## EXHIBIT A

**Amended APA Schedules**

**Schedule 1.1(a)**

**Cure Amounts**

See attached.

**Attachment 1.1(a)**

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| ALLSCRIPTS HEALTHCARE LLC | Multiple | 1,769,270 |
| MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | 1,185,161 |
| REMEDIUM SYSTEMS LLC | UTILITIES | 35,520 |
| 3M COMPANY | Multiple | 41,594 |
| CHANGE HEALTHCARE | Multiple | 55,654 |
| STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | 33,333 |
| OLYMPUS AMERICA INC | INSURANCE POLICIES | 105,693 |
| HOLOGIC | Multiple | 42,609 |
| ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | 59,982 |
| GREENWAY HEALTH LLC | Multiple | 1,025 |
| JACKSON PHYSICIAN SEARCH LLC | Multiple | 36,000 |
| PROGRESSIVE REHABILITATION ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | 150,056 |
| STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | 273 |
| REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | 308,422 |
| CDW GOVERNMENT | Multiple | 15,446 |
| HOT SHOTS NUCLEAR MEDICINE | Multiple | 59,334 |
| DEPUY SYNTHES SALES INC | Multiple | 544,243 |
| DIAGNOSTICA STAGO INC | Multiple | 49,130 |
| INTUITIVE SURGICAL INC | Multiple | 178,026 |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | Multiple | 110,098 |
| PSYCHE SYSTEMS CORPORATION | SERVICE AGREEMENT | 5,323 |
| ZIMMER US INC | THIRD PARTY SERVICE AGREEMENT | 237,781 |
| BAXTER HEALTHCARE CORPORATION | Multiple | 67,312 |
| CASSLING | Multiple | 70,097 |
| CEPHEID | Multiple | 16,474 |
| CROSS MEDICAL LABORATORIES LLP | Multiple | 3,030 |
| GERARD ELECTRIC INC | Multiple | 82,521 |
| HAWKEYE FIRE & SAFETY | Multiple | 999 |
| HUNTINGTON TECHNOLOGY FINANCE INC | Multiple | 75,728 |
| IDEACOM | Multiple | 69,871 |
| VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | 9,051 |
| AVASURE LLC | Multiple | 3,208 |
| BIOMERIEUX | Multiple | 64,968 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| EDWARDS LIFESCIENCES LLC | Multiple | 4,426 |
| GE MEDICAL SYSTEM INFO TECH INC | Multiple | 38,230 |
| GENERAL WATER TECHNOLOGIES INC | Multiple | 1,433 |
| GETINGE USA SALES LLC | Multiple | 12,968 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | Multiple | 4,000 |
| ONENECK IT SOLUTIONS | LEASE: EQUIPMENT | 23,798 |
| SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | 5,170 |
| SMITH & NEPHEW INC | THIRD PARTY SERVICE AGREEMENT | 235,260 |
| STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | 10,107 |
| TOSOH BIOSCIENCE INC | THIRD PARTY SERVICE AGREEMENT | 1,760 |
| AAA MECHANICAL CONTRACTORS INC | Multiple | 115,627 |
| JOHNSON COUNTY EMERGENCY MEDICINE PLC | Multiple | 18,400 |
| KENWOOD RECORDS MANAGEMENT INC | Multiple | 13,110 |
| PHILIPS HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | 54,646 |
| SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | 21,645 |
| WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | 27,825 |
| ASSOCIATES IN MEDICAL PHYSICS LLC | Multiple | 1,441 |
| COMMUNICATIONS ENGINEERING COMPANY | Multiple | 51,302 |
| COVIDIEN SALES LLC | Multiple | 26,172 |
| CRS MEDICAL BENEFITS INC | Multiple | 18,583 |
| GARRATT CALLAHAN | Multiple | 8,593 |
| LIFEPOINT INFORMATICS | Multiple | 19,115 |
| NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | 2,508 |
| OWENS & MINOR DISTRIBUTION INC | THIRD PARTY SERVICE AGREEMENT | 426,433 |
| PRESS GANEY ASSOCIATES INC | SERVICE AGREEMENT | 22,655 |
| STRYKER SALES CORP | THIRD PARTY SERVICE AGREEMENT | 344,666 |
| PARAMOUNT COLLABORATIVE NETWORK LC | SERVICE AGREEMENT | 87,676 |
| PHREESIA INC | PURCHASE/SALES AGREEMENT | 35,948 |
| RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | 207,859 |
| SIEMENS FINANCIAL SERVICES INC | LEASE: EQUIPMENT | 23,840 |
| SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | 57,212 |
| UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | 8,200 |
| XEROX | VENDOR AGREEMENTS | 31,338 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
| --- | --- | --- |
| DAIKIN APPLIED AMERICAS INC | Multiple | 4,233 |
| DENTONS DAVIS BROWN PC | Multiple | 7,317 |
| HEALOGICS WOUND CARE & HYPERBARIC SERVICES INC | Multiple | 119,267 |
| MEDEFIS INC | VENDOR AGREEMENTS | 6,356,601 |
| MEDICAL REIMBURSEMENTS OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | 141,931 |
| MEDTRONIC USA INC | THIRD PARTY SERVICE AGREEMENT | 74,982 |
| RADIOLOGIC MEDICAL SERVICES PC | THIRD PARTY SERVICE AGREEMENT | 4,070 |
| SURGICAL SERVICES PC | THIRD PARTY SERVICE AGREEMENT | 4,167 |
| SYSMEX AMERICA INC | THIRD PARTY SERVICE AGREEMENT | 292 |
| TRI-ANIM HEALTH SERVICES | THIRD PARTY SERVICE AGREEMENT | 4,674 |
| VOCERA | THIRD PARTY SERVICE AGREEMENT | 8,882 |
| ABBOTT LABORATORIES INC | Multiple | 23,929 |
| ABC DISPOSAL SYSTEMS INC | Multiple | 5,025 |
| AIRGAS USA LLC | Multiple | 30,773 |
| ALTORFER INC | Multiple | 10,218 |
| BDO USA LLP | Multiple | 10,000 |
| BOSTON SCIENTIFIC | Multiple | 73,077 |
| CADIENT LLC | Multiple | 1,200 |
| CARDINAL HEALTH | Multiple | 56,115 |
| CAREFUSION 2200 INC | Multiple | 6,077 |
| CAREPOINT PC | Multiple | 84,050 |
| COCHLEAR AMERICAS | Multiple | (4,929) |
| EXPERIAN HEALTHCARE | Multiple | 10,084 |
| GASKILL SIGNS INC | Multiple | 2,600 |
| INDEED | Multiple | 10,337 |
| J & K PMS INC | Multiple | 846,616 |
| MC ANALYTXS INC | Multiple | 10,000 |
| MEDICAL ASSOCIATES HEALTH PLAN INC | Multiple | 9,632 |
| MENTOR WORLDWIDE LLC | Multiple | (36,089) |
| MIDAMERICAN ENERGY COMPANY | Multiple | 136,313 |
| NANOSONICS INC | Multiple | 1,476 |
| ORGANOGENESIS INC | Multiple | 1,275 |
| OTIS ELEVATOR COMPANY | Multiple | 40,600 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| SENTRIXX SECURITY | Multiple | 1,710 |
| SPECIALTYCARE IOM SERVICES LLC | Multiple | 137,665 |
| STRYKER MEDICAL | Multiple | 524 |
| TERUMO MEDICAL CORPORATION | Multiple | 33,288 |
| ADVANCED STERILIZATION PRODUCTS SERVICES INC | THIRD PARTY SERVICE AGREEMENT | 2,702 |
| APPLIED MEDICAL DISTRIBUTION CORP | VENDOR AGREEMENTS | 2,620 |
| ARJO INC | THIRD PARTY SERVICE AGREEMENT | 329 |
| ARTOSS INC | VENDOR AGREEMENTS | 22,165 |
| AWARDCO INC | THIRD PARTY SERVICE AGREEMENT | 14,400 |
| BECKMAN COULTER CORPORATION CHEM HEME | THIRD PARTY SERVICE AGREEMENT | 33,757 |
| BRUNDAGE MEDICAL GROUP LLC | THIRD PARTY SERVICE AGREEMENT | 2,685 |
| CEGA INNOVATIONS LLC | THIRD PARTY SERVICE AGREEMENT | 550 |
| CERTIFIED LANGUAGES INTERNATIONAL LLC | THIRD PARTY SERVICE AGREEMENT | 3,443 |
| CLARUS CARE LLC | LICENSING AGREEMENT | 3,500 |
| COPY SYSTEMS INC | LEASE: EQUIPMENT | 75 |
| DRAEGER INC | THIRD PARTY SERVICE AGREEMENT | 283 |
| ENCOMPASS IOWA LLC | THIRD PARTY SERVICE AGREEMENT | 1,323 |
| GRAINGER INDUSTRIAL SUPPLY | SERVICE AGREEMENT | 7,173 |
| HANDS UP COMMUNICATIONS | SERVICE AGREEMENT | 1,539 |
| IOWA HOSPITAL ASSOCIATION | SERVICE AGREEMENT | 101,706 |
| KARL STORZ ENDOSCOPY-AMERICA INC | PURCHASE/SALES AGREEMENT | 9,851 |
| LISA GRISWOLD CONSULTING | THIRD PARTY SERVICE AGREEMENT | 2,172 |
| MCC IOWA LLC | THIRD PARTY SERVICE AGREEMENT | 2,202 |
| MCKESSON MEDICAL SURGIAL | VENDOR AGREEMENTS | 146,371 |
| MERCY HOSPITAL, CEDAR RAPIDS, IOWA (D/B/A MERCY MEDICAL CENTER CEDAR RAPIDS IOWA) | SERVICE AGREEMENT | 62,693 |
| MERIDIAN BIOSCIENCE CORPORATION | PURCHASE/SALES AGREEMENT | 1,180 |
| MIDWEST HEALTHCARE LINEN SERVICES LLC | SERVICE AGREEMENT | 32,606 |
| MIDWEST JANITORIAL SERVICE INC | MAINTENANCE AGREEMENT | 38,439 |
| MIZUHO OSI | THIRD PARTY SERVICE AGREEMENT | 3,185 |
| MUSCATINE MEDICAL ASSOCIATES LLC | LEASE: BUILDING & LAND | 57,284 |
| NEOGENOMICS LABORATORIES INC | SERVICE AGREEMENT | 58,767 |
| NORTHWEST MECHANICAL INC | MAINTENANCE AGREEMENT | 34,460 |
| PEPSICO SALES INC | THIRD PARTY SERVICE AGREEMENT | 8,277 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| POLYMEDCO CANCER DIAGNOSTIC PRODUCTS LLC | THIRD PARTY SERVICE AGREEMENT | 1,071 |
| QUVA PHARME INC | PURCHASE/SALES AGREEMENT | 17,971 |
| RMS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | 6,000 |
| SCANSTAT TECHNOLOGIES LP | THIRD PARTY SERVICE AGREEMENT | 600 |
| SCRIBE-X LLC | THIRD PARTY SERVICE AGREEMENT | 5,208 |
| SHARED MEDICAL SERVICES INC | SERVICE AGREEMENT | 40,800 |
| SIENTRA INC | PURCHASE/SALES AGREEMENT | (15,000) |
| SPECTRANETICS CORPORATION, THE | THIRD PARTY SERVICE AGREEMENT | 900 |
| STERIS CORPORATION | THIRD PARTY SERVICE AGREEMENT | 23,163 |
| STRYKER ENDOSCOPY | THIRD PARTY SERVICE AGREEMENT | 16,728 |
| VALUED RELATIONSHIPS INC | THIRD PARTY SERVICE AGREEMENT | 5,906 |
| [Unknown] | | 99,832 |
| AACVPR | | 395 |
| AAF INTERNATIONAL | | 7,418 |
| AASM MEMBERSHIP | | 1,140 |
| ABBOTT RAPID DX NORTH AMERICA LLC | | 1,813 |
| ACADEMY OF NUTR | | 191 |
| Accendo Insurance C | | 88 |
| ACIST MEDICAL SYSTEMS INC | | 7,414 |
| ACTION PRODUCTS INC | | 739 |
| AERO RENTAL INC | | 374 |
| AESCULAP INC. | | 804 |
| AETNA | | 2,152 |
| AFFILIATED STEAM EQUIPMENT COMPANY | | 2,659 |
| AGILITI SURGICAL EQUIPMENT REPAIR | | 16,273 |
| ALADDIN TEMP-RITE LLC | | 1,499 |
| ALCO SALES AND SERVICE | | 349 |
| ALIMED INC. | | 670 |
| ALL EQUIPMENT | | (2,604) |
| AMERICAN MESSAGING | | 1,443 |
| AMERICAN REPUBLIC INS CO | | 522 |
| AMERISOURCE BERGEN | | 102,187 |
| AMERISOURCEBERGEN | | 1,843 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| ANDERSON ERICKSON DAIRY | | 1,840 |
| ANGIODYNAMICS INC. | | 1,775 |
| ANTHEM INSURANCE COMPANY | | 67 |
| APPLIED MEDICAL | | 664 |
| AQUITY SOLUTIONS | | 17,331 |
| ARAMARK UNIFORM SERVICES | | 2,174 |
| ARGON MEDICAL DEVICES | | 396 |
| ARTHREX INC. | | 11,636 |
| ASAHI INTECC USA INC | | 900 |
| ASPEN MEDICAL PRODUCTS INC. | | 2,418 |
| ASPEN SURGICAL PRODUCTS INC | | 590 |
| AVANOS MEDICAL | | 154 |
| AVANTIK | | 1,909 |
| BAYER HEALTHCARE | | 20,702 |
| BEAVER-VISITEC IN | | 126 |
| BECTON DICKINSON AND COMPANY | | 3,476 |
| BIMBO BAKERIES USA | | 1,789 |
| BIOCOMPOSITES INC | | 1,500 |
| BIOFIRE DIAGNOST | | 4,039 |
| BLICKMAN INC | | 381 |
| BOEHRINGER LABORATORIES INC | | 3,528 |
| BOTTOMLINE TECHNOLOGIES INC. | | 516 |
| BPEX SECURE CAR TRANSPORT | | 594 |
| BRACCO DIAGNOSTICS INC. | | 15,1266 |
| BRASSLER USA ME | | 2,300 |
| CANCER DIAGNOSTICS INC | | 334 |
| CANTEEN REFRESHMENT SRVICES | | 203 |
| CAREPRO HOME MEDICAL | | 2,067 |
| CARL ZEISS MEDITEC INC | | 142 |
| CAROLON | | 244 |
| CARSTENS INC | | 812 |
| CELL MARQUE CORPORATION | | 375 |
| CENTRAL IOWA JUVENILE DETENTION CENTER | | 447 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| CHANNING L BETE | | (490) |
| CITY OF IOWA CITY | | 104 |
| CITY OF IOWA CITY UTILITIES | | 18,785 |
| CITY TRACTOR CO | | 203 |
| CIVCO MEDICAL SOLUTIONS | | 466 |
| CLIA LABORATORY PROGRAM | | 1,080 |
| CLINICAL REFERENCE LABORATORY | | 1,920 |
| COLLIN KERSTETTER | | 260 |
| CONMED CORPORATION | | 4,484 |
| COOK MEDICAL INCORPORATED | | 29,964 |
| COOPER SURGICAL INC | | 780 |
| CORDIS US CORP | | 49 |
| CORRIDOR MEDIA GROUP | | 765 |
| COX SANITATION AND RECYCLING INC | | 405 |
| CR BARD INC | | 24,019 |
| CRESCENT PARTS & EQUIP | | 3,655 |
| CREST HEALTHCARE SUPPLY | | 185 |
| CRYSTAL CLEAR WATER | | 206 |
| CRYSTAL CLEAR WATER CO | | 122 |
| CULLIGAN OF DAVENPORT | | 34 |
| CULLIGAN WATER TECHNOLOGIES | | 143 |
| CURBELL MEDICAL PRODUCTS INC. | | 913 |
| CYGNUS MEDICAL | | 5,646 |
| DANS OVERHEAD D | | 1006 |
| DB ACOUSTICS INCORPORATED | | 80 |
| DEROYAL INDUSTR | | 104 |
| DES MOINES LABORATORY | | 1,000 |
| DEVICOR MEDICAL PRODUCTS INC | | 6,965 |
| DFI | | 896 |
| DIVERSATEK HEAL | | 1,509 |
| Donald Epley | | (13) |
| DR BRENT WHITED | | 2,083 |
| ECOLAB INC. | | 345 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| ELECTRIC MOTORS OF IA CITY | | 339 |
| EMERGENCY MEDI | | 1,296 |
| EMSLRC | | 237 |
| EQUASHIELD LLC | | 1,558 |
| EZPERS | | 900 |
| FEDEX | | 364 |
| FIBER PLATFORM LLC | | 5,210 |
| FISHER AND PAYKEL HEALTHCARE INC | | 1,148 |
| FISHER SCIENTIFIC CO LLC | | 13,389 |
| FITTINGS UNLIMITED | | 404 |
| FOLLETT CORPORATION | | 792 |
| GALLS INC | | 5,045 |
| GLAXOSMITHKLINE PHARMACEUTICALS | | (1,470) |
| GRIFOLS USA LLC | | 16,589 |
| GRP AND ASSOCIATES | | 1,015 |
| HALO INNOVATIONS INC 213 | | 1,000 |
| HARGERS ACOUSTICS INC. | | 723 |
| HARTFORD RETIREE PRODUCT | | 72 |
| HEALTH ALLIANCE | | 127 |
| HEALTH ALLIANCE | | 6,288 |
| HEALTH CARE LOGISTICS INC. | | 1,225 |
| HEALTHCARE FINANCIAL SERVICES | | 33,975 |
| HEALTHMARK INDU | | 223 |
| HELMER INC | | 7006 |
| HILL-ROM COMPANY INC | | 571 |
| HON COMPANY | | (123) |
| HOSPERS AND BROTHER PRINTERS | | 12,998 |
| HUPP TOYOTALIFT | | 600 |
| HY-VEE INC | | 2,992 |
| IBM CORPORATION | | (2,741) |
| ICARE | | 99 |
| ICP MEDICAL | | 560 |
| IHEART MEDIA | | 348 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| IMAGEFIRST CEDAR RAPIDS | | 4,069 |
| IMMUCOR INC. | | 3,288 |
| IMPACTLIFE | | 54,430 |
| INNOMED | | 1,887 |
| INSPIRON LOGISTIC | | 2,295 |
| INSTRUMENTATION | | 237 |
| INTEGRA LIFESCIE | | 1,667 |
| INTEGRA LIFESCIENCES SALES LLC | | 27,146 |
| INTERNATIONAL BIOMEDICAL INC | | 124 |
| INTERSTATE ALL BATTERY CENTER | | 11 |
| IOWA CITY PRESS CITIZEN | | 2,024 |
| IOWA HEART CENTER | | 268,250 |
| IOWA RURAL HEALTH TELECOMMUNICATIONS PROGIOWARURAL | | 3,170 |
| J A MAJORS | | (92) |
| JOHNSON CONTROLS FIRE PROTECTION LP | | 3,976 |
| JOINT EMERGENCY | | 1,350 |
| KCI USA | | 8,446 |
| KEGO CORPORATION USA | | 1,152 |
| KIA MOTORS FINANCE | | 735 |
| KINAMED INCORPORATED | | 461 |
| KUENSTER HEATING AND AIR LLC | | 248 |
| LABORIE MEDICAL TECHNOLOGIES | | 780 |
| LAKES MEDICAL IN | | 351 |
| LANDAUER INC. | | 1556 |
| LANTHEUS MEDICAL IMAGING INC | | 18,240 |
| LEICA MICROSYSTEMS INC. | | 797 |
| LENOCH-CILEK HARDWARE | | 2,058 |
| LGC CLINICAL DIAGNOSTICS INC | | 1,228 |
| LIBERTY COMMUNICATIONS | | 19 |
| LIFENET HEALTH | | 5,255 |
| LINN COUNTY RURAL ELECTRIC COOPERATIVE | | 536 |
| LUKON COMPANY | | 526 |
| MAILING SERVICES INC | | 710 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| MAINE MOLECULAR QUALITY CONTROLS INC | | 778 |
| MALIGNANT HYPER | | 100 |
| MARKET LAB INC | | 485 |
| MARSH USA INC | | 9,750 |
| MCKESSON SPECIALTY CARE DISTRIBUTION | | 100,702 |
| MCMASTER-CARR SUPPLY CO. | | 93 |
| MEDENVISION USA LLC | | 4,125 |
| MEDFORMS INC | | 607 |
| MEDIBADGE  INC. | | 405 |
| MEDICAL PRODUCT | | 2,200 |
| MEDICO | | 23 |
| MEDICO-MART INC | | 212,507 |
| MEDLINE INDUSTRIES INC | | 30,520 |
| MERCK SHARP AND DOHME CORP | | (471) |
| MERIT MEDICAL SYSTEMS INC. | | 2,579 |
| MERRY X-RAY SOURCEONE HEATHCARE INC. | | 191 |
| MICROLINE SURGICAL INC | | 3,955 |
| MICROTEK MEDICAL INC | | 815 |
| MID IOWA PETROLE | | 918 |
| MIDWEST GROUP B | | 805 |
| MOTHERS MILK BANK OF IOWA | | 975 |
| MRA | | 968,400 |
| MUSCATINE POWER AND WATER | | 621 |
| NATIONAL HEALTH | | 755 |
| NATUS MEDICAL INC | | 674 |
| NBS CALIBRATIONS | | 288 |
| NEPHRON 503B OUTSOURCING FACILITY | | 412 |
| NETWORK SERVICES COMPANY | | 1,955 |
| NEVS INK | | 614 |
| NEWCOMER SUPPLY INC. | | 139 |
| NICHOLS CONTROLS AND SUPPLY | | 2,640 |
| Nicolae Cetlaus | | (91) |
| NOVA BIOMEDICAL | | 4,869 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| NOX MEDICAL, LLC | | 3,132 |
| OASIS FALAFEL | | 498 |
| ONMEDIA CEDAR RAPIDS IA | | 798 |
| OPEN GATES BUSINESS DEVELOPMENT | | 4,496 |
| Orkin | | 73 |
| OUTFITTERS SATELLITE INC | | 124 |
| PALL CORPORATION | | 437 |
| PAR EXCELLENCE SYSTEMS | | 6,549 |
| PARTS SOURCE INC | | 92 |
| PATTERSON DENTAL SUPPLY INC. | | 284 |
| PELVIC BINDER INC | | 176 |
| PENLON INC | | 235 |
| PENUMBRA INC | | 8,855 |
| PERFORMANCE HEALTH SUPPLY INC | | 237 |
| PERIMED INC | | 330 |
| PFIZER INC | | 1,183 |
| PHARMEDIUM SER | | (341) |
| PHILIPS LIFELINE | | 5,354 |
| PRACTICELINK LTD | | 1,785 |
| PRECISION DYNAMICS CORPORATION-PDC | | 2,061 |
| PREMIER MEDICAL REPAIR INC | | 1,683 |
| PSC DISTRIBUTION INC | | 5,141 |
| QIAGEN INC | | 332 |
| QUEST DIAGNOSTICS | | 186,953 |
| RANDYS FLOORING | | 717 |
| REMEL INC. | | 127 |
| RESMED | | 398 |
| R-MED INC | | 1,108 |
| ROBERT HALF TECHNOLOGY | | 2,550 |
| ROCKTECHNOLOGIES | | 350 |
| ROYAL ARMS MEDICAL | | 417 |
| RR DONNELLEY | | 213 |
| S AND S WORLDWI | | (38) |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| SANOFI PASTEUR | | (919) |
| SANOFI PASTEUR INC | | (9,662) |
| SARSTEDT INC | | 279 |
| SCHIMBERG COMPANY | | (1,524) |
| SHARN INC | | 142 |
| SHELTON DEHAAN COMPANY | | 230 |
| SHRED-IT USA LLC | | 1,341 |
| SIGMA-ALDRICH INC. | | 210 |
| SILAC INSURANCE | | 47 |
| SMART FACILITY SOFTWARE | | 3,000 |
| SMITH AND NEPHEW ENDOSCOPY  INC. | | 7,001 |
| SOUTH SLOPE COOPERATIVE | | 2,204 |
| STANDARD TEXTILE CO INC | | 240 |
| STAPLES ADVANTAGE | | 8,542 |
| STAPLES BUSINESS ADVANTAGE | | 3,119 |
| STATE HYGIENIC LABORATORY | | 15,971 |
| STATLAB MEDICAL PRODUCTS | | 2,268 |
| STRECK | | 127 |
| SUEPPELS FLOWERS | | 81 |
| SUGAR BOTTOM BAKERY LLC | | 1,395 |
| SYMMETRY SURGICAL | | 2,046 |
| SYNCHRONY SERVICES | | 857 |
| SYSCO FOOD SERVICES OF IOWA | | 3,498 |
| SYSTEM ONE | | 4,799 |
| TELEFLEX FUNDING LLC | | 17,381 |
| TERMINIX INTERNATIONAL | | 1,599 |
| THE EAT SHOP LLC | | 797 |
| THE GAZETTE | | 4,658 |
| THE RHINO GROUP INC | | 1,741 |
| THE STAYWELL COMPANY LLC | | 455 |
| THE WATER SHOP INC | | 492 |
| THERACOM  LLC | | 34,588 |
| THERMO FISHER S | | 87 |

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| THRYV BERRY NETWORK | | 262 |
| TRANSFER MASTE | | 732 |
| TREMCO WEATHERPROOFING TECHNOLOGIES INC | | 6,220 |
| TSI INCORPORATED | | 175 |
| UI DIAGNOSTIC LABORATORIES | | 654 |
| ULINE | | 27 |
| UNITED HEALTHCARE | | 136 |
| UNIVERSITY OF IOWA DEPT OF INTERNAL MEDI | | 49,700 |
| URESIL LLC | | 645 |
| US FOODS | | 72,011 |
| VAPOTHERM INC | | 9,130 |
| VAUPELL MOLDING AND TOOLING INC | | 132 |
| VECTOR SURGICAL | | 2,187 |
| VYAIRE MEDICAL 211 | | 156 |
| WALSH DOOR AND SECURITY | | 112 |
| WEB CARE HEALTH INC | | 13,617 |
| WELCH ALLYN | | 249 |
| Wesley Miller | | 45 |
| WMPF GROUP LLC | | 19 |
| ZEPTOMETRIX LLC | | 270 |
| ZIMMER BIOMET SPINE INC | | 5,900 |
| ZOLL MEDICAL CORPORATION | | 7,121 |

**Schedule 1.1(b)**

**Permitted Encumbrances**

None.

## Schedule 2.1(a)

## Owned Real Property

| Use | Name | Service(s) Type | Address | Owner Name |
|---|---|---|---|---|
| **Mercy Hospital** | | | | |
| Hospital | Mercy Hospital | Acute Care Hospital | 500 E. Market Street, Iowa City, IA 52245 | Mercy Hospital |
| Hospital – ED Parking and Entrance | Mercy Hospital | Acute Care Hospital | 230 N. Gilbert Street, Iowa City, IA 52245 | Mercy Hospital |
| **Mercy Medical Office Building II** | | | | |
| Medical Office Building | MOB II | Vacant/IT storage/Shell Basement Old Cancer Center w/ LINAC Vault | 601 Bloomington St. Iowa City, IA 52245 | Mercy Hospital |
| **Mercy Medical Plaza** | | | | |
| Medical Office Building | Mercy Medical Plaza (MOB I) | Bariatric Surgery, Cancer Care, Gastroenterology, General Surgery, Neurology, Pulmonary and Sleep Medicine, Cardiology | 540 E. Jefferson St. Iowa City, IA 52245 | Mercy Hospital |
| **Mercy Clinics** | | | | |
| Medical Office | Kalona | Family Medicine | 503 3rd Street, Kalona, IA 52247 | Mercy Hospital |
| Medical Office | West Liberty | Family Medicine | 1401 Crees Street, West Liberty, IA 52776 | Mercy Hospital |
| Medical Office | Williamsburg | Family Medicine | 819 South Highland St., Williamsburg, IA 52361 | Mercy Hospital |
| Medical Office | Mercy Services Tipton | Family Medicine | 56 Cedar St., Tipton, IA 52772 | Mercy Services |
| **Misc.** | | | | |
| Parking - Parcel # 1010166009 | | | N. Dodge St., Iowa City, IA 52245 | Mercy Hospital |
| Parking – Parcel # 1010166008 | | | E. Bloomington St., Iowa City, IA 52245 | Mercy Hospital |
| Parking | Flat Lot | | 611 E. Market Street, Iowa City, IA 52245 | Mercy Hospital |
| Parking | Flat Lot | | 619 E. Market Street, Iowa City, IA 52245 | Mercy Hospital |
| Parking | Parking | | 127 N. Dodge St., Iowa City, IA 52245 | Mercy Hospital |
| Parking | Parking | | 209 N. Dodge St., Iowa City, IA 52245 | Mercy Hospital |
| Lot - Parcel # 1010404003 | | | N. Dodge St., Iowa City, IA 52245 | Mercy Hospital |
| Land | | | 629 E. Market St., Iowa City, IA 52245 | Mercy Hospital |

3

| Use | Name | Service(s) Type | Address | Owner Name |
|---|---|---|---|---|
| Future parking bldg. demolished in 2020 | | | 625 E. Market St., Iowa City, IA 52245 | Mercy Hospital |
| Future parking bldg. demolished in 2019 | | | 603 E. Market St., Iowa City, IA 52245 | Mercy Hospital |
| Land – Parcel # 0112126004 | | | E. Rainbow Dr., West Liberty, IA 52776 | Mercy Hospital |

4

**Schedule 2.1(c)**

**Real Property (Tenant) Leases**

| Address | Suite | City | Landlord | Tenant | Description |
|---|---|---|---|---|---|
| 2104 Cedarwood Dr | 200, 201, 203 & 102 | Muscatine | Muscatine Medical Associates, LLC | Mercy Hospital Iowa City, Iowa | 27,694 SF medical office |
| 2769 Heartland Dr. | 1A, 2A, 2B, 2C, & 3C | Coralville | Coralville MOB Partners LLC | Mercy Services Iowa City, Inc. | 59,642 SF medical office<br><br>Garage |
| 269 N. 1st | N/A | Iowa City | Iowa City Medical LLC, Guaranty ICM LLC, and Parkside Properties, LLC d/b/a Iowa City Parkside Properties, LLC | Mercy Services Iowa City, Inc. | 10,124 SF medical office |
| 510 W. Main St. | N/A | Solon | Iowa City Medical LLC, Guaranty ICM LLC, and Parkside Properties, LLC d/b/a Iowa City Parkside Properties, LLC | Mercy Services Iowa City, Inc. | 2,828 SF medical office |
| 206 Cookson Dr. | N/A | West Branch | Iowa City Medical LLC, Guaranty ICM LLC, and Parkside Properties, LLC d/b/a Iowa City Parkside Properties, LLC | Mercy Services Iowa City, Inc. | 4,718 SF medical office |
| 2055 Oakdale Rd. | N/A | Coralville | Iowa City Medical LLC, Guaranty ICM LLC, and Parkside Properties, LLC d/b/a Iowa City Parkside Properties, LLC | Mercy Services Iowa City, Inc. | 8,484 SF medical office |
| 1067 Ryan Ct. | N/A | Iowa City | Iowa City Medical LLC, Guaranty ICM LLC, and Parkside Properties, LLC d/b/a Iowa City Parkside Properties, LLC | Mercy Services Iowa City, Inc. | 4,312 SF medical office |
| 2943 Northgate Dr. | N/A | Iowa City | Iowa City Medical LLC, Guaranty ICM LLC, and Parkside Properties, LLC d/b/a Iowa City Parkside Properties, LLC | Mercy Services Iowa City, Inc. | 11,298 SF medical office |

5

**Schedule 2.1(d)**

**Real Property (Landlord) Leases**

| Address | Suite | City | Landlord | Tenant | Description |
|---|---|---|---|---|---|
| 503 3rd St | N/A | Kalona | Mercy Iowa City | Mercy Clinics | 3,516 SF medical office |
| 540 E. Jefferson St. | 306 | Iowa City | Mercy Hospital, Iowa City, Iowa | Mercy Clinics | Medical Plaza |
| 540 E. Jefferson St. | 301 | Iowa City | Mercy Hospital, Iowa City, Iowa | Mercy Clinics | Medical Plaza |
| 540 E. Jefferson St. | 302 | Iowa City | Mercy Iowa City | Progressive Rehab | Medical Plaza |
| 1401 Crees St. | N/A | West Liberty | Mercy Iowa City | Mercy Clinics | 3,696 SF medical office |
| 819 S. Highland | N/A | Williamsburg | Mercy Iowa City | Mercy Clinics | 8,666 SF medical office and vacant apts. |
| 2104 Cedarwood | 102 | Muscatine | Mercy Hospital (leased space) | ENT Medical Associates, PC (Lease w/ Mercy)  Orthopedic Clinic (Lease w/Mercy) | Sublease of Medical Office Space |
| 500 E. Market St. | N/A | Iowa City | Mercy Hospital Iowa City | Mercy Clinics | Hospital |
| 500 E. Market St. | N/A | Iowa City | Mercy Hospital | US Cellular | Rooftop space |
| 540 E. Jefferson St. | N/A | Iowa City | Mercy Hospital | New Cingular Wireless PCS, LLC***** | Rooftop space |

9

**Schedule 2.1(v)**

**Other Purchased Assets**

None.

## Schedule 2.2(j)

## Excluded Intellectual Property

1.  Use of Mercy name.
2.  Any Intellectual Property associated with the Other Excluded Assets listed on Schedule 2.2(v).

**Schedule 2.2(v)**

**Other Excluded Assets**

The following religious artifacts located at Mercy Hospital, Iowa City, Iowa:

1. The copyright and ownership for the Cloy Kent art image.
2. The Cloy Kent portrait.
3. Any general religious artifacts - crosses, religious themed artwork, statues, and other items in the chapel and meditation chapel.
4. The Madonna statue in the entry way.
5. The Sister Mary Venarda Lance portrait.
6. The statue of the Blessed Mother in the brick niche.
7. The original articles of incorporation of the hospital.
8. The Sister Mary Fausta Vorwerk garden statue.
9. Religious-themed stained-glass windows as part of chapel walls.
10. The display piece the size of a wall that tells the story of the hospital and lists benefactors, etc.
11. Other religious items that are not Mercy-specific or wanted for the Archives, to be distributed by Sisters of Mercy.
12. Item #1 on Schedule 2.2(j) is incorporated herein by reference.
13. The image of Catherine McAuley.

## Schedule 2.3(f)

## Other Assumed Liabilities

None.

**Schedule 2.5(a)**

**Available Contracts**

1.  See attached list appended hereto and incorporated by reference.

## Attachment 2.5(a)

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 4 | MERCY HOSPITAL | 3M COMPANY | LICENSING AGREEMENT | AMENDMENT NO 1 TO SOFTWARE LICENSE AGREEMENT |
| 5 | MERCY HOSPITAL | 3M COMPANY | LICENSING AGREEMENT | AMENDMENT NO 2 TO SOFTWARE LICENSE AGREEMENT |
| 16 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 12 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 21 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 15 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 22 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 15 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 26 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | LICENSING AGREEMENT | MASTER SOFTWARE AND SERVICES AGREEMENT |
| 27 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | LICENSING AGREEMENT | MASTER SOFTWARE AND SERVICES AGREEMENT |
| 29 | MERCY IOWA CITY | AAA MECHANICAL CONTRACTORS INC | MAINTENANCE AGREEMENT | QUOTE #2014107 DTD 11/15/2022 |
| 30 | MERCY HOSPITAL | AAA MECHANICAL CONTRACTORS INC | MAINTENANCE AGREEMENT | PROPOSAL DTD 6/29/2022 |
| 32 | MERCY HOSPITAL, IOWA CITY, IOWA | AAA MECHANICAL CONTRACTORS INC | VENDOR AGREEMENTS | PROPOSAL FOR INSTALLATION DTD 10/8/2021 |
| 34 | MERCY HOSPITAL, IOWA CITY | AAA MECHANICAL CONTRACTORS INC | MAINTENANCE AGREEMENT | LAB SUPPLEMENTAL COOLING BUDGET DTD 3/25/2022 |
| 36 | MERCY HOSPITAL, IOWA CITY | ABBOTT LABORATORIES INC | PURCHASE/SALES AGREEMENT | SERVICE AND TECHNOLOGY PLAN PURCHASE AGREEMENT |
| 39 | MERCY HOSPITAL | ABC DISPOSAL SYSTEMS INC | MAINTENANCE AGREEMENT | SERVICE AGREEMENT #121150 |
| 40 | MERCY IOWA CITY | ABIOMED INC | MAINTENANCE AGREEMENT | AIC SERVICE AGREEMENT DTD 10/18/2022 |
| 41 | MERCY IOWA CITY | ABIOMED INC | THIRD PARTY SERVICE AGREEMENT | AIC SERVICE AGREEMENT DTD 8/1/2019 |
| 44 | MERCY SERVICES IOWA CITY | ACHERKAN, DMITRIY M, MD | EMPLOYMENT AGREEMENT | ASSISTANT |
| 46 | MERCY SERVICES IOWA CITY INC | ACHERKAN, DMITRIY M, MD | EMPLOYMENT AGREEMENT | ASSISTANT |
| 48 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ADAMS, KATHLEEN, ARNP | THIRD PARTY SERVICE AGREEMENT | EMPLOYMENT AGREEMENT |
| 50 | MERCY IOWA CITY ACO LLC | ADMIRAL STAFFING INC | THIRD PARTY SERVICE AGREEMENT | CONSULTING AGREEMENT DTD 8/9/2023 |
| 52 | MERCY HOSPITAL, IOWA CITY, IOWA | ADMIRAL STAFFING INC | CONFIDENTIALITY/NDA//INDEMNIFICATION | NON-DISCLOSURE AGREEMENT DTD 8/2/2023 |
| 52 | MERCY HOSPITAL | ADMIRAL STAFFING INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 53 | MERCY HOSPITAL, IOWA CITY | ADP INC | THIRD PARTY SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AMENDMENT |
| 54 | MERCY HOSPITAL | ADP INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 57 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICING FOR CONTRACTSAFE INVOICE #180476 DTD 6/21/2021 |
| 58 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICING FOR CONTRACTSAFE INVOICE #181125 DTD 6/29/2021 |
| 59 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181187 DTD 7/1/2021 |
| 60 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #180980 DTD 6/28/2021 |
| 61 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181181 DTD 6/30/2021 |
| 62 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181183 DTD 6/30/2021 |
| 63 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #180108 DTD 6/30/2021 |
| 64 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #180979 DTD 6/28/2021 |
| 65 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181188 DTD 7/1/2021 |
| 66 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181179 DTD 6/30/2021 |
| 67 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181180 DTD 6/30/2021 |
| 68 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181182 DTD 6/30/2021 |
| 69 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181184 DTD 6/30/2021 |
| 70 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181185 DTD 6/30/2021 |
| 71 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | MANAGED SERVICES PROPOSAL #004905 V3 DTD 6/11/2020 |
| 73 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES DECEMBER ENGAGEMENT PROPOSAL DTD 12/1/2022 |
| 76 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES JULY 2022 BILLING INVOICE #197518 DTD 8/2/2022 |
| 77 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES BILLING INVOICE #198838 DTD 9/16/2022 |
| 78 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES BILLING INVOICE #199563 DTD 10/3/2022 |
| 79 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES SEPTEMBER 2022 BILLING INVOICE #196645 DTD 10/3/2022 |
| 80 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES BILLING INVOICE #200732 DTD 11/1/2022 |
| 81 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES JUNE 2022 BILLING INVOICE #196351 DTD 7/5/2022 |
| 82 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES NOVEMBER 2022 BILLING INVOICE #201713 DTD 12/6/2022 |
| 83 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES MARCH 2022 BILLING INVOICE #192586 DTD 4/12/2022 |
| 84 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | ASSESSMENT & PLANNING QUOTE #004960 V1 |
| 85 | MERCY HOSPITAL, IOWA CITY | ADVANCED BUSINESS SOLUTIONS | LICENSING AGREEMENT | WINDOWS 10 THICK & THIN CLIENT WITH V10 DEPLOYMENT QUOTE #005067 V6 |
| 87 | MERCY HOSPITAL | ADVANCED BUSINESS SOLUTIONS SERVICES INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION #00113397 DTD 3/21/2023 |
| 88 | MERCY HOSPITAL | AFFILIATED STEAM AND HOT WATER | VENDOR AGREEMENTS | AFFILIATED STEAM AND HOT WATER QUOTE #87074 DTD 3/7/2022 |
| 90 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | AGARWAL, NEERU, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 91 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | AGARWAL, NEERU, MD | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 96 | MERCY HOSPITAL | AIMS.NET | VENDOR AGREEMENTS | QUOTE DTD 3/9/2023 |
| 98 | MERCY IOWA CITY | AIRGAS USA LLC | PURCHASE/SALES AGREEMENT | ADDENDUM TO PRODUCT SALE AGREEMENT |
| 100 | MERCY/ONE IOWA CITY | ALCOR SCIENTIFIC INC | THIRD PARTY SERVICE AGREEMENT | 9/16/2021 |
| 101 | MERCY IOWA CITY | ALDERMAN, SCOTT | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 9/25/2019 |
| 102 | MERCY IOWA CITY | ALDERMAN, SCOTT | EMPLOYMENT AGREEMENT | RELOCATION AGREEMENT |
| 103 | MERCY IOWA CITY | ALERUS FINANCIAL NA | FINANCE AGREEMENT | INDEMNITY AGREEMENT FOR MISSING INSTRUMENT (CHECK) |
| 104 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ALI, MOHAMMED D, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 105 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ALI, MOHAMMED D, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 106 | MERCY IOWA CITY (D/B/A MERCY SERVICES IOWA CITY INC) | ALLEN COLLEGE WATERLOO IA | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 107 | MERCY HOME SERVICES | ALLEN COLLEGE | SERVICE AGREEMENT | MEMORANDUM OF AGREEMENT |
| 110 | MERCY HOSPITAL, IOWA CITY, IOWA | ALLEN, BRYAN, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGIST AGREEMENT |
| 112 | MERCY HOSPITAL | ALLERGAN SALES LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT CONTRACT DTD 6/12/2007 |
| 113 | MERCY HOSPITAL | ALLERGAN SALES LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT CONTRACT DTD 6/12/2007 |
| 143 | MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | DI LICENSES FEE & PAYMENT CORRECTION AMENDMENT #447904.01 |
| 156 | MERCY IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | ADD ON AMENDMENT FOR ADDITIONAL MIT SERVICES |
| 157 | MERCY IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT FOR MANAGED INFORMATION TECHNOLOGY SERVICES |
| 163 | MERCY IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT |
| 165 | MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | MASTER CLIENT AGREEMENT |
| 188 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ALSAKER, NICOLE, AGNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 189 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ALSAKER, NICOLE, AGNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 192 | MERCY HOSPITAL (D/B/A MERCY IOWA HOSPITAL) | ALTERA DIGITAL HEALTH INC | THIRD PARTY SERVICE AGREEMENT | 11/28/2022 |
| 200 | MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | ALTERA DIGITAL HEALTH INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 8/1/2023 |
| 201 | MERCY HOSPITAL, IOWA CITY | ALTOFER INC | THIRD PARTY SERVICE AGREEMENT | GENERATOR MAINTENANCE LETTER DTD 9/11/2015 |
| 202 | MERCY HOSPITAL, IOWA CITY | ALTOFER INC | THIRD PARTY SERVICE AGREEMENT | GENERATOR MAINTENANCE LETTER DTD 9/11/2015 |
| 204 | MERCY HOSPITAL, IOWA CITY | ALTOFER INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT OFFER LETTER DTD 4/12/2019 |
| 210 | MERCY HOSPITAL, IOWA CITY | AMEDA | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 213 | MERCY HOSPITAL, IOWA CITY | AMERICAN COLLEGE OF RADIOLOGY | THIRD PARTY SERVICE AGREEMENT | AMA INVOICE #100762.12302022 DTD 12/30/2022 |
| 214 | MERCY HOSPITAL, IOWA CITY, IOWA | AMERICAN MEDICAL ASSOCIATION | SERVICE AGREEMENT | HOSPITAL TRANSFER AGREEMENT DTD 3/1/1985 |
| 215 | MERCY SERVICES IOWA CITY INC | AMERICANN HEALTHCARE CTR | THIRD PARTY SERVICE AGREEMENT | RENEWAL NOTICE INVOICE NO 0044891 DTD 10/1/2022 |
| 218 | MERCY HOSPITAL, IOWA CITY, IOWA | AMGA GROUP | THIRD PARTY SERVICE AGREEMENT | RADIATION ONCOLOGY AFILIATION AGREEMENT |
| 221 | PHYSICIANS CLINIC OF IOWA PC | ANDERSON, CARRYN, MD | EMPLOYMENT AGREEMENT | SETTLEMENT AND RELEASE AGREEMENT DTD 1/5/2018 |
| 226 | NO DEBTOR INDICATED | ANDREWS, KAHUL, MD | THIRD PARTY SERVICE AGREEMENT | QUOTE #A-03679-4 DTD 11/12/2021 |
| 227 | MERCY HOSPITAL, IOWA CITY | APPLIED SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | QUOTE NUMBER# QC-08122109 DTD 8/18/2021 |
| 229 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ARIO INC | EMPLOYMENT AGREEMENT | CONFIDENTIAL RETENTION AGREEMENT |
| 231 | MERCY HOSPITAL, IOWA CITY | ARNOLD, RYAN | VENDOR AGREEMENTS | HOSPITAL CONSIGNMENT AGREEMENT |
| 235 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY IOWA CITY) | ARTOSS INC | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 239 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | ASHBY, ANDREW R, MD | THIRD PARTY SERVICE AGREEMENT | MEDICAL PHYSICS SERVICES CONTRACT |
| 240 | MERCY IOWA CITY HOSPITAL | ASSOCIATES IN MEDICAL PHYSICS LLC | THIRD PARTY SERVICE AGREEMENT | EMPLOYMENT AGREEMENT MARK P ATCHER, MSN, ARNP, FNP-C |
| 245 | MERCY IOWA CITY HOSPITAL | ATCHER, MARK P, MSN, ARNP, FNP-C | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT DTD 10/12/2017 |
| 246 | MERCY IOWA CITY HOSPITAL | ATLAS LABS | THIRD PARTY SERVICE AGREEMENT | TERMINATION AGREEMENT |
| 252 | MERCY IOWA CITY HOSPITAL | ATTANIA CORPORATION | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 256 | MERCY HOSPITAL, IOWA CITY, IOWA | ATTANIA INC | LICENSING AGREEMENT | MASTER SERVICES AGREEMENT |
| 259 | MERCY HOSPITAL, IOWA CITY, IOWA | ATTANIA INC | LICENSING AGREEMENT | AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT |
| 260 | MERCY HOSPITAL, IOWA CITY, IOWA | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION STATEMENT OF WORK |
| 261 | MERCY HOSPITAL, IOWA CITY, IOWA | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | SUPPORT SERVICES |
| 262 | MERCY HOSPITAL, IOWA CITY, IOWA | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION AGREEMENT |
| 265 | MERCY HOSPITAL | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION AGREEMENT |
| 266 | MERCY HOSPITAL | AVAYA | LICENSING AGREEMENT | CUSTOMER ORDER FORM DTD 6/16/2022 |
| 267 | MERCY HOSPITAL | AVAYA | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 12/17/2021 |
| 268 | MERCY HOSPITAL | AVAYA | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 2/24/2022 |
| 269 | NO DEBTOR | AVAYA | THIRD PARTY SERVICE AGREEMENT | SUMMARY INVOICE #273450812A DTD 11/22/2021 |
| 285 | MERCY HOSPITAL | BABB & ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 9/10/2021 |
| 286 | MERCY HOSPITAL, IOWA CITY, IOWA | BARTON, ANDREA | THIRD PARTY SERVICE AGREEMENT | LOCUM TENENS AGREEMENT |
| 288 | MERCY HOSPITAL | BAXTER HEALTHCARE CORPORATION | THIRD PARTY SERVICE AGREEMENT | SEVERANCE AGREEMENT |
| 289 | MERCY HOSPITAL | BAXTER HEALTHCARE CORPORATION | LEASE: EQUIPMENT | FIRST AMENDMENT TO AGREEMENT DTD 12/16/2022 |
| 291 | MERCY HOSPITAL | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | TEMPERATURE CONTROL EQUIPMENT AGREEMENT DTD 6/2/2023 |
| 292 | MERCY HOSPITAL | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | VAPORIZER PLACEMENT AGREEMENT |
| 297 | MERCY SERVICES IOWA CITY | BDO USA LLP | THIRD PARTY SERVICE AGREEMENT | ATTACHMENT A - VAPORIZER PLACEMENT TERMS AND CONDITIONS DTD 5/15/2015 |
| 300 | MERCY SERVICES IOWA CITY INC | BECKER, RACHEL, ARNP | EMPLOYMENT AGREEMENT | BDO - TERMS & CONDITIONS OF THE MASTER SERVICES AGREEMENT |
| 301 | MERCY HOSPITAL, IOWA CITY | BECKMAN COULTER INC | MAINTENANCE AGREEMENT | EMPLOYMENT AGREEMENT |
| 306 | MERCY HOSPITAL, IOWA CITY | BECKMAN COULTER INC | THIRD PARTY SERVICE AGREEMENT | RE: BECKMAN CONTRACT #5748283US |
| 307 | MERCY HOSPITAL | BECKMAN COULTER INC | LEASE: EQUIPMENT | DXS SERVICE AGREEMENT #S8034IUS DTD 10/31/2022 |
| 313 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | BEIREIS, LORI, DO | THIRD PARTY SERVICE AGREEMENT | REAGENT RENTAL AGREEMENT |
| 316 | MERCY HOSPITAL | BESLER | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 317 | MERCY HOSPITAL | BILLION AUTOMOTIVE | LEASE: AUTO | ENGAGEMENT AGREEEMENT DTD 1/11/2019 |
| 318 | MERCY HOSPITAL | BILLION KIA IN IOWA CITY | LEASE: AUTO | LEASE - PO NUMBER: 250654 DTD 4/25/2019 |
| 319 | MERCY HOSPITAL | BILLION KIA IN IOWA CITY | LEASE: AUTO | KIA LEASE |
| 320 | MERCY HOSPITAL, IOWA CITY, IOWA | BILLION KIA OF IOWA CITY | LEASE: AUTO | MOTOR VEHICLE PURCHASE AGREEMENT DTD 7/31/2019 |
| | | | | MOTOR VEHICLE LEASE AGREEMENT DTD 3/1/2019 |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 321 | MERCY HOSPITAL, IOWA CITY, IOWA | BILLION KIA OF IOWA CITY | LEASE- AUTO | MOTOR VEHICLE LEASE AGREEMENT DTD 2/4/2019 |
| 322 | MERCY HOSPITAL, IOWA CITY, IOWA | BILLION KIA OF IOWA CITY | LEASE- AUTO | MOTOR VEHICLE LEASE AGREEMENT DTD 2/4/2019 |
| 323 | MERCY HOSPITAL, IOWA CITY, IOWA | BILLION KIA OF IOWA CITY | LEASE- AUTO | MOTOR VEHICLE LEASE AGREEMENT DTD 7/31/2019 |
| 331 | MERCY HOSPITAL | BIOMEDIX VASCULAR SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER MODIFIED PO #206292 DTD 8/3/2016 |
| 331 | MERCY HOSPITAL | BIOMEDIX VASCULAR SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER MODIFIED PO #173940 DTD 6/26/2014 |
| 339 | MERCY HOSPITAL | BLACKHAWK ROOF COMPANY INC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #EST20-192E DTD 2/22/2022 |
| 343 | MERCY HOSPITAL, IOWA CITY, IOWA | BLOCK REAL ESTATE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQR20865 DTD 10/4/2022 |
| 344 | MERCY HOSPITAL | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | PROGRAM |
| 345 | MERCY HOSPITAL, IOWA CITY, IOWA | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | SURGERY |
| 346 | MERCY HOSPITAL, IOWA CITY, IOWA | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | CARE PROGRAM |
| 347 | MERCY HOSPITAL, IOWA CITY, IOWA | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | SURGERY |
| 348 | MERCY HOSPITAL | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR MATERNITY CARE |
| 349 | MERCY HOSPITAL | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR BARIATRIC SURGERY |
| 350 | MERCY HOSPITAL | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR KNEE AND HIP REPLACEMENT |
| 351 | MERCY HOSPITAL | BMI BROWNS MEDICAL IMAGING | VENDOR AGREEMENTS | PURCHASE ORDER #CAP204253 DTD 6/13/2016 |
| 356 | MERCY HOSPITAL, IOWA CITY | BOSTON SCIENTIFIC CORPORATION | THIRD PARTY SERVICE AGREEMENT | CAPITAL EQUIPMENT SERVICE AGREEMENT |
| 357 | MERCY HOSPITAL | BOSTON SOFTWARE SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #20989 DTD 4/1/2023 |
| 359 | MERCY HEALTH SERVICES IOWA CITY | BOTTLING GROUP LLC | THIRD PARTY SERVICE AGREEMENT | BEVERAGE SALES AGREEMENT |
| 360 | MERCY HEALTH SERVICES IOWA CITY | BOTTLING GROUP LLC | THIRD PARTY SERVICE AGREEMENT | BEVERAGE SALES AGREEMENT |
| 365 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | BRADLEY UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 366 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | BRADY, IGNATIUS, MD, MPH | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 369 | MERCY HOSPITAL, IOWA CITY | BRECEK MECHANICAL CONTRACTORS | VENDOR AGREEMENTS | BRECEK PROPOSAL DTD 11/29/2022 |
| 370 | MERCY HOSPITAL, IOWA CITY | BRECEK MECHANICAL CONTRACTORS | VENDOR AGREEMENTS | BRECEK PROPOSAL DTD 2/11/2022 |
| 371 | MERCY CLINICS, IOWA CITY | BRIAR CLIFF UNIVERSITY | SERVICE AGREEMENT | GRADUATE CLINICAL EDUCATION AGREEMENT |
| 375 | MERCY HOSPITAL EMERGENCY CARE UNIT | BROWNE, JERRY MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 378 | MERCY HOSPITAL, IOWA CITY | BROWN'S MEDICAL IMAGING LLC | PURCHASE/SALES AGREEMENT | PRODUCT RENTAL AGREEMENT - DIGITAL PANEL DTD 11/29/2021 |
| 379 | MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 3/8/2018 |
| 380 | MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 3/8/2018 |
| 383 | MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | LETTERS RE: INSPECTION AND/OR REPLACEMENT OF THE WIRE ROPE SUSPENSION |
| 383 | MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 4/4/2016 |
| 387 | MERCY HOSPITAL, IOWA CITY, IOWA | BRUNKHORST, LUKE W, DO | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 388 | MERCY HOSPITAL, IOWA CITY, IOWA | BUATTI, JOHN, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFILIATION AGREEMENT |
| 390 | MERCY HOSPITAL | BUD MASS CONCRETE INC | MAINTENANCE AGREEMENT | SNOW REMOVAL PROPOSAL DTD 10/28/2019 |
| 391 | MERCY HOSPITAL | BUD MASS CONCRETE INC | MAINTENANCE AGREEMENT | SNOW REMOVAL PROPOSAL DTD 11/8/2021 |
| 393 | MERCY HOSPITAL EMERGENCY CARE UNIT | BURNHAM-WING, SARA, DO | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 400 | MERCY HOSPITAL | CAINWARE TECHNOLOGIES | THIRD PARTY SERVICE AGREEMENT | INVOICE DTD 5/4/2021 |
| 400 | MERCY HOSPITAL | CANNAMICAL PARTNERS, LLC | THIRD PARTY SERVICE AGREEMENT | AMENDED & RESTATED RETIREMENT PLAN ADVISORY SERVICES AGREEMENT 9/15/2021 |
| 403 | MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 108 LLC | DISTRIBUTION AGREEMENT | LETTER OF COMMITMENT #00315895 |
| 404 | MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 110 LLC | DISTRIBUTION AGREEMENT | 1ST AMENDMENT TO CAPTIS LETTER OF COMMITMNET |
| 405 | MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 110 LLC | DISTRIBUTION AGREEMENT | LETTER OF COMMITMENT #00315894 |
| 406 | MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 112 LLC | DISTRIBUTION AGREEMENT | 1ST AMENDMENT TO CAPTIS LETTER OF COMMITMENT |
| 407 | MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 112 LLC | DISTRIBUTION AGREEMENT | LETTER OF COMMITMENT #00315894 |
| 408 | MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 200 LLC | PURCHASE/SALES AGREEMENT | PRODUCT PURCHASE AGREEMENT #28246 DTD 6/11/2018 |
| 409 | MERCY HOSPITAL | CARDINAL HEALTH 200 LLC | LICENSING AGREEMENT | LICENSE AGREEMENT WITH ROYALTY FREE OPTION |
| 413 | MERCY HOSPITAL, IOWA CITY, IOWA | CAREFUSION 2200 INC | THIRD PARTY SERVICE AGREEMENT | IMPRESS COMMITMENT CONTRACT |
| 414 | MERCY HOSPITAL | CAREFUSION SOLUTIONS LLC | LICENSING AGREEMENT | SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT |
| 415 | MERCY HOSPITAL | CAREFUSION SOLUTIONS LLC | LEASE- EQUIPMENT | ADDENDUM# TO RENTAL AGREEMENT |
| 416 | MERCY HOSPITAL, IOWA CITY, IOWA | CAREPOINT PC | CONFIDENTIALITY/NDA/INDEMNIFICATION | NON DISCLOSURE AGREEMENT 8/6/2020 |
| 417 | MERCY HOSPITAL, IOWA CITY (D/B/A MERCY IOWA CITY) | CAREPOINT PC | THIRD PARTY SERVICE AGREEMENT | INPATIENT (ROUTINE) NEUROLOGY AND NEUROHOSPITALIST TELEMEDICINE AND |
| 418 | MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | CAREPORT HEALTH | THIRD PARTY SERVICE AGREEMENT | CLIENT ORDER #434615-1 DTD 10/20/2021 |
| 419 | MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | CAREPORT HEALTH | THIRD PARTY SERVICE AGREEMENT | 9/15/2021 |
| 421 | MERCY HOSPITAL, IOWA CITY, IOWA | CARETECH SOLUTIONS INC | MAINTENANCE AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT DTD 10/1/2020 |
| 422 | MERCY IOWA CITY | CARING ENTERPRISES INC | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| 428 | MERCY HOSPITAL, IOWA CITY | CASECHEK INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3699-451 DTD 1/4/2023 |
| 429 | MERCY HOSPITAL | CASSLING | PURCHASE/SALES AGREEMENT | CASSLING PARTS QUOTE # 12397 DTD 3/28/2023 |
| 430 | MERCY HOSPITAL | CASSLING DIAGNOSTIC IMAGING INC | PURCHASE/SALES AGREEMENT | PROPOSAL # QUO-20696-Z6N6W7 |
| 431 | MERCY HOSPITAL | CASSLING DIAGNOSTIC IMAGING INC | PURCHASE/SALES AGREEMENT | PROPOSAL # QUO-19431-H9Y2V1 |
| 437 | MERCY HOSPITAL, IOWA CITY, IOWA | CASTER, JOSEPH, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFILIATION AGREEMENT |
| 439 | MERCY IOWA HOSPITAL | VAN BUREN COUNTY HOSPITAL | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT |
| 441 | MERCY HEALTH INITIATIVES-IOWA CITY | CATHOLIC HEALTH INITIATIVES-IOWA CORP | SERVICE AGREEMENT | IRB SERVICES AGREEMENT |
| 442 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CATHOLIC HEALTH INITIATIVES-IOWA CORP | SERVICE AGREEMENT | IRB SERVICES AGREEMENT |

912520069.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 446 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SPECIALTY CLINIC-CARDIOLOGY) | CATHOLIC HEALTH INITIATIVES-IOWA CORP | LEASE- BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SHARED USED AGREEMENT |
| 447 | MERCY SERVICES IOWA CITY INC | CATHOLIC HEALTH INITIATIVES-IOWA CORP | LEASE- BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF AFFILIATION AGREEMENT |
| 448 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY CARDIOLOGY CLINIC) | CATHOLIC HEALTH INITIATIVES-IOWA CORP | LEASE- BUILDING & LAND | AGREEMENT |
| 451 | MERCY HOSPITAL, IOWA CITY, IOWA | CATHOLIC HEALTH INITIATIVES-IOWA CORP | SERVICE AGREEMENT | LOCUMS TENENS AGREEMENT |
| 452 | MERCY IOWA CITY HOSPITAL | CBORD GROUP INC, THE | LEASE- EQUIPMENT | INVOICE #P157360A DTD 8/17/2022 |
| 453 | MERCY IOWA CITY HOSPITAL | CBORD GROUP INC, THE | THIRD PARTY SERVICE AGREEMENT | INVESTMENT SUMMARY QUOTE #Q113849 DTD 7/8/2021 |
| 455 | MERCY HOSPITAL, IOWA CITY, IOWA | CBRE HUBBELLE COMMERCIAL | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT |
| 459 | MERCY HOSPITAL | CDW GOVERNMENT | THIRD PARTY SERVICE AGREEMENT | INVOICE #NS85590 DTD 11/15/2021 |
| 460 | MERCY HOSPITAL | CDW GOVERNMENT | VENDOR AGREEMENTS | QUOTE #MWG0015 7/18/2022 |
| 461 | MERCY HOSPITAL | CDW LOGISTICS INC | LICENSING AGREEMENT | MICROSOFT VOLUME LICENSING CUSTOMER PRICE SHEET DTD 6/11/2020 |
| 463 | MERCY HOSPITAL | CDW LOGISTICS INC | LICENSING AGREEMENT | ENTERPRISE ENROLLMENT DIRECT #5660470 |
| 464 | MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #RYD3710 DTD 2/16/2022 |
| 465 | MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MML K351 DTD 11/30/2021 |
| 466 | MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MRKT185 DTD 3/24/2022 |
| 467 | MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | ORDER CONFIRMATION #MNYX532 DTD 12/22/2021 |
| 468 | MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | ENTERPRISE AGREEMENT TRUE UP QUOTE #MVLS397 DTD 6/21/2022 |
| 469 | MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MJPZ516 DTD 9/15/2021 |
| 470 | MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MNL8645 DTD 1/5/2022 |
| 473 | MERCY HOSPITAL, IOWA CITY, IOWA | CDW-G LLC | VENDOR AGREEMENTS | QUOTE #MWPN795 DTD 8/25/2022 |
| 474 | MERCY HOSPITAL, IOWA CITY, IOWA | CENTRAL IOWA REHAB HOSPITAL LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEDR2086S DTD 10/4/2022 |
| 475 | MERCY HOSPITAL, IOWA CITY | CENTRAL IOWA REHAB HOSPITAL LLC | SERVICE AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DTD 7/27/2018 |
| 476 | MERCY HOSPITAL | CENTRAL IOWA REHAB HOSPITAL LLC | SERVICE AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DTD 7/27/2018 |
| 477 | MERCY HOSPITAL, IOWA CITY, IOWA INC | CENTURION MEDICAL PRODUCTS CORP | THIRD PARTY SERVICE AGREEMENT | STOCKING AGREEMENT DTD 1/4/2018 |
| 480 | MERCY HOSPITAL | CENTURYLINK | THIRD PARTY SERVICE AGREEMENT | DTD 3/23/2020 |
| 482 | MERCY HOSPITAL | CEPHEID | THIRD PARTY SERVICE AGREEMENT | GENE/XPERT INFINITY SERVICE AGREEMENT |
| 484 | MERCY HOSPITAL, IOWA CITY | CEPHEID | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT CONTRACT NO 40011425 DTD 5/18/2020 |
| 494 | MERCY HOSPITAL, IOWA CITY | CERNER CORPORATION | SERVICE AGREEMENT | PROFESSIONAL SERVICES PROJECT AGREEMENT NO 1 |
| 495 | MERCY HOSPITAL | CERNER CORPORATION | MAINTENANCE AGREEMENT | 314788939, A DTD 3/1/2005 |
| 496 | MERCY HOSPITAL | CERNER TECHNOLOGIES | MAINTENANCE AGREEMENT | ATTACHMENT A - ESTIMATED MAINTENANCE RENEWAL SUMMARY |
| 497 | MERCY HOSPITAL | CERNER TECHNOLOGIES | MAINTENANCE AGREEMENT | ATTACHMENT A - ESTIMATED MAINTENANCE RENEWAL SUMMARY |
| 498 | MERCY HOSPITAL, IOWA CITY | CERTIFIED LANGUAGES INTERNATIONAL LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 499 | MERCY SERVICES IOWA CITY IOWA (D/B/A MERCY CLINICS) | CHAMBERLAIN UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 512 | MERCY SERVICES IOWA CITY IOWA (D/B/A MERCY CLINICS) | CHAMBERLAIN UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 515 | MERCY HOSPITAL | CHANGE HEALTHCARE TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | MASTER RELATIONSHIP AGREEMENT #100482 DTD 7/16/2022 |
| 522 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CHANGE HEALTHCARE TECHNOLOGIES LLC | LICENSING AGREEMENT | CONTRACT SUPPLEMENT #43955 DTD 9/24/2019 |
| 523 | MERCY HOSPITAL, IOWA CITY | CHARTIS GROUP LLC, THE | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 524 | MERCY HOSPITAL, IOWA CITY, IOWA | CHATHAM OAKS INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO THE LETTER OF ENGAGEMENT DTD 8/19/2020 |
| 525 | MERCY HOSPITAL, IOWA CITY, IOWA | CHC MANAGEMENT SERVICES LLC | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 6/13/2005 |
| 526 | MERCY HOSPITAL, IOWA CITY | CHC MANAGEMENT SERVICES LLC | SERVICE AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DTD 7/27/2018 |
| 528 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CHESNOKOVA, IRYNA, MD | THIRD PARTY SERVICE AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DTD 7/27/2018 |
| 529 | MERCY SERVICES IOWA CITY INC | CHG-MERIDAN US FINANCE LTD | SERVICE AGREEMENT | JOINT PHYSICIAN RECRUITMENT AGREEMENT |
| 530 | MERCY HOSPITAL, IOWA CITY | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | CERTIFICATE OF LIABILITY INSURANCE #83UEDR2086S DTD 10/4/2022 |
| 531 | MERCY HOSPITAL, IOWA CITY | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #023071 |
| 533 | MERCY HOSPITAL, IOWA CITY | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #024068 |
| 534 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CHRISTAKOS, ERIN, MMS, PA-C | EMPLOYMENT AGREEMENT | PROPOSAL #021155 |
| 535 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CHRISTAKOS, ERIN, MMS, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 536 | NO DEBTOR INDICATED | CINTAS CORPORATION | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 537 | MERCY HOSPITAL | CITRIX | SERVICE AGREEMENT | EXHIBIT K VALUE ADDS |
| 539 | MERCY IOWA CITY LABORATORY | CITY AMBULATORY SURGICAL CENTER LLC | THIRD PARTY SERVICE AGREEMENT | SUBSCRIPTION QUOTE #Q-02189549 |
| 540 | MERCY HOSPITAL, IOWA CITY, IOWA | CLANCY, RENEE | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 545 | MERCY SERVICES IOWA CITY IOWA (D/B/A MERCY CLINICS) | CLANCY, THOMAS | EMPLOYMENT AGREEMENT | SERVICES AGREEMENT |
| 546 | MERCY SERVICES IOWA CITY INC | CLARKE UNIVERSITY | SERVICE AGREEMENT | OFFER LETTER DTD 3/30/2023 |
| 546 | MERCY SERVICES OF IOWA CITY INC | CLARKSTON COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 547 | MERCY IOWA CITY | CLARO GROUP LLC, THE | THIRD PARTY SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 548 | MERCY SERVICES IOWA CITY INC | CLARUS CARE LLC | LICENSING AGREEMENT | ENGAGEMENT LETTER DTD 9/30/2018 |
| 549 | MERCY HOSPITAL | COCHLEAR AMERICAS | LICENSING AGREEMENT | MASTER SAAS SERVICES & LICENSE AGREEMENT |
| 558 | MERCY SERVICES IOWA CITY INC | COLLAPPAKKAM, PADMALATHA K, MD | EMPLOYMENT AGREEMENT | EQUIPMENT AND SOFTWARE LICENSE AGREEMENT |
| 559 | MERCY HOSPITAL | COLLEGE OF AMERICAN PATHOLOGISTS | SERVICE AGREEMENT | SCRIBE ADDENDUM TO EMPLOYMENT AGREEMENT |
| 562 | MERCY SERVICES IOWA CITY INC | COLLERAN, ERICA, MD | LEASE- BUILDING & LAND | 2022 PRO-FORMA INVOICE QUOTE #380091 |
| 563 | MERCY SERVICES IOWA CITY INC | COLLERAN, ERICA, MD | LEASE- BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 563 | MERCY SERVICES IOWA CITY INC | COLLERAN, ERICA, MD | LEASE- BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |

912520691

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 565 | MERCY HOSPITAL | COLONIAL MANOR OF AMANA INC | SERVICE AGREEMENT | RESIDENT TRANSFER AGREEMENT DTD 11/1/1994 |
| 566 | MERCY HOSPITAL, IOWA CITY, IOWA | COMMONSPIRIT HEALTH | THIRD PARTY SERVICE AGREEMENT | TRANSITION SERVICE AGREEMENT |
| 572 | MERCY HOSPITAL, IOWA CITY | COMMUNICATIONS ENGINEERING COMPANY | SERVICE AGREEMENT | AMENDMENT TO MSA DTD 7/21/2023 |
| 576 | MERCY HOSPITAL, IOWA CITY, IOWA | COMPHEALTH | EMPLOYMENT AGREEMENT | ACCEPTANCE LETTER FOR PATRICK OBEN DTD 2/2/2023 |
| 578 | MERCY HOSPITAL, IOWA CITY, IOWA | CONCENTRA HEALTH SERVICES INC | CONFIDENTIALITY/NDA/INDEMNIFICATION | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT |
| 579 | MERCY SERVICES IOWA CITY INC | CONCENTRA HEALTH SERVICES INC | CONFIDENTIALITY/NDA/INDEMNIFICATION | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT |
| 580 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CONCORDIA UNIVERSITY INC | SERVICE AGREEMENT | AGREEMENT |
| 586 | MERCY HOSPITAL OF IOWA CITY | SOLUTIONS | LICENSING AGREEMENT | COST QUOTATION #534533 DTD 11/5/2021 |
| 589 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #PS201187-1 DTD 2/28/2022 |
| 590 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #342 7687 DTD 7/15/2022 |
| 591 | MERCY HOSPITAL NORTHEAST IOWA | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #342 8389 DTD 7/22/2022 |
| 592 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3429216 DTD 7/29/2022 |
| 593 | MERCYONE NORTHEAST IOWA | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3429223 DTD 7/29/2022 |
| 594 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3395912 DTD 10/29/2021 |
| 595 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3384326 DTD 10/1/2021 |
| 596 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000718861 DTD 12/21/2022 |
| 597 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000721052 DTD 12/14/2022 |
| 598 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #OP-000646488 DTD 11/5/2021 |
| 599 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | SOLUTION SUMMARY & SOW #OP-000664739 DTD 2/24/2022 |
| 600 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000695880 DTD 8/15/2022 |
| 601 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | SOW (DPA & DCW CAPACITY EXPANSION DTD 7/12/2022 |
| 602 | MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000711024 DTD 11/16/2022 |
| 603 | MERCY HOSPITAL EMERGENCY CARE UNIT | CONWAY, TODD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 605 | MERCY HOSPITAL | COPY SYSTEMS INC | LEASE: EQUIPMENT | HASLER METER AGREEMENT |
| 606 | MERCY SERVICES IOWA CITY INC | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | OFFICE LEASE |
| 607 | MERCY SERVICES IOWA CITY INC | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | FIRST AMENDMENT TO OFFICE LEASE DTD 8/2/2021 |
| 608 | MERCY SERVICES IOWA CITY INC | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | SECURITY DEPOSIT REFUND REQUEST 3/8/2023 |
| 610 | MERCY HOSPITAL | CORLEY, TONY | THERAPY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 611 | MERCY HOSPITAL, IOWA CITY, IOWA | CORLEY, TONY | CONFIDENTIALITY/NDA/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT DTD 8/1/2023 |
| 612 | MERCY HOSPITAL, IOWA CITY, IOWA | CORLEY, TONY | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT 7/30/2023 |
| 613 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 614 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE | CORRIDOR OB/GYN | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 617 | CORRIDOR RADIOLOGY | MAGVIEW | THIRD PARTY SERVICE AGREEMENT | SUMMARY PROPOSAL QUOTE #Q-03645-2 DTD 10/22/2021 |
| 618 | MERCY HOSPITAL, IOWA CITY, IOWA | CORRIDOR RADIOLOGY LLC | SERVICE AGREEMENT | OPERATING AGREEMENT DTD 10/1/2012 |
| 619 | MERCY HOSPITAL | COVIDIEN SALES LLC | VENDOR AGREEMENTS | AMENDMENT TO CONSIGNMENT INVENTORY LIST |
| 623 | NO DEBTOR INDICATED | COVIDIEN SALES LLC | PURCHASE/SALES AGREEMENT | VENDOR ACCOUNT INFORMATION LETTER DTD 8/19/2016 |
| 629 | MERCY HOSPITAL, IOWA CITY, IOWA | CRANIAL TECHNOLOGIES INC | LICENSING AGREEMENT | AMENDMENT NUMBER 2 TO CRANIOWARE LICENSE AND SERVICE AGREEMENT |
| 631 | MERCY CLINICS | CREIGHTON UNIVERSITY | SERVICE AGREEMENT | AGREEMENT |
| 634 | MERCY HOSPITAL, IOWA CITY, IOWA | CROSS MEDICAL LABORATORIES LLP | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO COVID-19 LABORATORY TESTING SERVICES AGREEMENT |
| 637 | MERCY HOSPITAL, IOWA CITY, IOWA | CROSS MEDICAL LABORATORIES LLP | SERVICE AGREEMENT | ADDENDUM TO PATHOLOGY SERVICES AGREEMENT |
| 641 | MERCY HOSPITAL | CROSSROADS HEALTH LLC | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 642 | MERCY HOSPITAL | CROSSROADS HEALTH LLC | CONFIDENTIALITY/NDA/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT |
| 644 | MERCY HOSPITAL, IOWA CITY, IOWA | CROSSROADS OPERATING COMPANY LLC | PURCHASE/SALES AGREEMENT | PURCHASE AGREEMENT |
| 647 | MERCY HOSPITAL, IOWA CITY, IOWA | CROWE LLP | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #20220404 |
| 649 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 3/23/2022 |
| 651 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | SECOND ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 5/26/2022 |
| 652 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 3/23/2022 |
| 654 | MERCY IOWA CITY | CRYOLIFE INC | PURCHASE/SALES AGREEMENT | PRODUCT CONSIGNMENT AGREEMENT DTD 5/26/2020 |
| 657 | MERCY SERVICES IOWA CITY INC | CUTLER, DARRION P, DO | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 658 | MERCY HOSPITAL, IOWA CITY | DAIKIN APPLIED AMERICAS INC | MAINTENANCE AGREEMENT | SERVICE & REPAIR PROPOSAL #Q-00023773 DTD 1/2/2019 |
| 659 | MERCY HOSPITAL, IOWA CITY | DAIKIN APPLIED AMERICAS INC | VENDOR AGREEMENTS | SERVICE AND REPAIR OR1 STEAM COIL QUOTE #Q-16215 DTD 5/5/2023 |
| 660 | MERCY HOSPITAL | DAIKIN APPLIED AMERICAS INC | VENDOR AGREEMENTS | QUOTE #30000870 42201.2 DTD 5/28/2021 |
| 661 | MERCY HOSPITAL | DATA INNOVATIONS INC | THIRD PARTY SERVICE AGREEMENT | 4/13/2023 |
| 665 | MERCY HOSPITAL, IOWA CITY, IOWA | DAVIS | INSURANCE POLICIES | TRANSFER OF LICENSE OF DATA INNOVATIONS SOFTWARE DTD 7/15/2009 |
| 666 | MERCY SERVICES IOWA CITY INC | DAVIS REAL ESTATE SERVICES GROUP LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 668 | MERCY HOSPITAL, IOWA CITY, IOWA | DE LAGE LANDEN FINANCIAL SERVICES INC | LEASE: EQUIPMENT | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 669 | MERCY IOWA CITY | DEACON SPORTS & ENTERTAINMENT US INC | SERVICE AGREEMENT | LEASE AGREEMENT #500-50259098 |
| 671 | MERCY HOSPITAL, IOWA CITY, IOWA | DECREMER, MANETE | SERVICE AGREEMENT | MEDICAL SERVICES AGREEMENT DEACON SPORTS AND ENTERTAINMENT |
| 673 | MERCY CLINICS | DELL MARKETING LP | EMPLOYMENT AGREEMENT | RELOCATION AGREEMENT |
| 674 | MERCY HOSPITAL | DELL MARKETING LP | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK SFDC #23089075 |
| 675 | MERCY HOSPITAL | DELL MARKETING LP | VENDOR AGREEMENTS | INVOICE #10637285004 DTD 12/9/2022 |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 676 | MERCY HOSPITAL | DELL MARKETING LP | VENDOR AGREEMENTS | QUOTE #3000086690068.1 DTD 5/25/2021 |
| 677 | MERCY IOWA CITY | DELOITTE & TOUCHE LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 3/6/2019 |
| 678 | MERCY HOSPITAL, IOWA CITY | DELOITTE & TOUCHE LLP | THIRD PARTY SERVICE AGREEMENT | ENDING JUNE 30, 2024 DTD 4/14/2023 |
| 679 | MERCY IOWA CITY | DELOITTE & TOUCHE LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 1/17/2023 |
| 680 | MERCY HOSPITAL, IOWA CITY, IOWA | DELOITTE TAX LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 4/13/2023 |
| 681 | MERCY HOSPITAL | DELOITTE TAX LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 4/5/2018 |
| 682 | MERCY HOSPITAL | DELTA DENTAL OF IOWA | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO ADMINISTRATIVE SERVICES & FINANCIAL AGREEMENT |
| 689 | MERCY IOWA CITY | DENTONS DAVIS BROWN PC | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 5/12/2023 |
| 690 | MERCY SERVICES IOWA CITY INC | DEPARTMENT OF VETERAN'S AFFAIRS | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 691 | MERCY HOSPITAL | TRADE BUREAU | LEGAL | SIGNING AUTHORITY FOR CORPORATE AND LLC OFFICIALS |
| 696 | MERCY HOSPITAL, IOWA CITY | DEPUY SYNTHES SALES INC | THIRD PARTY SERVICE AGREEMENT | ANNUAL SERVICE RENEWAL NOTIFICATION DTD 7/13/2022 |
| 697 | MERCY HOSPITAL, IOWA CITY | DEPUY SYNTHES SALES INC | VENDOR AGREEMENTS | SMAS CABINET CONSIGNMENT AGREEMENT |
| 698 | MERCY HOSPITAL, IOWA CITY | DEPUY SYNTHES SALES INC | SERVICE AGREEMENT | AMENDMENT #3 TO SINGLE SITE AGREEMENT |
| 699 | MERCY HOSPITAL, IOWA CITY | DEPUY SYNTHES SALES INC | SERVICE AGREEMENT | AMENDMENT #2 TO SINGLE SITE AGREEMENT |
| 703 | MERCY HOSPITAL, IOWA CITY, IOWA | DEPUY SYNTHES SALES INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT #5 TO SINGLE SITE AGREEMENT |
| 706 | MERCY HOSPITAL, IOWA CITY | DES MOINES AREA COMMUNITY COLLEGE | SERVICE AGREEMENT | STANDARD TRAINING AGREEMENT WITH COOPERATING AGENCY DTD 2/27/2014 |
| 708 | MERCY HOSPITAL | DESIGN ENGINEERS PC | VENDOR AGREEMENTS | CONSULTANT SERVICES PROPOSAL DTD 4/13/2022 |
| 709 | MERCY HOSPITAL | DFN TECHNOLOGIES INC | LICENSING AGREEMENT | 5/30/2002 |
| 713 | MERCY HOSPITAL | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 718 | MERCY IOWA CITY | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 9/27/2016 |
| 719 | MERCY HOSPITAL, IOWA CITY, IOWA | DIGI TRAX | THIRD PARTY SERVICE AGREEMENT | AMENDED QUOTATION DTD 10/31/2019 |
| 720 | MERCY IOWA CITY | DILIGENT CORPORATION | SERVICE AGREEMENT | ORDER FORM |
| 721 | MERCY IOWA CITY | DILIGENT CORPORATION | THIRD PARTY SERVICE AGREEMENT | INVOICE #INV373252 DTD 12/12/2022 |
| 723 | MERCY HOSPITAL, IOWA CITY | DINSMORE & SHOHL LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 9/16/2022 |
| 729 | MERCY IOWA CITY | DOCUSIGN INC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM QUOTE #Q-00609000 |
| 731 | MERCY IOWA CITY | DODGE STREET TIRE & AUTO INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #INV09021O DTD 9/23/2022 |
| 733 | MERCYONE IOWA CITY | DORSEY & WHITNEY LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 11/17/2020 |
| 735 | MERCY IOWA CITY | DOXY ME | THIRD PARTY SERVICE AGREEMENT | INVOICE #70845658-0003 DTD 6/26/2021 |
| 737 | MERCY IOWA CITY | DRAEGER INC | THIRD PARTY SERVICE AGREEMENT | QUOTATION #104321A DTD 10/10/2021 |
| 739 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | DRAKE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 743 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 744 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 745 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY; MERCY SERVICES IOWA CITY INC) | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 746 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY; MERCY SERVICES IOWA CITY INC) | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 747 | MERCY IOWA CITY | EASTERN MICHIGAN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 12/21/2010 |
| 748 | MERCY IOWA CITY | EASTERN MICHIGAN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 12/21/2010 |
| 749 | MERCY HOSPITAL, IOWA CITY | EBATCO, JOSHUA S, MD | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 751 | MERCY SERVICES IOWA CITY INC | EBERLY, SCOTT M, MD | EMPLOYMENT AGREEMENT | MEDICINE LLP |
| 755 | MERCY HOSPITAL | EINVERA HEALTH INC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF EDWARDS AMENDMENT DTD 1/1/2020 |
| 756 | MERCY HOSPITAL | EDWARDS LIFESCIENCES LLC | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO AGREEMENT |
| 760 | MERCY HOSPITAL, IOWA CITY, IOWA | EDWARDS LIFESCIENCES LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| 761 | MERCY HOSPITAL, IOWA CITY, IOWA | EKROTH, MARGARET T, MD | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 762 | MERCY HOSPITAL, IOWA CITY, IOWA | EKROTH, MARGARET T, MD | EMPLOYMENT AGREEMENT | RELOCATION AGREEMENT |
| 764 | MERCY SPECIALTY CLINIC MEDICAL ONCOLOGY | ELDER, SUSAN | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 7/30/2018 |
| 765 | MERCY SPECIALTY CLINIC MEDICAL ONCOLOGY | ELEKTA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 9/30/2021 |
| 768 | MERCY HOSPITAL, IOWA CITY, IOWA | ELEKTA INC | THIRD PARTY SERVICE AGREEMENT | A |
| 769 | MERCY HOSPITAL | ELSEVIER INC | LICENSING AGREEMENT | MASTER AGREEMENT |
| 775 | MERCY HOSPITAL, IOWA CITY, IOWA | EMERSON POINT LIMITED PARTNERSHIP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT PERTAINING TO APARTMENTS |
| 788 | MERCY IOWA CITY | ENABLING TECHNOLOGIES CORP | LICENSING AGREEMENT | PURCHASE AGREEMENT SOW #20-10371 DTD 6/12/2020 |
| 789 | MERCY IOWA CITY | ENABLING TECHNOLOGIES CORP | LICENSING AGREEMENT | PURCHASE AGREEMENT SOW 320-10370 DTD 6/12/2020 |
| 795 | MERCY HOSPITAL, IOWA CITY | ENOVATE MEDICAL LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-05776 RADIOLOGY PROJECT DTD 11/18/2021 |
| 796 | MERCY HOSPITAL, IOWA CITY | ENOVATE MEDICAL LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-08803 ENCORE NP LP RADIOLOGY DEPT DTD 4/19/2022 |
| 797 | MERCY HOSPITAL, IOWA CITY | ENOVATE MEDICAL LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-08389 ENCORE NP LP ED-4 DTD 4/19/2022 |
| 798 | MERCY HOSPITAL, IOWA CITY | ENT MEDICAL SERVICES PC | CONFIDENTIALITY/NDA/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT |
| 802 | MERCY IOWA CITY | ENVERA HEALTH INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 803 | MERCY HOSPITAL, IOWA CITY, IOWA | EPIQ CORPORATE RESTRUCTURING LLC | THIRD PARTY SERVICE AGREEMENT | STANDARD SERVICES AGREEMENT |
| 808 | MERCY IOWA CITY | ETTAIN GROUP | THIRD PARTY SERVICE AGREEMENT | INVOICE #42488 DTD 8/10/2021 |
| 809 | MERCY HOSPITAL | EV3 MICROVENA CORP | PURCHASE/SALES AGREEMENT | PURCHASE ORDER NUMBER #160620 DTD 8/14/2013 |
| 812 | MERCY HOSPITAL, IOWA CITY, IOWA | EVERGREEN THERAPY CENTER | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT |
| 813 | MERCY IOWA CITY | E-VOLVE HEALTH ADVISORS | THIRD PARTY SERVICE AGREEMENT | REVISED PROPOSAL DTD 11/14/2018 |
| 814 | MERCY IOWA CITY | EWING, JOE, MD | EMPLOYMENT AGREEMENT | HONORARY STATUS LETTER DTD 5/22/2019 |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 815 | MERCY IOWA CITY | EXECUTIVE HEALTH RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | STANDARD SERVICES AGREEMENT |
| 816 | MERCY IOWA CITY | EXECUTIVE HEALTH RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF ANNUAL ADJUSTMENT DTD 2/22/2012 |
| 818 | MERCY HOSPITAL | CONDITIONS HEALTH SERVICE AGREEMENT | THIRD PARTY SERVICE AGREEMENT | STANDARD TERMS & CONDITIONS |
| 822 | MERCY HOSPITAL, IOWA CITY | FIRE DOOR SOLUTIONS LLC | VENDOR AGREEMENTS | FIRE AND SMOKE RATED DOOR INSPECTION AGREEMENT DTD 6/25/2021 |
| 823 | MERCY HOSPITAL, IOWA CITY | FIRE DOOR SOLUTIONS LLC | VENDOR AGREEMENTS | FIRE AND SMOKE RATED DOOR INSPECTION AGREEMENT DTD 5/18/2022 |
| 825 | MERCY HOSPITAL EMERGENCY CARE UNIT | FLORYANOVICH, ANNA | EMPLOYMENT AGREEMENT | PHYSICAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 827 | MERCY SERVICES IOWA CITY INC | FOREFRONT MANAGEMENT LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 828 | MERCY SERVICES IOWA CITY INC | FOREFRONT MANAGEMENT LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 830 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SPECIALTY CLINIC-CARDIOLOGY) | FORT MADISON COMMUNITY HOSPITAL | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SHARED USED AGREEMENT |
| 832 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FRANA, JESSICA, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 833 | MERCY HOSPITAL, IOWA CITY, IOWA | FRANK, FREDERICK M., DO | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 835 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FRANK, FREDERICK M., DO | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 836 | MERCY HOSPITAL, IOWA CITY, IOWA | FRANK, FREDERICK M., DO | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 837 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FRANK, FREDERICK M., DO | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 838 | MERCY HOSPITAL, IOWA CITY, IOWA | FRANK, FREDERICK M., DO | EMPLOYMENT AGREEMENT | ASSISTANT |
| 840 | MERCY HOSPITAL, IOWA CITY, IOWA | FRAZIER, KAYLA L, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 841 | MERCY HOSPITAL EMERGENCY CARE UNIT | FRECH, GREGORY | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 842 | MERCY HOSPITAL, IOWA CITY | FREE MEDICAL CLINIC | SERVICE AGREEMENT | ANNUAL STATISTICS REVIEW LETTER DTD 7/1/2018 |
| 843 | MERCY HOSPITAL, IOWA CITY | FREE MEDICAL CLINIC | SERVICE AGREEMENT | LETTER RE: REQUEST FOR ADDL EXAMS DTD 5/2/2023 |
| 846 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FROMM, DANIEL | EMPLOYMENT AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 848 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FULLER, LORI | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT |
| 849 | MERCY SPECIALTY CLINIC IOWA CITY | FULLER, LORI | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT |
| 853 | MERCY IOWA CITY HOSPITAL | FUZE INC | SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 854 | MERCY IOWA CITY | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | SOW - EXTENSION |
| 856 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | GALLO, SAMUEL, DNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 858 | MERCY HOSPITAL | GARRATT CALLAHAN | VENDOR AGREEMENTS | WATER MANAGMENT PROGRAM DTD 7/29/2022 |
| 859 | MERCY HOSPITAL CENTER IOWA CITY | GARRATT CALLAHAN | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 865 | MERCY HOSPITAL, IOWA CITY, IOWA | GARRETT, TYSON, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 866 | MERCY HOSPITAL | GASKILL SIGNS INC | THIRD PARTY SERVICE AGREEMENT | ADVERTISING CONTRACT DTD 8/1/2022 |
| 867 | MERCY HOSPITAL | GASKILL SIGNS INC | THIRD PARTY SERVICE AGREEMENT | ADVERTISING CONTRACT DTD 8/1/2021 |
| 868 | MERCY HOSPITAL | GAZETTE COMMUNICATIONS INC | THIRD PARTY SERVICE AGREEMENT | ADVERTISING CONTRACT |
| 870 | MERCY HOSPITAL | GE HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | NOTICE OF INTENT TO TERMINATE |
| 871 | MERCY HOSPITAL, IOWA CITY, IOWA | GE HFS LLC | INSURANCE POLICIES | PURCHASE ORDER DTD 2/2/2023 |
| 872 | MERCY HOSPITAL, IOWA CITY, IOWA | GE HFS LLC | INSURANCE POLICIES | RE: ADJUSTMENT ON PRICE DTD 4/20/2020 |
| 874 | MERCY HOSPITAL | TECHNOLOGIES INC | PURCHASE/SALES AGREEMENT | CERTIFICATE OF LIABILITY INSURANCE #83UER20865 DTD 10/4/2022 |
| 875 | MERCY HOSPITAL | TECHNOLOGIES INC | PURCHASE/SALES AGREEMENT | CERTIFICATE OF LIABILITY INSURANCE #83UER20865 DTD 10/4/2022 |
| 877 | MERCY HOSPITAL | TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | SALE AND PURCHASE OF PRODUCTS #200984666F.30 DTD 5/1/2023 |
| 880 | MERCY HOSPITAL, IOWA CITY | GE PRECISION HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | SALE AND PURCHASE OF PRODUCTS #200984665S.5 DTD 4/25/2023 |
| 882 | MERCY HOSPITAL | GE PRECISION HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SOFTWARE UPDATE DTD 8/9/2021 |
| 883 | MERCY IOWA CITY | GEN VENTURES INC | THIRD PARTY SERVICE AGREEMENT | HEALTHCARE SERVICE AGREEMENT |
| 885 | MERCY HOSPITAL | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | HEALTHCARE SERVICE AGREEMENT |
| 889 | MERCY HOSPITAL | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE DTD 12/6/2016 |
| 890 | MERCY HOSPITAL | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE #2014132 DTD 11/16/2016 |
| 891 | MERCY HOSPITAL | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE #2014133 DTD 11/16/2016 |
| 892 | MERCY HEALTH SYSTEM | GENESIS HEALTH SYSTEM | PURCHASE/SALES AGREEMENT | BILL OF SALE |
| 893 | MERCY IOWA CITY | GENNAO BIO INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | MUTUAL CONFIDENTIALITY AGREEMENT |
| 902 | MERCY HOSPITAL | GERARD ELECTRIC INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #1102022 DTD 8/29/2022 |
| 903 | MERCY HOSPITAL, IOWA CITY, IOWA | GETACHEW , YONAS, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 7/10/2017 |
| 904 | MERCY HOSPITAL, IOWA CITY | GETINGE USA SALES LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #000225096.3 DTD 6/17/2022 |
| 905 | MERCY HOSPITAL, IOWA CITY | GETINGE USA SALES LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #000184811.3 DTD 4/29/2022 |
| 911 | MERCY HOSPITAL EMERGENCY CARE UNIT | GIESWEIN, KIRK R, MD | EMPLOYMENT AGREEMENT | PHYSICAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 915 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | GILMORE, JONATHAN D, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 917 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | GINGERICH, HOLLY, PA-C | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 920 | MERCY SERVICES IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | GOODMAN, JILL C. | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 922 | MERCY IOWA CITY | GRAINGER INDUSTRIAL SUPPLY | SERVICE AGREEMENT | EXHIBIT A-2 PARTICIPATING MEMBER DESIGNATION FORM DTD 2/3/2010 |
| 923 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | GRAND CANYON UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 924 | MERCY HOSPITAL D/B/A MERCY IOWA CITY | ALTERA DIGITAL HEALTH INC | THIRD PARTY SERVICE AGREEMENT | CLIENT ORDER FOR SUNRISE EHR R4 |
| 925 | MERCY IOWA CITY | GRASSHOPPER LAWN CARE & ALL STAR TURF | MAINTENANCE AGREEMENT | SNOW REMOVAL 2022-2023 SERVICE ORDER SHEET |
| 927 | MERCY SERVICES IOWA CITY INC | GREENWAY HEALTH LLC | LICENSING AGREEMENT | INTERFACE AGREEMENT |
| 930 | MERCY SERVICES IOWA CITY INC | GREENWAY HEALTH LLC | LICENSING AGREEMENT | LIST OF DE-COMMISSIONED ASSETS |
| 932 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |

912520069.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 933 | CORRIDOR OB/GYN | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 936 | MERCY SERVICES IOWA CITY INC | GREINER, ASHLEY K, ARNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 937 | MERCY SERVICES IOWA CITY INC | GREINER, ASHLEY N ARNP | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 2/28/2022 |
| 943 | MERCY IOWA CITY | GROUT, JODIE, L DNP, RN, ANP-C, CCRN | EMPLOYMENT AGREEMENT | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 943 | MERCY HOSPITAL, IOWA CITY, IOWA | GUARANTY ICM LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 944 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 945 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | OFFICE LEASE |
| 947 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 948 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 949 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 950 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 951 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 955 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 8/29/2017 |
| 956 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER OF AGREEMENT DTD 10/15/2020 |
| 957 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO ENGAGEMENT LETTER DTD 7/28/2023 |
| 958 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 10/15/20 |
| 959 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 10/15/20 |
| 960 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | SECOND AMENDMENT TO ENGAGEMENT AGREEMENT |
| 961 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 6/17/2021up |
| 962 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 6/17/2021 |
| 964 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HAIDU, MICHAEL, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 965 | MERCY HOSPITAL | HALL RENDER ADVISORY SERVICES | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 966 | MERCY HOSPITAL, IOWA CITY, IOWA | HALL RENDER KILLIAN HEATH & LYMAN | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 8/3/2023 |
| 967 | MERCY IOWA CITY | HALOGEN SOFTWARE INC | LICENSING AGREEMENT | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT #07-2010-437 |
| 973 | MERCY HOSPITAL, IOWA CITY | HANDS UP COMMUNICATIONS | SERVICE AGREEMENT | COMPANY OVERVIEW |
| 974 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | HANNA, LAUREN, MD | EMPLOYMENT AGREEMENT | PROFESSIONAL EMPLOYMENT AGREEMENT LAUREN HANNA MD |
| 975 | MERCY IOWA CITY | HARMONY HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF TERMINATION LETTER DTD 2/24/2021 |
| 976 | MERCY IOWA CITY | HARMONY HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | 8/26/2015 |
| 977 | MERCY HOSPITAL, IOWA CITY, IOWA | HARMONY HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | RE: CONTRACT TERMINATION EMAIL DTD 2/24/2021 |
| 978 | MERCY HOSPITAL | HASLER INC | LEASE: EQUIPMENT | HASLER METER AGREEMENT |
| 979 | MERCY IOWA CITY | HAWKEYE CARPET & VINYL, INC | THIRD PARTY SERVICE AGREEMENT | ESTIMATE #565 DTD 9/12/2022 |
| 979 | MERCY SERVICES | HAWKEYE CARPET & VINYL, INC | THIRD PARTY SERVICE AGREEMENT | ESTIMATE #566 DTD 1/21/2022 |
| 982 | MERCY BEHAVIORAL HEALTH CLINIC | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130951 DTD 5/12/2023 |
| 983 | MERCY IC FAMILY MEDICINE (WEST BRANCH) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130954 DTD 5/10/2023 |
| 984 | MERCY IC URGENT CARE WEST (CORALVILLE) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130958 DTD 5/12/2023 |
| 985 | MERCY IC FAMILY MEDICINE (KALONA) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130953 DTD 5/5/2023 |
| 986 | MERCY SERVICES IOWA CITY INC | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130950 DTD 5/12/2023 |
| 987 | MERCY IC FAMILY PRACTICE EAST (IOWA CITY) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130955 DTD 5/12/2023 |
| 988 | MERCY IC SERVICES (WEST LIBERTY) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #131877 DTD 6/6/2023 |
| 989 | MERCY IC SERVICES (WILLIAMSBURG) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #131878 DTD 6/13/2023 |
| 991 | MERCY IOWA CITY | HAYES LOCUMS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM CONFIRMATION LETTER DTD 4/19/2023 |
| 992 | MERCY IOWA CITY | HAYES LOCUMS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM CONFIRMATION LETTER DTD 4/19/2023 |
| 993 | MERCY IOWA CITY | HAYES LOCUMS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM CONFIRMATION LETTER DTD 3/15/2023 |
| 996 | MERCY HOSPITAL, IOWA CITY, IOWA (A/K/A MERCY IOWA CITY) | SERVICES INC | THIRD PARTY SERVICE AGREEMENT | THRRAY MANAGEMENT AND SUPPORT SERVICES AGREEMENT |
| 997 | MERCY MEDICAL CENTER IOWA CITY | HEALTH CARE FUTURES LLC | THIRD PARTY SERVICE AGREEMENT | CONSULTING SERVICES AGREEMENT |
| 998 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTH CAROUSEL LOCUM NETWORK LLC | SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 999 | MERCY IOWA CITY | HEALTH CROUSEL LLC | THIRD PARTY SERVICE AGREEMENT | INTERNATIONAL STAFFING AGREEMENT |
| 1001 | MERCY HOSPITAL, IOWA CITY | HEALTH ENTERPRISES COOPERATIVE | PURCHASE/SALES AGREEMENT | PRODUCT AND PRICING PROPOSAL |
| 1003 | MERCY HOSPITAL, IOWA CITY, IOWA INC | HEALTHCARE BUSINESS INSIGHTS | THIRD PARTY SERVICE AGREEMENT | ORDER FORM AGREEMENT DG-2018-001155049 070118 |
| 1004 | MERCY HOSPITAL | HEALTHCARE BUSINESS INSIGHTS | THIRD PARTY SERVICE AGREEMENT | INVOICE HCINV - 00039391 DTD 7/6/2020 |
| 1005 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTHCHANNELS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2022 |
| 1006 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTHCHANNELS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 9/07/2021 |
| 1007 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTHCHANNELS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2021 |
| 1008 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTHCHANNELS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2021 |
| 1013 | MERCY IOWA CITY REGIONAL PHO | HEALTHSMART | SERVICE AGREEMENT | HEALTHSMART LOA PARTICIPATION OPT-IN/OPT-OUT FORM |
| 1014 | MERCY HOSPITAL, IOWA CITY | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 1022 | MERCY SERVICES IOWA CITY INC | HEGGE, SAVITA V, MD | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT SAVITA V HEDGE, MD |
| 1024 | MERCY SERVICES IOWA CITY INC | HEITHOFF, BRAD E, MD | EMPLOYMENT AGREEMENT | ASSISTANT |
| 1027 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HELMKAMP, MELINDA, MD | RELIEF EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 1028 | MERCY SERVICES IOWA CITY INC | HENRY COUNTY HEALTH CENTER | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF AFFILIATION AGREEMENT |
| 1030 | MERCY CLINICS | HENRY COUNTY HEALTH CENTER | THIRD PARTY SERVICE AGREEMENT | SHARED USE AGREEMENT |

9125306V1.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 1034 | MERCY HOSPITAL, IOWA CITY, IOWA | HIGHLAND RIDGE CARE CTR LLC | SERVICE AGREEMENT | TRANSFER AGREEMENT DTD 12/19/2005 |
| 1035 | MERCY HOSPITAL | HILLROM | THIRD PARTY SERVICE AGREEMENT | QUOTE #10005187-4 DTD 10/4/2022 |
| 1037 | MERCY HOSPITAL, IOWA CITY, IOWA | HOFFMAN, MICHAEL S, MD, PHD | MEDICAL DIRECTOR-RESPIRATORY CARE AGREEMENT | MEDICAL DIRECTOR-RESPIRATORY CARE ADDENDUM |
| 1040 | MERCY IOWA CITY | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | MEDICAL DIRECTOR-ICU ADDENDUM |
| 1041 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | TERMINATION LETTER DTD 2/22/2022 |
| 1043 | MERCY HOSPITAL, IOWA CITY, IOWA | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1045 | MERCY HOSPITAL | HOLOGIC | MAINTENANCE AGREEMENT | NON-STOCK REQUISITION REQUEST FOR SERVICE DTD 11/18/2019 |
| 1047 | MERCY HOSPITAL | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 1/30/23 |
| 1048 | MERCY HOSPITAL | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 4 |
| 1054 | MERCY HOSPITAL | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 3 |
| 1055 | MERCY HOSPITAL | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | EXHIBIT C THINPREP IMAGING SYSTEM LETTER OF ACCEPTANCE |
| 1057 | MERCY HOSPITAL | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 1 TO THINPREP IMAGING SYSTEM AGREEMENT |
| 1062 | MERCY HOSPITAL | HOLOGIC MA LLC | THIRD PARTY SERVICE AGREEMENT | ITEM MANAGER SEARCH DTD 1/26/2011 |
| 1063 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | HOLUBAR, ASHLEY, PA-C | EMPLOYMENT AGREEMENT | ORDER AGREEMENT |
| 1064 | MERCY IOWA CITY | HOLUBAR, ASHLEY, PA-S | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1070 | MERCY IOWA CITY | EASTERN IOWA | SERVICE AGREEMENT | EMPLOYMENT OFFER LETTER DTD 1/17/2022 |
| 1079 | MERCY IOWA CITY | HOT SHOTS NUCLEAR MEDICINE LLC | VENDOR AGREEMENTS | MEMORANDUM OF UNDERSTANDING |
| 1082 | MERCY IOWA CITY | HTC GLOBAL SERVICES | MAINTENANCE AGREEMENT | CONSULTING AND PRODUCT SERVICES AGREEMENT DTD 12/18/2018 |
| 1086 | MERCY HOSPITAL, IOWA CITY, IOWA | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE- EQUIPMENT | WORK ORDER #2022.10.13 |
| 1088 | MERCY HOSPITAL, IOWA CITY, IOWA | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE- EQUIPMENT | MASTER EQUIPMENT LEASE AGREEMENT DTD 3/27/2020 |
| 1091 | MERCY HOSPITAL, IOWA CITY, IOWA | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE- EQUIPMENT | AMENDMENT B1 DTD 3/11/2021 |
| 1093 | MERCY SERVICES IOWA CITY INC | HUSS, CHARLES D, MD | EMPLOYMENT AGREEMENT | SCHEDULE #MHI-001 DTD 3/27/2020 |
| 1095 | MERCY HOSPITAL EMERGENCY CARE UNIT | HUSS, CHARLES D, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 1097 | MERCY IOWA CITY | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 1098 | MERCY IOWA CITY | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES PROPOSAL DTD 8/10/2021 |
| 1099 | MERCY IOWA CITY | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #LE01-231717 DTD 10/29/2021 |
| 1100 | MERCY IOWA CITY | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | CHANGE ORDER DTD 2/24/2022 |
| 1101 | MERCY IOWA CITY | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #LE01-278698 DTD 10/24/2022 |
| 1102 | MERCY IOWA CITY | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #LE01-278699 DTD 10/24/2022 |
| 1106 | MERCY IOWA CITY | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | MAINTENANCE INVOICE #LE01-278696 DTD 10/24/2022 |
| 1108 | MERCY HOSPITAL, IOWA CITY, IOWA | HYUNDAI LEASE TITLING TRUST | LEASE- AUTO | CHANGE ORDER DTD 10/19/2021 |
| 1116 | MERCYONE IOWA CITY | IDEACOM MID AMERICA INC | SERVICE AGREEMENT | VEHICLE |
| 1118 | MERCY HOSPITAL, IOWA CITY, IOWA | IGNACO, KATHERINE, MD | EMPLOYMENT AGREEMENT | SERVICE AGREEMENT RENEWAL & ASCOM 5MA DTD 2/28/2022 |
| 1119 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IGNACO, KATHERINE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1125 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ILIADCNA, KATHERINE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1126 | MERCY BEHAVIORAL CLINIC | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1127 | MERCY FAMILY MEDICINE CORALVILLE | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00542 |
| 1128 | MERCY INTERNAL MEDICINE | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00551 |
| 1129 | MERCY FAMILY MEDICINE OF IOWA CITY | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00549 |
| 1130 | MERCY NEUROLOGY | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00550 |
| 1131 | MERCY OCCUPATIONAL HEALTH | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00543 |
| 1132 | MERCY FAMILY MEDICINE OF SOLON | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00544 |
| 1133 | MERCY SERVICES TIPTON | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00545 |
| 1134 | MERCY UROLOGY | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00546 |
| 1135 | MERCY FAMILY MEDICINE OF WEST LIBERTY | IMAGE FIRST CHICAGO NORTH LLC | LEASE- EQUIPMENT | CONTRACT #22-MM00547 |
| 1136 | MERCY HOSPITAL, IOWA CITY, IOWA | IMETHODS LLC | THIRD PARTY SERVICE AGREEMENT | CONTRACT #22-MM00548 |
| 1137 | MERCY IOWA CITY | IMMAR RX SOLUTIONS INC | SERVICE AGREEMENT | SERVICES AGREEMENT DTD 7/28/2022 |
| 1138 | MERCY IOWA CITY | INCOMPASS MEDICAL SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM SERVICES |
| 1140 | MERCY IOWA CITY | INCOMPASS MEDICAL SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | SECOND AMENDMENT TO SERVICES AGREEMENT |
| 1142 | MERCY IOWA CITY | INDEED | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO SERVICES AGREEMENT |
| 1143 | MERCY IOWA CITY | INDEED INC | SERVICE AGREEMENT | PROPOSAL SUMMARY DTD 1/31/23 |
| 1146 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | INDIAN HILLS COMMUNITY COLLEGE | SERVICE AGREEMENT | LINE OF CREDIT DTD 5/17/2022 |
| 1150 | MERCY HOSPITAL, IOWA CITY, IOWA | INFOR (US) LLC | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1151 | MERCY IOWA CITY | INFOR (US) LLC | MAINTENANCE AGREEMENT | SERVICES WORK ORDER #AGR-106537 |
| 1152 | MERCY HOSPITAL, IOWA CITY, IOWA | INNOVATIVE MEDICAL PRODUCTS INC | THIRD PARTY SERVICE AGREEMENT | MAINTENANCE & SUPPORT ORDER FORM |
| 1153 | MERCY HOSPITAL, IOWA CITY, IOWA | INNOVO ADVISORS LLC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | 30 DAY EVALUATION AGREEMENT DTD 09/24/2021 |
| 1157 | MERCY IOWA CITY | INNOVO ADVISORS LLC | THIRD PARTY SERVICE AGREEMENT | NON-DISCLOSURE AGREEMENT |
| 1160 | MERCY IOWA CITY | INNOVO ADVISORS LLC | THIRD PARTY SERVICE AGREEMENT | DTD 5/29/2020 |
| 1161 | MERCY IOWA CITY | INSIGHT HEALTH PARTNERS LLC | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 5/29/2020 |
| 1163 | MERCY HOSPITAL, IOWA CITY, IOWA | INTELERAD MEDICAL SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SERVICES OFFER LETTER DTD 7/14/2022 |
| | | | | AMENDMENT #1 - WITT ADD-ON |

9125309049.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 1165 | MERCY HOSPITAL, IOWA CITY | INTERLACE HEALTH LLC | MAINTENANCE AGREEMENT | INVOICE #2022-15516 DTD 12/1/2022 |
| 1172 | MERCY HOSPITAL, IOWA CITY | INTOUCH TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | SAAS AGREEMENT |
| 1174 | MERCY HOSPITAL | INTUITIVE SURGICAL INC | PURCHASE/SALES AGREEMENT | AMENDMENT 1 TO THE SALES LICENSE AND SERVICE AGREEMENT |
| 1175 | MERCY HOSPITAL | INTUITIVE SURGICAL INC | PURCHASE/SALES AGREEMENT | SALES & SERVICE AGREEMENT |
| 1177 | MERCY HOSPITAL | INTUITIVE SURGICAL INC | PURCHASE/SALES AGREEMENT | AMENDMENT 1 TO THE SALES LICENSE AND SERVICE AGREEMENT |
| 1178 | MERCY HOSPITAL | INTUITIVE SURGICAL INC | PURCHASE/SALES AGREEMENT | SALES & SERVICE AGREEMENT |
| 1179 | MERCY MEDICAL CENTER | INTUITIVE SURGICAL INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT #4015244 |
| 1182 | INVICRO LLC | GENNAO BIO INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | MUTUAL CONFIDENTIALITY AGREEMENT |
| 1184 | MERCY HOSPITAL, IOWA CITY, IOWA | INVICTA HEALTH SOLUTIONS LLC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON DISCLOSURE AGREEMENT |
| 1185 | MERCY IOWA CITY | LLC | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 1186 | MERCY HOSPITAL, IOWA CITY, IOWA | LLC | SERVICE AGREEMENT | COVENANT WAIVER |
| 1187 | MERCY HOSPITAL, IOWA CITY, IOWA | LLC | LEGAL | RELEASE AND WAIVER OF CLAIMS DTD 3/6/2022 |
| 1194 | MERCY HOSPITAL | IOWA CITY AMBULATORY SURGICAL CTR LLC | SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING |
| 1196 | MERCY IOWA CITY | IOWA CITY FIRE DEPT | SERVICE AGREEMENT | COALITION AGREEMENT DTD 8/6/2014 |
| 1197 | MERCY HOSPITAL, IOWA CITY | IOWA CITY HOSPICE | THIRD PARTY SERVICE AGREEMENT | MEMO OF UNDERSTANDING DTD 3/10/2021 |
| 1199 | MERCY HOSPITAL, IOWA CITY | IOWA CITY HOSPICE | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO HOSPICE AGREEMENT - INPATIENT/RESPITE SERVICES |
| 1200 | MERCY HOSPITAL, IOWA CITY | IOWA CITY HOSPICE | THIRD PARTY SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING |
| 1203 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1204 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1205 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 1207 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | OFFICE LEASE |
| 1208 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1209 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1210 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1211 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1214 | MERCY HOSPITAL, IOWA CITY, IOWA | IOWA CITY VA HEALTHCARE SYSTEM | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT |
| 1217 | MERCY HOSPITAL, IOWA CITY | IOWA DEPARTMENT OF PUBLIC HEALTH | SERVICE AGREEMENT | MUTUAL AID MEMORANDUM OF UNDERSTANDING |
| 1220 | MERCY HOSPITAL, IOWA CITY | IOWA DEPARTMENT OF PUBLIC HEALTH | GOVERNMENTAL | CONTRACT #5883898 |
| 1221 | MERCY IOWA CITY | IOWA DEPARTMENT OF PUBLIC HEALTH | THIRD PARTY SERVICE AGREEMENT | THIRD PARTY CONNECTION AGREEMENT |
| 1226 | MERCY HOSPITAL | IOWA DEPARTMENT OF REVENUE | GOVERNMENTAL | IOWA SALES TAX EXEMPTION CERTIFICATE |
| 1227 | MERCY HOSPITAL | IOWA DEPARTMENT OF REVENUE | GOVERNMENTAL | IOWA SALES TAX EXEMPTION CERTIFICATE |
| 1230 | MERCY HOME HEALTH CARE | IOWA DEPT OF HUMAN SVCS | GOVERNMENTAL | HOME & COMMUNITY BASED SERVICES WAIVER PROVIDER AGREEMENT |
| 1232 | MERCY IOWA CITY | IOWA DONOR NETWORK | SERVICE AGREEMENT | DONATION AGREEMENT DTD 9/2/2022 |
| 1233 | MERCY HOME HEALTH CARE | IOWA FOUNDATION FOR MEDICAL CARE | SERVICE AGREEMENT | MEMORANDUM OF AGREEMENT |
| 1235 | MERCY HOSPITAL | IOWA HEALTH INFORMATION NETWORK HIIN | THIRD PARTY SERVICE AGREEMENT | STANDARD PARTICIPATION AGREEMENT |
| 1236 | MERCY HEALTH NETWORK INC (D/B/A MERCY|ONE) | IOWA HEALTHCARE COLLABORATIVE | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1237 | MERCY HEALTH NETWORK INC (D/B/A MERCY|ONE) | IOWA HEALTHCARE COLLABORATIVE | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1238 | MERCY IOWA CITY | IOWA HOSPITAL ASSOCIATION | SERVICE AGREEMENT | ACTIVITIES |
| 1242 | MERCY HOSPITAL, IOWA CITY, IOWA | TECHNOLOGY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1243 | MERCY HOSPITAL, IOWA CITY, IOWA | IOWA TELEHEALTH NETWORK | THIRD PARTY SERVICE AGREEMENT | HOSPITAL PARTICIPATION AGREEMENT |
| 1249 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IZAKOVIC, MARTIN, MD | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1250 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IZAKOVIC, MARTIN, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO RELIEF EMPLOYMENT AGREEMENT |
| 1254 | MERCY IOWA CITY | J & K PMS INC | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1255 | MERCY HOSPITAL, IOWA CITY, IOWA | J & K PMS, INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON DISCLOSURE AGREEMENT |
| 1273 | MERCY HOSPITAL, IOWA CITY | JAGGERS, BENJAMIN J, ARNP | EMPLOYMENT AGREEMENT | PARTIAL RELEASE FROM NON-COMPETE DTD 12/23/2021 |
| 1274 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | JAMES, ZHENBO LI, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1277 | MERCY HOSPITAL | JAVA HOUSE, THE | VENDOR AGREEMENTS | EQUIPMENT - COFFEE SERVICE AGREEMENT DTD 6/16/2023 |
| 1278 | MERCY HOSPITAL, IOWA CITY, IOWA | JC CHRISTENSEN & ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | COLLECTION SERVICES AGREEMENT ADDENDUM |
| 1279 | MERCY HOSPITAL, IOWA CITY, IOWA | JC CHRISTENSEN & ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | COLLECTION SERVICES AGREEMENT DTD 9/30/2013 |
| 1281 | MERCY HOSPITAL, IOWA CITY INC (D/B/A MERCY CARDIOLOGY CLINIC) | JEFFERSON COUNTY HEALTH CENTER | LEASE: BUILDING & LAND | TERMINATION LETTER DTD 9/9/2022 |
| 1282 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | JENSEN, VICKI C, NP-C | EMPLOYMENT AGREEMENT | AGREEMENT |
| 1283 | VOLK, KIM | JOBOT HEALTH LLC | SERVICE AGREEMENT | VELYS HIP NAVIGATION SINGLE-SITE CUSTOMER RENTAL AGREEMENT |
| 1285 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHANSON, PAUL | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE SERVICES |
| 1286 | MERCY HOSPITAL, IOWA CITY, IOWA | J & K PMS INC | PURCHASE/SALES AGREEMENT | CONFIDENTIAL RETENTION AGREEMENT |
| 1287 | MERCY HOSPITAL, IOWA CITY | SYSTEMS INC | SERVICE AGREEMENT | AMENDMENT #6 TO SINGLE SITE AGREEMENT |
| 1288 | MERCY IOWA CITY | SYSTEMS INC | SERVICE AGREEMENT | MASTER SINGLE SITE CONSIGNMENT AGREEMENT |
| 1289 | MERCY IOWA CITY | SYSTEMS INC | LEASE: EQUIPMENT | EQUIPMENT |
| 1290 | MERCY IOWA CITY | SYSTEMS INC | LEASE: EQUIPMENT | VELYS HIP NAVIGATION SINGLE-SITE CUSTOMER AGREEMENT |
| 1292 | MERCY HOSPITAL, IOWA CITY | SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO EQUIPMENT PLACEMENT AGREEMENT |
| 1293 | MERCY HOSPITAL, IOWA CITY | SYSTMIS INC | PURCHASE/SALES AGREEMENT | VELYS ROBOTIC-ASSISTED SOLUTION EQUIPMENT PLACEMENT AGREEMENT |
| 1295 | MERCY HOSPITAL | JOHNSON COUNTY EMERGENCY MEDICINE | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 1300 | MERCY HOSPITAL, IOWA CITY | PLC | SERVICE AGREEMENT | MUTUALLY AGREED UPON LETTER OF TERMINATION DTD 4/28/2023 |
| 1302 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | THIRD PARTY SERVICE AGREEMENT | OPERATING AGREEMENT DTD 12/1/2007 |
| 1303 | IOWA CITY AMBULATORY SURGICAL CENTER LLC | JOHNSON COUNTY SURGEON INVESTORS LLC | THIRD PARTY SERVICE AGREEMENT | EXHIBIT A - FORM OF PHYSICIAN NON-COMPETITION AGREEMENT |
| 1306 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDED AND RESTATED OPERATING AGREEMENT |
| 1307 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | SERVICE AGREEMENT | COVENANT WAIVER |
| 1308 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | SERVICE AGREEMENT | WRITTEN CONSENT OF THE MEMBERSHIP |
| 1310 | MERCY HOSPITAL, IOWA CITY, IOWA | JOINT COMMISSION RESOURCES INC | SERVICE AGREEMENT | AMENDED AND RESTATED OPERATING AGREEMENT |
| 1311 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | SERVICE AGREEMENT | CONSULTATION AGREEMENT |
| 1312 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | CONSULTATION AGREEMENT |
| 1313 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | CONSULTATION AGREEMENT |
| 1314 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | CONSULTATION AGREEMENT |
| 1315 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION, THE | GOVERNMENTAL | ADDENDUM TO CONSULTING AGREEMENT (BUSINESS ASSOCIATE AGREEMENT) |
| 1316 | MERCY HOSPITAL, IOWA CITY | JOINTPOINT INC | VENDOR AGREEMENTS | ACCREDIATION CCN #167181 LETTER DTD 7/14/2016 |
| 1317 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | JORGENSEN, KYLE, MD | EMPLOYMENT AGREEMENT | PER CASE AGREEMENT QUOTE #MHIC-2019-07 DTD 7/16/2019 |
| 1321 | MERCY HOSPITAL, IOWA CITY, IOWA | KAMAL, GAGAN D, MD | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1327 | MERCY HOSPITAL | KARL STORZ ENDOSCOPY-AMERICA INC | PURCHASE/SALES AGREEMENT | AMENDMENT TO AGREEMENT FOR ICU COVERAGE SERVICES |
| 1331 | MERCY SERVICES IOWA CITY INC | KELLEY, JOHN T, MD | THIRD PARTY SERVICE AGREEMENT | QUOTATION #41372142 DTD 5/11/2023 |
| 1333 | MERCY HOSPITAL | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | FOURTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1335 | MERCY SERVICES - OCCUPATIONAL HEALTH | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1338 | MERCY HOSPITAL | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | STANDARD TERMS AND CONDITIONS |
| 1339 | MERCY HOSPITAL, IOWA CITY, IOWA | KEOKUK COUNTY HEALTH CENTER | SERVICE AGREEMENT | STANDARD TERMS AND CONDITIONS ACCOUNT #1848 |
| 1343 | MERCY IOWA CITY | KERSEVICH, SARAH | EMPLOYMENT AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 1344 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KHAYAL, HOSAM, MD | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 12/16/2021 |
| 1345 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KINDRED DEVELOPMENT 7 LLC | SERVICE AGREEMENT | RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| 1346 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KINDRED DEVELOPMENT 7 LLC | SERVICE AGREEMENT | 7/27/2018 |
| 1347 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KINDRED HEALTHCARE OPERATING LLC | SERVICE AGREEMENT | 7/27/2018 |
| 1352 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KIRKWOOD COMMUNITY COLLEGE | THIRD PARTY SERVICE AGREEMENT | CONFIDENTIALITY AGREEMENT |
| 1353 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KIRKWOOD COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1355 | MERCY HOSPITAL, IOWA CITY, IOWA | KLEIN, HANNAH, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO CLINICAL EDUCATION AGREEMENT |
| 1360 | MERCY SERVICES IOWA CITY INC | KOENIG, CHARLOTTE, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1361 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KONICA MINOLTA | THIRD PARTY SERVICE AGREEMENT | KONICA MINOLTA LIFECYCLE AND CUSTOMER SATISFACTION AGREEMENT |
| 1364 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KOTEV, SPAS, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1365 | MERCY HOSPITAL, IOWA CITY, IOWA | KRONOS | THIRD PARTY SERVICE AGREEMENT | WORKFORCE CENTRAL - SOFTWARE AS A SERVICE TERMS & CONDITIONS |
| 1369 | MERCY HOSPITAL, IOWA CITY, IOWA | KRONOS INC | THIRD PARTY SERVICE AGREEMENT | UKG PRO ADDENDUM TO THE WORKFORCE DIMENSION SOFTWARE AGREEMENT |
| 1374 | MERCY HOSPITAL EMERGENCY CARE UNIT | KRUPP, DAVID, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT DTD 12/21/2017 |
| 1376 | MERCY SERVICES IOWA CITY INC | KUEHN, REBECCA, PA-C | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT REBECCA A KUEHN, PA-C |
| 1377 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | KUSSATZ, JOSEPH A, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1378 | MERCY HOSPITAL, IOWA CITY | LABTEST SYSTEMS INC | LICENSING AGREEMENT | SUBSCRIBER LICENSE AGREEMENT |
| 1379 | MERCY HOSPITAL, IOWA CITY | LABTEST SYSTEMS INC | LICENSING AGREEMENT | SUBSCRIBER LICENSE AGREEMENT |
| 1386 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LEADERSHIP GUIDANCE GROUP | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON-DISCLOSURE/ CONFIDENTIALITY AGREEMENT |
| 1389 | MERCY HOSPITAL, IOWA CITY, IOWA | LEARY, DANIEL J, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1402 | MERCY IOWA CITY | LEVI RAY & SHOUP INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT IA0053 |
| 1407 | MERCY HOME HEALTH CARE | LIFE ASSIST USA | THIRD PARTY SERVICE AGREEMENT | HEALTH MONITORING SERVICES AGREEMENT DTD 10/18/2018 |
| 1409 | MERCY HOME HEALTH CARE | LIFE ASSIST USA | THIRD PARTY SERVICE AGREEMENT | HEALTH MONITORING SERVICES AGREEMENT DTD 10/16/2018 |
| 1411 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY SERVICES) | LIFELINE SYSTEMS COMPANY | THIRD PARTY SERVICE AGREEMENT | REMOTE MONITORING SERVICES AGREEMENT #38008 |
| 1417 | MERCY HOSPITAL | LIFEPOINT INFORMATICS | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AMENDMENT |
| 1421 | MERCY IOWA CITY | LIGHTEDGE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT DTD 1/29/2007 |
| 1422 | MERCY IOWA CITY | LIGHTEDGE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS INTERNET SERVICE AGREEMENT DTD 2/20/2007 |
| 1423 | MERCY IOWA CITY | LIGHTEDGE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 1424 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | LINDAMAN, CAITLIN R, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1425 | MERCY IOWA CITY | LINDAMAN, CAITLIN R, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT OFFER LETTER DTD 12/17/2021 |
| 1427 | MERCY HOSPITAL, IOWA CITY | LINN COUNTY PUBLIC HEALTH | SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING |
| 1428 | MERCY HOSPITAL, IOWA CITY | LISA GRISWOLD CONSULTING | THIRD PARTY SERVICE AGREEMENT | PROPOSAL FOR CONSULTING SERVICES |
| 1430 | MERCY IOWA CITY | LOCUM LIFE LTD | SERVICE AGREEMENT | CLIENT AGREEMENT |
| 1432 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT (GLENN GOODHART) DTD 11/19/2021 |
| 1433 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT (WILLIAM DOMARAD) DTD 11/18/2021 |
| 1435 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT (WILLIAM DOMARAD) DTD 12/1/2021 |
| 1436 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM - DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE |
| 1437 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM FOR DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE |
| 1438 | MERCY IOWA CITY HOSPITAL, IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/28/2023 |

91252069.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 1439 | MERCY IOWA CITY HOSPITAL, IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/30/2023 |
| 1440 | MERCY IOWA CITY HOSPITAL, IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/17/2023 |
| 1441 | MERCY IOWA CITY HOSPITAL, IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/24/2023 |
| 1443 | MERCY IOWA CITY HOSPITAL, IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 4/4/2023 |
| 1444 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM FOR DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE |
| 1445 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM FOR DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE |
| 1450 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LOVE, ROBERT W, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1452 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LUTHERAN UNIVERSITY ASSOCIATION, THE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1454 | MERCY HOSPITAL, IOWA CITY | LVM SYSTEMS INC | LICENSING AGREEMENT | LVM SYSTEMS INC SOFTWARE LICENSE AGREEMENT |
| 1457 | MERCY HOSPITAL, IOWA CITY | LVM SYSTEMS INC | LICENSING AGREEMENT | ADDENDUM TO LVM SYSTEMS INC SOFTWARE LICENSE AGREEMENT |
| 1460 | MERCY SERVICES OF IOWA CITY | LYKOG BROS PAINTING/CARPENTRY | THIRD PARTY SERVICE AGREEMENT | INVOICE DTD 7/14/2022 |
| 1466 | MERCY HOSPITAL, IOWA CITY | MACKO, CLARE, ARNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1468 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MAGINOT, JONATHAN M, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1469 | MERCY SERVICES IOWA CITY INC | MAGINOT, JONATHAN M, PA-C | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT FOR RELIEF CLINICAL SERVICES |
| 1470 | CORRIDOR RADIOLOGY | MAGVIEW | THIRD PARTY SERVICE AGREEMENT | SUMMARY PROPOSAL QUOTE #Q-03645-2 DTD 10/22/2021 |
| 1471 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | QUARTERLY CODING AUDIT SERVICE LEVEL AGREEMENT |
| 1472 | MERCY IOWA CITY | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | MITIGATION |
| 1473 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | SERVICE LEVEL AGREEMENT |
| 1475 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | QUARTERLY CODING AUDIT SERVICE LEVEL AGREEMENT |
| 1479 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | SERVICE LEVEL AGREEMENT |
| 1480 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | SERVICE LEVEL AGREEMENT REMOTE BILLING STAFF AUGMENTATION |
| 1483 | MERCY HOSPITAL, IOWA CITY | MARQUETTE ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE OF FEES TO INVESTMENT CONSULTING AGREEMENT |
| 1484 | MERCY HOSPITAL, IOWA CITY | MARQUETTE ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE OF FEES TO INVESTMENT CONSULTING AGREEMENT |
| 1485 | MERCY HOSPITAL, IOWA CITY | MARTINVILLE DUNN LLC | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER AGREEMENT AMENDMENT DTD 8/2/2023 |
| 1486 | MERCY HOSPITAL, IOWA CITY | MARTINVILLE DUNN LLC | THIRD PARTY SERVICE AGREEMENT | INTERIM SERVICES AGREEMENT DTD 7/14/2022 |
| 1487 | MERCY CLINICS VARIOUS LOCATIONS | MARYVILLE UNIVERSITY OF ST LOUIS | SERVICE AGREEMENT | INTERIM SERVICES AGREEMENT DTD 7/14/2022 |
| 1490 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | MAVIS, MATTHEW, MD | EMPLOYMENT AGREEMENT | MEMORANDUM OF UNDERSTANDING FOR CLINICAL AFFILIATION DTD 9/27/2017 |
| 1491 | MERCY HOSPITAL, IOWA CITY | MAXIM HEALTHCARE SERVICES INC | THIRD PARTY SERVICE AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1496 | MERCY HOSPITAL | MCC TELEPHONY OF IOWA LLC | THIRD PARTY SERVICE AGREEMENT | DIRECT PLACEMENT AGREEMENT DTD 10/22/2020 |
| 1497 | MERCY IOWA CITY | MCC TELEPHONY OF IOWA LLC | UTILITIES | TRANSPARENT LAN SERVICE TLS NETWORK AGREEMENT |
| 1498 | MERCY IOWA CITY | MCCOMAS LACINA CONSTRUCTION INC | THIRD PARTY SERVICE AGREEMENT | DEDICATED INTERNET ACCESS & TRANSPARENT LAN SERVICE AGREEMENT |
| 1500 | MERCY IOWA CITY HOSPITAL | MCDERMOTT WILL & EMERY LLP | THIRD PARTY SERVICE AGREEMENT | STANDARD FORM OF AGREEMENT DTD 11/9/2021 |
| 1501 | MERCY HOSPITAL, IOWA CITY, IOWA | MCDERMOTT WILL & EMERY LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT OFFER LETTER DTD 9/2/2022 |
| 1503 | MERCY SERVICES IOWA CITY INC | MCKENNA, HAO, DNP ARNP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER AGREEMENT AMENDMENT DTD 8/2/2023 |
| 1504 | MERCY SERVICES IOWA CITY INC | MCKENNA, HAO, DNP ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1510 | MERCY HOSPITAL, IOWA CITY | MCKENNA, HAO, DNP ARNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1511 | MERCY HOSPITAL, IOWA CITY | MCKESSON INFORMATION SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT - PROPRIETARY AND CONFIDENTIAL LETTER DTD 8/7/2002 |
| 1512 | MERCY IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | MCKESSON INFORMATION SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT - PROPRIETARY AND CONFIDENTIAL LETTER DTD 8/7/2002 |
| 1513 | MERCY HOSPITAL | MCKESSON INFORMATION SOLUTIONS LLC | LICENSING AGREEMENT | CONTRACT SUPPLEMENT TO INFORMATION SYSTEM AGREEMENT |
| 1515 | MERCY HOSPITAL | MCKESSON INFORMATION SOLUTIONS LLC | LICENSING AGREEMENT | CONTRACT SUPPLEMENT TO LICENSE AGREEMENT |
| 1517 | MERCY SPECIALTY CLINIC UROLOGY | MCKESSON MEDICAL SURGICAL | CONFIDENTIALITY/NDA₅/INDEMNIFICATION | MUTUAL NONDISCLOSURE AGREEMENT |
| 1518 | MERCY IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | MCKESSON TECHNOLOGIES INC | VENDOR AGREEMENTS | ORDER ACKNOWLEDGEMENT DTD 1/19/2023 |
| 1520 | MERCY HOME HEALTH CARE | MCKESSON TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | MASTER AGREEMENT #MA0910467 |
| 1521 | MERCY HOME HEALTH CARE | MCKESSON TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT AGREEMENT #9716SU DTD 8/11/1998 |
| 1522 | MERCY IOWA CITY | MCKESSON TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT TO INFORMATION SYSTEM AGREEMENT |
| 1524 | MERCY IOWA CITY | MD RUN UNE INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 1525 | NO DEBTOR INDICATED | MEAD JOHNSON & CO LLC | THIRD PARTY SERVICE AGREEMENT | DISCOUNT LETTER DTD 11/28/2016 |
| 1526 | NO DEBTOR INDICATED | MEAD JOHNSON & CO LLC | THIRD PARTY SERVICE AGREEMENT | SUMMARY OF CHARGES |
| 1528 | MERCY SERVICES IOWA CITY INC | MEARDON CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | ORDER LETTER DTD 11/28/2016 |
| 1529 | MERCY IOWA CITY | MEDDATA | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 1531 | MERCY IOWA CITY | MEDFIS INC | VENDOR AGREEMENTS | 1/16/2020 |
| 1532 | MERCY IOWA CITY | MEDFIS INC | VENDOR AGREEMENTS | NOTICE OF TERMINATION LETTER DTD 9/6/2020 |
| 1534 | MERCY HOSPITAL, IOWA CITY | MEDICAL ASSOCIATES HEALTH PLAN INC | THIRD PARTY SERVICE AGREEMENT | VENDOR MANAGEMENT AGREEMENT |
| 1536 | MERCY IOWA CITY | MEDICAL INFORMATION TECHNOLOGY INC | LICENSING AGREEMENT | AMENDMENT 1 TO THE PATIENT SERVICES CALL CENTER AGREEMENT |
| 1537 | MERCY HOSPITAL | MEDICAL PHYSICS LLC | LICENSING AGREEMENT | TERMS AND AGREEMENT LETTER DTD 1/13/2020 |
| 1545 | MERCY HOSPITAL, IOWA CITY | MEDICAL INFORMATION TECHNOLOGY INC | CONFIDENTIALITY/NDA₅/INDEMNIFICATION | MASTER SERVICES AGREEMENT |
| 1546 | MERCY IOWA CITY | MEDICOM TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | QUOTE DTD 9/30/2021 |
| 1547 | MERCY IOWA CITY | MEDIPINES CORPORATION | VENDOR AGREEMENTS | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1548 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDREV INC | THIRD PARTY SERVICE AGREEMENT | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1549 | MERCY SERVICES IOWA CITY INC | MEDREV INC | THIRD PARTY SERVICE AGREEMENT | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1550 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDREV INC | THIRD PARTY SERVICE AGREEMENT | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1551 | MERCY SERVICES IOWA CITY INC | MEDREV INC | THIRD PARTY SERVICE AGREEMENT | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 1554 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDREVV INC | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1555 | MERCY SERVICES IOWA CITY INC | MEDREVV INC | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1556 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDREVV INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT |
| 1557 | MERCY SERVICES IOWA CITY INC | MEDREVV INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT |
| 1561 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDREVV INC | THIRD PARTY SERVICE AGREEMENT | MANAGEMENT AGREEMENT |
| 1570 | MERCY HOSPITAL | MEDTRONIC USA INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1571 | MERCY HOSPITAL | MEDTRONIC USA INC | THIRD PARTY SERVICE AGREEMENT | REMOTE TECHNICAL SUPPORT DATA ACESS AGREEMENT |
| 1573 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MEHEGAN, JOHN, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 1574 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MEHEGAN, JOHN, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO RELIEF EMPLOYMENT AGREEMENT |
| 1575 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MELCHER, ED, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1576 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | INTERNATIONAL INC | THIRD PARTY SERVICE AGREEMENT | HOSPITAL CREDIT BALANCE SERVICE LEVEL AGREEMENT |
| 1577 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | INTERNATIONAL INC | THIRD PARTY SERVICE AGREEMENT | CLIENT SERVICE AGREEMENT DTD 9/28/2021 |
| 1578 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MENTAS, AMAGAD, MD | EMPLOYMENT AGREEMENT | RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| 1579 | MERCY HOSPITAL | MENTOR WORLDWIDE LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT |
| 1581 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY HOSPITAL) | MERCY ACO LCC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1582 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY CLINICS | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1584 | MERCY IOWA CITY | MERCY CLINICS | LEASE: BUILDING & LAND | LEASE- BUSINESS PROPERTY DTD 7/1/2018 |
| 1604 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY COLLEGE OF HEALTH SCIENCES | SERVICE AGREEMENT | COMMERCIAL LEASE AGREEMENT DTD 8/1/2022 |
| 1618 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY HOSPITAL | SERVICE AGREEMENT | AGREEMENT FOR DRUG TESTING SERVICES |
| 1619 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL | SERVICE AGREEMENT | HOSPITAL PRINCIPLES OF PARTICIPATION AGREEMENT DTD 12/1/1994 |
| 1620 | MERCY CLINICS | MERCY HOSPITAL IOWA CITY | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1627 | MERCY MEDICAL CENTER CEDAR RAPIDS IOWA | MERCY HOSPITAL IOWA CITY IOWA | CONFIDENTIALITY/NDA q/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 5/6/2022 |
| 1628 | MERCY MEDICAL CENTER CEDAR RAPIDS IOWA | MERCY HOSPITAL IOWA CITY IOWA | CONFIDENTIALITY/NDA q/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 8/18/2022 |
| 1629 | MERCY SERVICES IOWA CITY INC | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | SUPPORT SERVICES AGREEMENT |
| 1630 | MERCY HOSPITAL | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | AGREEMENT FOR DRUG TESTING SERVICES |
| 1636 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | CREDENTIAL VERIFICATION SHARING AGREEMENT |
| 1637 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | CREDENTIAL VERIFICATION SYSTEM SHARING AGREEMENT |
| 1638 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | CREDENTIALING SERVICES AGENCY AGREEMENT |
| 1639 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1642 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY, IA | EMPLOYMENT AGREEMENT | EMPLOYER AGREEMENT |
| 1648 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL, IOWA CITY, IOWA | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1650 | MHN ACO LLC (D/B/A MERCONE ACO IV LLC) | MERCY HOSPITAL, IOWA CITY, IOWA | SERVICE AGREEMENT | NOTICE OF TERMINATION OF AGREEMENT DTD 7/17/2023 |
| 1651 | MHN ACO LLC (D/B/A MERCY ONE ACO IV LLC) | MERCY HOSPITAL, IOWA CITY, IOWA | SERVICE AGREEMENT | NOTICE OF TERMINATION OF AGREEMENT DTD 7/19/2023 |
| 1653 | MERCY CLINICS | MERCY IOWA CITY | LEASE: BUILDING & LAND | LEASE- BUSINESS PROPERTY DTD 7/1/2018 |
| 1666 | MERCY HOSPITAL, IOWA CITY, IOWA | IOWA | CONFIDENTIALITY/NDA q/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 5/6/2022 |
| 1667 | MERCY HOSPITAL, IOWA CITY, IOWA | IOWA | CONFIDENTIALITY/NDA q/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 8/18/2022 |
| 1670 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | CREDENTIAL VERIFICATION SYSTEM SHARING AGREEMENT |
| 1671 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | CREDENTIALING SERVICES AGENCY AGREEMENT |
| 1672 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1673 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | EMPLOYMENT AGREEMENT | EMPLOYER AGREEMENT |
| 1674 | MERCY HOSPITAL | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | HOSPITAL PRINCIPLES OF PARTICIPATION AGREEMENT DTD 12/1/1994 |
| 1675 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1676 | MHN ACO LLC (D/B/A MERCONE ACO IV LLC) | MERCY SERVICES IOWA CITY INC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1677 | MHN ACO LLC (D/B/A MERCYONE ACO IV LLC) | MERCY SERVICES IOWA CITY INC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1678 | MHN ACO LLC (D/B/A MERCYONE ACO IV LLC) | MERCY SERVICES IOWA CITY INC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1679 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY SERVICES IOWA CITY INC | SERVICE AGREEMENT | SUPPORT SERVICES AGREEMENT |
| 1682 | MERCY OF IOWA CITY REGIONAL PHO | MERCY SPECIALTY CLINICS-CARDIO SURGERY | SERVICE AGREEMENT | MEDICARE ADVANTAGE ATTACHMENT |
| 1685 | RADIOLOGIC MEDICAL SERVICES | MERGE HEALTHCARE | SERVICE AGREEMENT | QUOTE FOR PROFESSIONAL SERVICES #Q-48554-1 DTD 1/30/2023 |
| 1689 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1690 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1691 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1692 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1693 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1694 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1695 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1696 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1697 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1698 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1699 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEOR20865 DTD 10/4/2022 |
| 1700 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1701 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |

91253060.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 1702 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1703 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1705 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1706 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1707 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1708 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1709 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1710 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1711 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1712 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1713 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1714 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1715 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1716 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1717 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1718 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1719 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1720 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1721 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1722 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1723 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1724 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1725 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1726 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1727 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1728 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1729 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1730 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1731 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1732 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1733 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1734 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1735 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1736 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1737 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1738 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1739 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1740 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1741 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1742 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1743 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1744 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1745 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1746 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #88EUGR20865 DTD 10/4/2022 |
| 1747 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #88EUOR20865 DTD 10/4/2022 |
| 1748 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1749 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #88EUGR20865 DTD 7/17/2023 |
| 1753 | MERCY HOSPITAL, IOWA CITY, IOWA | MHN ACO LLC | SERVICE AGREEMENT | NOTICE OF TERMINATION OF AGREEMENT DTD 7/17/2023 |
| 1754 | MERCY HOSPITAL, IOWA CITY, IOWA | MHN ACO LLC | SERVICE AGREEMENT | NOTICE OF TERMINATION OF AGREEMENT DTD 7/19/2023 |
| 1755 | MERCY SERVICES IOWA CITY INC | MHN ACO LLC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1756 | MERCY SERVICES IOWA CITY INC | MHN ACO LLC | PARTICIPANT AGREEMENT | PARTICIPANT AGREEMENT |
| 1757 | MERCY SERVICES IOWA CITY INC | MHN ACO LLC | PARTICIPANT AGREEMENT | PARTICIPANT AGREEMENT |
| 1761 | MERCY SERVICES IOWA CITY INC | MICHAEL, STACY, ARNP | EMPLOYMENT AGREEMENT | FIFTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1762 | MERCY SERVICES IOWA CITY INC | MICHAEL, STACY, ARNP | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1763 | MERCY HOSPITAL | MICROMEDEX INC. | LICENSING AGREEMENT | CUSTOMER LICENSE AGREEMENT |
| 1764 | MERCY HOSPITAL | MICROSOFT CORPORATION | LICENSING AGREEMENT | SUPPLEMENTAL CONTACT INFORMATION FORM |
| 1765 | MERCY HOSPITAL | MICROSOFT CORPORATION | LICENSING AGREEMENT | ENTERPRISE AGREEMENT |
| 1766 | MERCY HOSPITAL | MICROSOFT CORPORATION | LICENSING AGREEMENT | ENTERPRISE ENROLLMENT DIRECT #56604701 |
| 1767 | MERCY IOWA CITY | MICROSOFT CORPORATION | LICENSING AGREEMENT | BUSINESS AND SERVICES AGREEMENT |
| 1768 | MERCY IOWA CITY | MICROSOFT CORPORATION | LICENSING AGREEMENT | RE: MICROSOFT ENTERPRISE AGREEMENT DTD 6/16/2020 |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 1773 | MERCY IC | MICROSOFT CORPORATION | LICENSING AGREEMENT | AMENDMENT TO CONTRACT DOCUMENTS |
| 1779 | MERCY HOSPITAL | MIDAMERICAN ENERGY COMPANY | THIRD PARTY SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT |
| 1781 | MERCY HOSPITAL, OF IOWA CITY | MIDAS INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO DATA SYSTEM AGREEMENT |
| 1783 | MERCY HOSPITAL, IOWA CITY | MIDASPLUS INC | THIRD PARTY SERVICE AGREEMENT | RENEWAL LETTER DTD 5/15/2014 |
| 1784 | MERCY HOSPITAL | MIDASPLUS INC | LICENSING AGREEMENT | PROFILE & REVIEW AGREEMENT |
| 1785 | MERCY IOWA CITY | MIDWEST HEALTHCARE LINEN SERVICES LLC | SERVICE AGREEMENT | LAUNDRY SERVICES AGREEMENT DTD 8/20/2020 |
| 1786 | MERCY HOSPITAL | MIDWEST JANITORIAL SERVICE INC | MAINTENANCE AGREEMENT | CONTRACT AGREEMENT |
| 1787 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MIDWEST TECHNICAL INSTITUTE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1788 | MERCY HOSPITAL, IOWA CITY, IOWA | MILLER, SCOTT D, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1793 | MERCY HOSPITAL | MISSISSIPPI VALLEY REGIONAL BLOOD CTR | THIRD PARTY SERVICE AGREEMENT | HOSPITAL PATIENT SERVICES AGREEMENT |
| 1794 | MERCY HOSPITAL | MISSISSIPPI VALLEY REGIONAL BLOOD CTR | SERVICE AGREEMENT | BLOOD AND BLOOD PRODUCT FULLSERVICE AGREEMENT |
| 1795 | MERCY HOSPITAL | MIZUHO OSI | THIRD PARTY SERVICE AGREEMENT | SERVICE ESTIMATE NO/QU16440 DTD 6/16/2023 |
| 1796 | MERCY SERVICES IOWA CITY INC | MMIC | THIRD PARTY SERVICE AGREEMENT | CERTIFICATE OF INSURANCE DTD 12/23/2019 |
| 1798 | MERCY HOSPITAL | MODERN COMPRESSED AIR LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE DUE ON POWERED SCROLL TRIPLEX DTD 5/11/2023 |
| 1804 | MERCY HOSPITAL, IOWA CITY, IOWA | MONTGOMERY KONE INC | MAINTENANCE AGREEMENT | COMPLETE MAINTENANCE AGREEMENT FOR HYDRAULIC ELEVATORS |
| 1805 | MERCY SERVICES IOWA CITY INC | FNP-C | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT FOR RELIEF CLINICAL SERVICES |
| 1806 | MERCY SERVICES IOWA CITY INC | FNP-C | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT FOR RELIEF CLINICAL SERVICES |
| 1807 | MERCY SERVICES IOWA CITY INC | FNP-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1809 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MORENO LOPEZ, JOSE ANDRES, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1811 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY CLINICS) | MORGAN, JACKIE K, ARNP FNP BC | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1812 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY CLINICS) | MORNINGSIDE COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1818 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MOUNT MERCY UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1821 | MERCY HOSPITAL, IOWA CITY, IOWA | MPI T HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | CLIENT CONFIRMATION LETTER DTD 11/3/2020 |
| 1822 | MERCY OCCUPATIONAL MEDICINCE | MRO EXPRESS | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SERVICES OF PHILIP A LOPEZ MD DTD 1/7/2019 |
| 1823 | MERCYONE | MS PROJECT PROS | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES PROPOSAL DTD 7/5/2021 |
| 1825 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MURPHY, BRIAN, ARNP | EMPLOYMENT AGREEMENT | 2ND AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1827 | MERCY HOSPITAL, IOWA CITY, IOWA | MUSCATINE MEDICAL ASSOCIATES LLC | LEASE: BUILDING & LAND | AGREEMENT OF LEASE DTD 10/1/2018 |
| 1828 | MERCY LAB (MERCY ONE IOWA CITY) (D/B/A MERCY LAB OUTREACH) | MYRIAD WOMEN'S HEALTH INC | SERVICE AGREEMENT | SPECIMEN COLLECTION AND PROCESSING AGREEMENT |
| 1833 | MERCY HOSPITAL, IOWA CITY, IOWA | NATIONAL DISASTER MEDICAL SYSTEM, THE | GOVERNMENTAL | MEMORANDUM OF AGREEMENT FOR DEFINITIVE MEDICAL CARE |
| 1835 | MERCY IOWA CITY | NATIONAL RESEARCH CORPORATION | SERVICE AGREEMENT | TERMINATION LETTER DTD 3/5/2020 |
| 1841 | MERCY HOME HEALTH CARE | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | INVOICE #BDO085439 DTD 9/1/2022 |
| 1842 | MERCY HOME HEALTH CARE | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | INVOICE #BDO173687 DTD 1/1/2023 |
| 1844 | MERCY IOWA CITY | NETWORK-VALUE INC | VENDOR AGREEMENTS | SALES ORDER #4486 DTD 2/1/2022 |
| 1845 | MERCY IOWA CITY | NETWORK-VALUE INC | VENDOR AGREEMENTS | INVOICE #4877 DTD 8/1/2022 |
| 1846 | MERCY IOWA CITY | NETWORK-VALUE INC | VENDOR AGREEMENTS | SALES ORDER #4593 DTD 3/9/2022 |
| 1847 | MERCY IOWA CITY | NETWORK-VALUE INC | VENDOR AGREEMENTS | INVOICE #4834 DTD 7/20/2022 |
| 1849 | MERCY HOSPITAL, IOWA CITY, IOWA | NEW CINGULAR WIRELESS PCS LLC | LEASE: BUILDING & LAND | FACILITIES SPACE LEASE |
| 1850 | MERCY HOSPITAL, IOWA CITY | NEW CINGULAR WIRELESS PCS LLC | LEASE: BUILDING & LAND | FACILITIES SPACE LEASE |
| 1851 | MERCY SERVICES IOWA CITY INC | NEWBURY DEVELOPMENT COMPANY | SERVICE AGREEMENT | AGREEMENT |
| 1853 | MERCY OF IOWA CITY REGIONAL PHO | NIELSEN, JAMES, MD | THIRD PARTY SERVICE AGREEMENT | MELROSE RETIREMENT COMMUNITY LLC OPERATING AGREEMENT DTD 12/16/1999 |
| 1854 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | NIELSON, JAMES, MD | EMPLOYMENT AGREEMENT | DUES PAYMENT AGREEMENT - PHYSICIAN AFFILIATES |
| 1860 | MERCY HOSPITAL | NMA MEDICAL PHYSICS CONSULTATION | THIRD PARTY SERVICE AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1868 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | NOARD, TERA, MSN, ARNP, FNP-BC | EMPLOYMENT AGREEMENT | SERVICE ACKNOWLEDGMENT |
| 1871 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | NORTHEAST IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 1872 | MERCY HOSPITAL, IOWA CITY, IOWA | NORTHERN SHARED MEDICAL SERVICES INC | THIRD PARTY SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1874 | MERCY HOSPITAL | NORTHWEST AUTOMATION & CONTROLS | MAINTENANCE AGREEMENT | AGREEMENT |
| 1875 | MERCY HOSPITAL | NORTHWEST MECHANICAL INC | MAINTENANCE AGREEMENT | 10/7/2021 |
| 1880 | MERCY IOWA CITY | NUANCE COMMUNICATIONS INC | VENDOR AGREEMENTS | 3/1/2022 |
| 1881 | MERCY SERVICES | NUANCE COMMUNICATIONS INC | LICENSING AGREEMENT | SALES ORDER DTD 3/6/2023 |
| 1883 | MERCY HOSPITAL | NUANCE COMMUNICATIONS INC | LICENSING AGREEMENT | SALES ORDER |
| 1884 | MERCY HOSPITAL, IOWA CITY, IOWA | NYEMASTER GOODE PC | THIRD PARTY SERVICE AGREEMENT | INVOICE #30394431 4/7/2023 |
| 1886 | MERCY HOSPITAL, IOWA CITY, IOWA | NYEMASTER GOODE PC | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER FOR RESTRUCTURING SERVICES DTD 1/23/2023 |
| 1887 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | NYUNT, SOE, MD | EMPLOYMENT AGREEMENT | 7/25/2023 |
| 1888 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | NYUNT, SOE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT SOE NYUNT MD |
| 1889 | MERCY HOSPITAL, IOWA CITY, IOWA | OAKNOLL RETIREMENT RESIDENCE | SERVICE AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT SOE NYUNT, MD |
| 1890 | MERCY SERVICES IOWA CITY INC., | ASSOCIATES OF IOWA CITY AND CORALVILLE, | SERVICE AGREEMENT | TRANSFER AGREEMENT 11/16/1975 |
| 1891 | CORRIDOR OB/GYN | OB/GYN ASSOC OF IOWA CITY & CORALVILLE | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 1894 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 1895 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT DTD 6/29/2023 |
| 1896 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 6/30/2023 |
| 1897 | NO DEBTOR INDICATED | PC | PURCHASE/SALES AGREEMENT | BILL OF SALE AND ASSIGNMENT |
| | | | | CERTIFICATE OF SECRETARY DTD 6/30/2023 |

912520669.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 1898 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | CERTIFIED RESOLUTIONS |
| 1899 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | IOWA SALES/USE TAXES/CERTIFIED STATEMENT |
| 1900 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | MEDICAL RECORDS TRANSFER AND CUSTODY AGREEMENT |
| 1912 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | SELLER CERTIFICATE DTD 6/30/2023 |
| 1912 | MERCY IOWA CITY | PC | CONFIDENTIALITY/NDA/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 3/8/2023 |
| 1914 | MERCY IOWA CITY | OEC MEDICAL SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO AGREEMENT |
| 1915 | MERCY IOWA CITY | OEC MEDICAL SYSTEMS INC | LICENSING AGREEMENT | GE HEALTHCARE SERVICE QUOTATION DTD 2/17/2021 |
| 1922 | MERCY UROLOGY | OLYMPUS AMERICA INC | INSURANCE POLICIES | INSURANCE REQUEST |
| 1923 | MERCY HOSPITAL, IOWA CITY, IOWA | OLYMPUS AMERICA INC | LEASE: EQUIPMENT | FIXED PERIODIC PAYMENT (FPP) SCHEDULE |
| 1924 | MERCY HOSPITAL | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE B-1 LINE ITEM PRICING OF EQUIPMENT |
| 1925 | MERCY HOSPITAL | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT |
| 1926 | MERCY HOSPITAL | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE B-1 LINE ITEM PRICING OF EQUIPMENT |
| 1927 | MERCY HOSPITAL | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT |
| 1933 | MERCY HOSPITAL | OLYMPUS CORP OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT |
| 1934 | MERCY HOSPITAL | OLYMPUS CORP OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT |
| 1937 | MERCY HOSPITAL, IOWA CITY, IOWA | OLYMPUS FINANCIAL SERVICES | PURCHASE/SALES AGREEMENT | INVOICE DTD 7/22/2022 |
| 1957 | MERCY IOWA CITY | OMNICELL INC | LEASE: EQUIPMENT | AGREEMENT SUMMARY DTD 3/31/2020 |
| 1960 | MERCY HOSPITAL, IOWA CITY, IOWA | OMNICELL INC | PURCHASE/SALES AGREEMENT | ASSIGNMENT TO PURCHASE ORDER DTD 11/17/2020 |
| 1961 | MERCY HOSPITAL, IOWA CITY, IOWA | OMNICELL INC | PURCHASE/SALES AGREEMENT | ASSIGNMENT OF PURCHASE ORDER DTD 3/27/2020 |
| 1964 | MERCY HOSPITAL, IOWA CITY, IOWA | OMNICELL INC | LEASE: EQUIPMENT | ASSIGNMENT OF PURCHASE ORDER REF #MAH-001 DTD 11/24/2020 |
| 1966 | MERCY HOSPITAL, IOWA CITY, IOWA | OMNIUM WORLDWIDE INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR RECOVERY OF ACCOUNTS |
| 1967 | MERCY IOWA CITY GIFT SHOP | ONE STEP RETAIL SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #OSQG235 DTD 4/20/2017 |
| 1968 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS | LEASE: EQUIPMENT | QUOTE #1232341 |
| 1970 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | CISCO SMARTNET RENEWAL 2021 QUOTE #134714-2 |
| 1971 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ONENECK INVOICE #PI000050942 DTD 10/25/2021 |
| 1972 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ONENECK INVOICE #INV000028015 DTD 12/29/2021 |
| 1973 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | CISCO SMARTNET RENEWAL 2020 QUOTE #125549-2 |
| 1978 | MERCY HOSPITAL | OPEN TEXT INC | THIRD PARTY SERVICE AGREEMENT | RENEWAL NOTICE #RG693746 DTD 3/9/2023 |
| 1983 | MERCY HOSPITAL | ORGANOGENESIS INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1984 | MERCY HOSPITAL | ORGANOGENESIS INC | PURCHASE/SALES AGREEMENT | DIRECT PURCHASE AGREEMENT DTD 10/9/2017 |
| 1986 | MERCY HOSPITAL, IOWA CITY, IOWA | ORTHO-CLINICAL DIAGNOSTICS INC | THIRD PARTY SERVICE AGREEMENT | REQUEST FOR SERVICE SUPPLEMENT DTD 10/22/2019 |
| 1987 | MERCY HOSPITAL, IOWA CITY, IOWA | ORTHO-CLINICAL DIAGNOSTICS INC | THIRD PARTY SERVICE AGREEMENT | GPO SERVICE AGREEMENT# 00006366-284279-000 |
| 1988 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | OSENI, ABDULLAHI O, MD | EMPLOYMENT AGREEMENT | RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| 1989 | MERCY IOWA CITY | OTG CONSULTING INC | CONFIDENTIALITY/NDA/INDEMNIFICATION | NON DISCLOSURE AGREEMENT 1/17/2020 |
| 1990 | MERCY HOSPITAL | OTIS ELEVATOR COMPANY | MAINTENANCE AGREEMENT | SUPPLIER SERVICES AGREEMENT #UXMM0206019 DTD 2/6/2019 |
| 1991 | MERCY HOSPITAL | OTIS ELEVATOR COMPANY | MAINTENANCE AGREEMENT | AGREEMENT DTD 1/1/2019 |
| 1593 | MERCY HOSPITAL OF IOWA CITY | OUTCOME SCIENCES INC | SERVICE AGREEMENT | AMENDMENT DTD 1/14/2019 |
| 1594 | MERCY HOSPITAL, IOWA CITY, IOWA | OUTCOME SCIENCES INC | SERVICE AGREEMENT | AMENDMENT TO THE STROKE PARTICIPATING HOSPITAL AGREEMENT |
| 1995 | MERCY HOSPITAL, IOWA CITY | OUTCOME SCIENCES LLC | SERVICE AGREEMENT | AMENDMENT TO THE PARTICIPATING HOSPITAL AGREEMENT |
| 1996 | MERCY SERVICES IOWA CITY INC | OVROM, FRED H, MD | EMPLOYMENT AGREEMENT | NINTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1997 | MERCY SERVICES IOWA CITY INC | OVROM, FRED H, MD | EMPLOYMENT AGREEMENT | SEVENTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1998 | MERCY SERVICES IOWA CITY INC | OVROM, FRED H, MD | EMPLOYMENT AGREEMENT | EIGHTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2000 | MERCY HOSPITAL | OWENS & MINOR DISTRIBUTION INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2003 | MERCY HOSPITAL | OWENS & MINOR DISTRIBUTION INC | THIRD PARTY SERVICE AGREEMENT | PRIME DISTRIBUTION PROGRAM AGREEMENT |
| 2004 | MERCY HOSPITAL, IOWA CITY | OWENS & MINOR DISTRIBUTION INC | THIRD PARTY SERVICE AGREEMENT | MUTUAL CUSTOMER ORDER AND PURCHASE AUTHORIZATION AGREEMENT |
| 2005 | MERCY HOSPITAL, IOWA CITY, IOWA | PALMERSHEIM, ANDREA | EMPLOYMENT AGREEMENT | CONFIDENTIAL RETENTION AGREEMENT |
| 2007 | MERCY HOSPITAL, IOWA CITY, IOWA | PARAMOUNT COLLABORATIVE NETWORK LC | SERVICE AGREEMENT | LIMITED LIABILITY COMPANY OPERATING AGREEMENT |
| 2008 | MERCY HOSPITAL, IOWA CITY, IOWA | PARAMOUNT COLLABORATIVE NETWORK LC | SERVICE AGREEMENT | SUBSCRIPTION AGREEMENT |
| 2011 | MERCY HOSPITAL, IOWA CITY | ORGANIZATION INC | SERVICE AGREEMENT | LIMITED LIABILITY COMPANY OPERATING AGREEMENT |
| 2013 | MERCY IOWA CITY | ORGANIZATION INC | SERVICE AGREEMENT | LETTER OF AGREEMENT |
| 2014 | MERCY IOWA CITY | ORGANIZATION INC | CONFIDENTIALITY/NDA/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT |
| 2015 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | SERVICE AGREEMENT | LETTER OF AGREEMENT |
| 2016 | MERCY HOSPITAL, IOWA CITY, IOWA | PARKSIDE PROPERTIES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 2017 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 2018 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 2020 | MERCY HOSPITAL, IOWA CITY, IOWA | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | OFFICE LEASE |
| 2021 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 2022 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 2023 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 2024 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 2028 | MERCY IOWA CITY | PATEL, SAMIR V, MD | EMPLOYMENT AGREEMENT | MEDICAL GROUP AND ADULT HOSPITALIST TEAM OFFER LETTER DTD 9/12/2022 |

912320691.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 2029 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PATEL, SAMIR V, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2030 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PATEL, SAMIR V, MD | EMPLOYMENT AGREEMENT | PHYSICAN EMPLOYMENT AGREEMENT |
| 2032 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | PAUL, SHIRLEY, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2033 | MERCY HOSPITAL, IOWA CITY, IOWA | PEPSICO SALES INC | THIRD PARTY SERVICE AGREEMENT | MEMBER AGREEMENT FORM |
| 2041 | MERCY HOSPITAL, IOWA CITY, IOWA | PERIGEN INC | LICENSING AGREEMENT | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| 2044 | MERCY HOSPITAL | PERIGEN INC | LICENSING AGREEMENT | 1ST AMENDMENT TO SOFTWARE LICENSE & SUPPORT AGREEMENT |
| 2046 | MERCY HOSPITAL, IOWA CITY, IOWA | PERINO, ANN T, MD | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT FOR ICU COVERAGE SERVICES |
| 2047 | MERCY IOWA CITY | PERKINELMER HEALTH SCIENCES INC | LICENSING AGREEMENT | SOFTWARE AS A SERVICE LICENSE AGREEMENT |
| 2048 | MERCY HOSPITAL, IOWA CITY, IOWA | PERLOV, MIKHAIL, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2049 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PERLOV, MIKHAIL, MD | EMPLOYMENT AGREEMENT | PHYSICAN EMPLOYMENT AGREEMENT |
| 2052 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY HOSPITAL) | PETERSON, BARBARA, DNP | EMPLOYMENT AGREEMENT | 2ND AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2055 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PHAM, LINH, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2056 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PHAM, LINH, MD | EMPLOYMENT AGREEMENT | PHYSICAN EMPLOYMENT AGREEMENT |
| 2061 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PHARMACY SERVICES OF THE QUAD CITIES LC | VENDOR AGREEMENTS | CONSIGNMENT NUCLEAR MEDICINE PRESCRIPTION AGREEMENT DTD 3/15/2000 |
| 2069 | MERCY HOSPITAL, IOWA CITY, IOWA | CORPORATION | MAINTENANCE AGREEMENT | PHILIPS SERVICE AGREEMENT - PERFORMANCE ASSURANCE AGREEMENT DTD 10/13/2021 |
| 2072 | MERCY HOSPITAL IOWA CITY INC | VITAL TEARS LLC | SERVICE AGREEMENT | BLOOD COLLECTION SERVICES AGREEMENT |
| 2075 | MERCY HOSPITAL | PHRESSIA INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2077 | MERCY IOWA CITY | PC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF TERMINATION DTD 9/30/2020 |
| 2081 | PHYSICIANS CLINIC OF IOWA PC | ANDREWS, KAHLIL, MD | EMPLOYMENT AGREEMENT | SETTLEMENT AND RELEASE AGREEMENT DTD 1/5/2018 |
| 2085 | MERCY HOSPITAL, IOWA CITY, IOWA | PIERSON, PAUL C, DO | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 2086 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PIERSON, PAUL C, DO | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2087 | MERCY HOSPITAL, IOWA CITY, IOWA | PIERSON, PAUL C, DO | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2089 | MERCY SERVICES IOWA CITY INC | PLANK, MALERIE, FNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2092 | MERCY IOWA CITY | PLOEGER RECRUITING SERVICES | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SEARCH AGREEMENT DTD 10/12/2021 |
| 2095 | TOWNCREST INTERNAL MEDICINE | PRODUCTS LLC | THIRD PARTY SERVICE AGREEMENT | RENEWAL TO OC AUTO MICRO 80 AGREEMENT |
| 2097 | MERCY HOSPITAL, IOWA CITY, IOWA | LLC | THIRD PARTY SERVICE AGREEMENT | SOLUTIONS AT WORK DTD 5/16/2018 |
| 2099 | MERCY HOSPITAL, IOWA CITY, IOWA | POWER PROTECTION PRODUCTS INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTE #O-230120936G DTD 12/17/2022 |
| 2103 | MERCY IOWA CITY | PREFERRED HEALTH CHOICES LLC | THIRD PARTY SERVICE AGREEMENT | THIRD PARTY ADMIN RUNOUT ADMINISTRATION AGREEMENT DTD 11/17/2022 |
| 2108 | MERCY IOWA CITY | PREMIER PURCHASING PARTNERS LP | SERVICE AGREEMENT | EXHIBIT A-2 PARTICIPATING MEMBER DESIGNATION FORM DTD 2/3/2010 |
| 2111 | MERCY SERVICES IOWA CITY INC | PRESS GANEY ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2113 | MERCY HOSPITAL | PRESS GANEY ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO MASTER SERVICES AGREEMENT |
| 2115 | MERCY MEDICAL CENTER IOWA CITY | PROCIRCULAR INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2116 | MERCY IOWA CITY HEALTH | PROFESSIONAL MEDICAL SERVICES | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO SERVICE AGREEMENT DTD 2/4/2021 |
| 2117 | MERCY CITY IOWA HEALTH | PROFESSIONAL MEDICAL SERVICES | THIRD PARTY SERVICE AGREEMENT | 7/14/2020 |
| 2120 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | CLINIC OF IA | SERVICE AGREEMENT | MANAGEMENT AGREEMENT DTD 1/1/1995 |
| 2121 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PROGRESSIVE REHAB ASSOCIATES | SERVICE AGREEMENT | AGREEMENT |
| 2123 | MERCY HOSPITAL, IOWA CITY, IOWA | LLC | SERVICE AGREEMENT | AGREEMENT FOR SERVICES |
| 2124 | PROGRESSIVE PHYSICAL THERAPY & SPORTS CLINIC OF IA | LLC | SERVICE AGREEMENT | MANAGEMENT AGREEMENT DTD 1/1/1995 |
| 2125 | MERCY HOSPITAL, IOWA CITY, IOWA | PROTENUS INC | THIRD PARTY SERVICE AGREEMENT | CLINICAL EDUCATION AFFILIATION AGREEMENT |
| 2130 | MERCY HOSPITAL, IOWA CITY (D/B/A MERCY IOWA CITY) | PROTENUS INC | THIRD PARTY SERVICE AGREEMENT | MASTER AGREEMENT |
| 2131 | MERCY HOSPITAL, IOWA CITY (D/B/A MERCY IOWA CITY) | PSYCHE SYSTEMS CORPORATION | SERVICE AGREEMENT | MASTER AGREEMENT |
| 2132 | MERCY HOSPITAL OF IOWA CITY | PSYCHE SYSTEMS CORPORATION | THIRD PARTY SERVICE AGREEMENT | HIPAA AMENDMENTS |
| 2134 | MERCY HOSPITAL OF IOWA CITY | PSYCHE SYSTEMS CORPORATION | THIRD PARTY SERVICE AGREEMENT | WINDOPATH ANATOMIC PATHOLOGY RENEWAL PROPOSAL DTD 11/29/2007 |
| 2140 | MERCY HOSPITAL, IOWA CITY | DISORDERS CENTER | THIRD PARTY SERVICE AGREEMENT | PROPOSAL FOR SOFTWARE & SERVICES DATED 6/29/21 |
| 2143 | MERCY HOSPITAL, IOWA CITY, IOWA | QGENDA LLC | EMPLOYMENT AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 2146 | MERCY HOSPITAL, IOWA CITY | QGENDA LLC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE SERVICES AGREEMENT (QGENDA.COM) |
| 2147 | MERCY IOWA CITY | QUEST STAFFING GROUP INC, THE | THIRD PARTY SERVICE AGREEMENT | CONSENT TO ASSIGNMENT OF MASTER AGREEMENT FOR STAFFING SERVICES |
| 2148 | MERCY HOSPITAL, IOWA CITY | QUVA PHARME INC | PURCHASE/SALES AGREEMENT | EXHIBIT D LETTER OF COMMITMENT |
| 2149 | MERCY HOSPITAL, IOWA CITY | QWEST | SERVICE AGREEMENT | ATTACHMENT 2 MAINTENANCE SERVICES |
| 2150 | MERCY HOSPITAL, IOWA CITY | QWEST | PURCHASE/SALES AGREEMENT | CHANGES PURCHASE ORDER #G4P5780 DTD 10/4/2000 |
| 2151 | MERCY HOSPITAL, IOWA CITY | QWEST | MAINTENANCE AGREEMENT | ATTACHMENT 2 MAINTENANCE SERVICES QUOTE #CPE217984 DTD 10/4/2000 |
| 2152 | MERCY HOSPITAL, IOWA CITY | QWEST | PURCHASE/SALES AGREEMENT | CHANGES PURCHASE ORDER #G4P5779 DTD 104/2000 |
| 2153 | MERCY HOSPITAL, IOWA CITY | QWEST | PURCHASE/SALES AGREEMENT | CHANGES #G4P5780 DTD 10/4/2000 |
| 2154 | RADIOLOGIC MEDICAL SERVICES | MERGE HEALTHCARE | SERVICE AGREEMENT | QUOTE FOR PROFESSIONAL SERVICES #Q-48554-1 DTD 1/30/2023 |
| 2160 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | RAMADUGU, PARAMESH BABU, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 2162 | MERCY IOWA CITY | RDG PLANNING & DESIGN | PURCHASE/SALES AGREEMENT | INVOICE DTD 2/28/2022 |
| 2163 | MERCY IOWA CITY | RDG PLANNING & DESIGN | SERVICE AGREEMENT | PRELIMINARY STATEMENT OF PROBABLE COSTS DTD 8/27/2021 |
| 2164 | MERCY HOSPITAL, IOWA CITY, IOWA | REACH FOR YOUR POTENTIAL | SERVICE AGREEMENT | AGREEMENT DTD 7/15/1991 |
| 2165 | MERCY IOWA CITY | REESE, MARGARET | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 2169 | MERCY IOWA CITY | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2172 | MERCY IOWA CITY | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #4 |

972520069.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 2187 | MERCY HOSPITAL | RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #1 DTD 3/16/2023 |
| 2188 | MERCY HOSPITAL | RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #1 DTD 4/6/2022 |
| 2191 | MERCY IOWA CITY | REPUBLIC SERVICES | THIRD PARTY SERVICE AGREEMENT | CUSTOMER SERVICE AGREEMENT A161209722 |
| 2193 | MERCY IOWA CITY | REPUBLIC SERVICES | THIRD PARTY SERVICE AGREEMENT | CUSTOMER SERVICE AGREEMENT A16932344 |
| 2193 | MERCY HOSPITAL, IOWA CITY | REVENUE CYCLE CODING STRATEGIES | SERVICE AGREEMENT | INVOICE #2022-2477 DTD 9/7/2022 |
| 2194 | MERCY HOSPITAL | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2195 | MERCY HOSPITAL, IOWA CITY, IOWA | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 2196 | MERCY SERVICES IOWA CITY INC | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 2199 | MERCY HOSPITAL | REVOLOGY INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT |
| 2200 | MERCY SERVICES IOWA CITY INC | RICE, LYNETTE, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2202 | MERCY SERVICES IOWA CITY INC | RIES, CHRISTINE, DNP, ARNP, CPNP-PC | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2203 | MERCY SERVICES IOWA CITY INC | RIES, CHRISTINE, DNP, ARNP, CPNP-PC | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2205 | MERCY IOWA CITY | RMS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | ACTUARIAL SERVICES PROPOSAL DTD 10/8/2022 |
| 2206 | MERCY HOSPITAL EMERGENCY CARE UNIT | ROBB, LINDSEY, PA-C | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2210 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | AMENDMENT |
| 2212 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | CENTRALIZED/MOLECULAR/POINT OF CARE DIAGNOSTICS PRODUCT SCHEDULE |
| 2213 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT |
| 2214 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT |
| 2215 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT DTD 6/26/2009 |
| 2216 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION PRODUCT SCHEDULE |
| 2218 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION PRODUCT PRODUCT SCHEDULE |
| 2219 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | PRICE ADJUSTMENT NOTIFICATION DTD 5/16/2019 |
| 2220 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT |
| 2222 | MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT |
| 2223 | MERCY IOWA CITY | ROCK VALLEY COLLEGE | SERVICE AGREEMENT | SERVICE AMENDMENT |
| 2224 | MERCY IOWA CITY | ROHRBACH ASSOCIATES PC | THIRD PARTY SERVICE AGREEMENT | EDUCATION AFFILIATION AGREEMENT |
| 2225 | MERCY IOWA CITY | ROHRBACH ASSOCIATES PC | THIRD PARTY SERVICE AGREEMENT | STANDAR FORM OF AGREEMENT #BI01-2007 DTD 6/1/2010 |
| 2226 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | RONNFELDT, JACQUELYN M, ARNP | EMPLOYMENT AGREEMENT | PROPOSAL FOR SERVICES LETTER DTD 7/20/2020 |
| 2227 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ROSEN, JANE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2232 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | ROSEN, PETER, ARNP | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT PETER ROSEN ARNP |
| 2233 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ROSSITER, KIMBERLY | EMPLOYMENT AGREEMENT | CONFIDENTIAL RETENTION AGREEMENT |
| 2234 | MERCY HOSPITAL, IOWA CITY | RPHARMY LLC | THIRD PARTY SERVICE AGREEMENT | FORMWEB FIVE YEAR CONTRACT |
| 2235 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | RUGGER-WALLS, BROOKE, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2236 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | RUPLINGER, MIKE | CONFIDENTIALITY/NDAs/INDEMNIFICATION | CONFIDENTIAL RETENTION AGREEMENT |
| 2237 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | JOHNSON COUNTY | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 2238 | MERCY IOWA CITY | SAFE KIDS WORLDWIDE | SERVICE AGREEMENT | COALITION AGREEMENT DTD 8/6/2014 |
| 2239 | MERCY IOWA CITY | SALK, DANIEL, CAO | SERVICE AGREEMENT | CONFIDENTIALITY AGREEMENT |
| 2241 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SAMFORD UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2242 | MERCY HOSPITAL, IOWA CITY, IOWA | GROUP INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| 2244 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SASA, IKAMI, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2245 | MERCY SERVICES IOWA CITY INC | SASSMAN, JENNIFER, DNP | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 2249 | MERCY HOSPITAL EMERGENCY CARE UNIT | SCHECKEL, STEPHEN, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2257 | MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2258 | MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | MEDICAL DIRECTOR ADDENDUM TO EMPLOYMENT AGREEMENT |
| 2259 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | PHYSICIAN CONTRACT INITIATION, REVIEW, AND APPROVAL CHECKLIST |
| 2260 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | ASSISTANT |
| 2261 | MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2262 | MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | MEDICAL DIRECTOR ADDENDUM TO EMPLOYMENT AGREEMENT |
| 2265 | MERCY HOSPITAL, IOWA CITY | SCOTTCARE | THIRD PARTY SERVICE AGREEMENT | QUOTE #22684 REVISION 4 DTD 4/14/2021 |
| 2266 | MERCY HOSPITAL, IOWA CITY | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT DTD 10/12/2018 |
| 2267 | MERCY HOSPITAL, IOWA CITY | SCRIBEAMERICA LLC | SERVICE AGREEMENT | SERVICES AGREEMENT DTD 10/12/2018 |
| 2268 | MERCY SERVICES IOWA CITY INC | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 2269 | MERCY SERVICES IOWA CITY INC | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 2270 | MERCY SERVICES IOWA CITY INC | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO THE SERVICES AGREEMENT DTD 10/21/2022 |
| 2271 | MERCY SERVICES IOWA CITY INC | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT AMENDMENT |
| 2272 | MERCY SERVICES IOWA CITY INC | SCRIBE-X LLC | THIRD PARTY SERVICE AGREEMENT | TELEHEALTH SERVICES AGREEMENT 5/1/2022 |
| 2274 | MERCY HOSPITAL | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT |
| 2277 | MERCY SERVICES IOWA CITY INC | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #191156 |
| 2278 | MERCY HOSPITAL | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #198475 |
| 2279 | MERCY HOSPITAL | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #198816 |
| 2280 | MERCY HOSPITAL, IOWA CITY, IOWA | SEATTLE SYSTEMS INC | LICENSING AGREEMENT | SOFTWARE LICENSE AGREEMENT |

912120069.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 2281 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SENTRXX SECURITY | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2288 | MERCY HOSPITAL, IOWA CITY, IOWA | SEXTON GROUP LLC, THE | THIRD PARTY SERVICE AGREEMENT | CONTINGENCY SERVICE AGREEMENT |
| 2289 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SHANK, COURTNEY A, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2290 | MERCY HOSPITAL, IOWA CITY, IOWA | SHAW, COURTNEY A, AP-S | EMPLOYMENT AGREEMENT | EMPLOYMENT OFFER LETTER DTD 3/16/2022 |
| 2292 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SHEPARD, JAMI L | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2294 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SHIKAPOUR, EZZATOLLAH TORAGE, M/D | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2295 | MERCY HOSPITAL, IOWA CITY | SHRED-IT | THIRD PARTY SERVICE AGREEMENT | CONTRACT PARTICIPATION |
| 2296 | MERCY HOSPITAL | SHRED-IT USA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST |
| 2297 | MERCY FAMILY MEDICINE OF WEST LIBERTY | SHRED-IT USA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST |
| 2298 | MERCY HOSPITAL, IOWA CITY, IOWA | SIEMENS FINANCIAL SERVICES INC | LEASE- EQUIPMENT | MASTER EQUIPMENT LEASE AGREEMENT DTD 7/19/2022 |
| 2299 | MERCY HOSPITAL, IOWA CITY, IOWA | SIEMENS FINANCIAL SERVICES INC | LEASE- EQUIPMENT | MASTER EQUIPMENT LEASE AGREEMENT DTD 7/19/2022 |
| 2300 | MERCY HOSPITAL, IOWA CITY, IOWA | SIEMENS FINANCIAL SERVICES INC | LEASE- EQUIPMENT | LEASING SCHEDULE E27 |
| 2301 | MERCY HOSPITAL, IOWA CITY, IOWA | SIEMENS FINANCIAL SERVICES INC | LEASE- EQUIPMENT | LEASE AGREEMENT #20007824 |
| 2302 | MERCY HOSPITAL | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | EQUIPMENT SALE AGREEMENT |
| 2303 | MERCY HOSPITAL | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | MASTER EQUIPMENT & PRODUCTS AGREEMENT |
| 2304 | MERCY HOSPITAL | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | SUPPLEMENT TO MASTER EQUIPMENT & PRODUCTS AGREEMENT |
| 2305 | MERCY HOSPITAL | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | AGREEMENT |
| 2306 | MERCY HOSPITAL, IOWA CITY | SIEMTRA INC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT SALES AGREEMENT |
| 2312 | MERCY HOSPITAL, IOWA CITY, IOWA | SIPS CONSULTS | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| 2313 | MERCY HOSPITAL, IOWA CITY, IOWA | SKAGGS, HALEIGH, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2315 | MERCY SERVICES IOWA CITY | SMITH & NEPHEW INC | THIRD PARTY SERVICE AGREEMENT | REBATE AGREEMENT |
| 2323 | MERCY HOSPITAL, IOWA CITY, IOWA | SMITH, MARK, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFILIATION AGREEMENT |
| 2325 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SNOW, MAX J, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2326 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SNOW, MAX J, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO RELIEF EMPLOYMENT AGREEMENT |
| 2327 | MERCY HOSPITAL, IOWA CITY | SOCIETY OF THORACIC SURGEONS | SERVICE AGREEMENT | BUSINESS ASSOCIATE CONTRACT AND DATA USE AGREEMENT |
| 2328 | MERCY SPECIALTY CLINICS CARDIAC/SURGERY | SOCIETY OF THORACIC SURGEONS | SERVICE AGREEMENT | BUSINESS ASSOCIATE CONTRACT AND DATA USE AGREEMENT |
| 2329 | MERCY IOWA CITY | SOLARWINDS | SERVICE AGREEMENT | QUOTE #0N164749 |
| 2333 | MERCY HOSPITAL, IOWA CITY | OF NURSING | SERVICE AGREEMENT | AGREEMENT WITH HEALTH & COMMUNITY AGENCY DTD 7/12/2017 |
| 2341 | MERCY HOSPITAL | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2342 | MERCY HOSPITAL | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2343 | MERCY HOSPITAL, IOWA CITY, IOWA | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2345 | MERCY HOSPITAL | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2346 | MERCY HOSPITAL | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2347 | MERCY HOSPITAL, PROFESSIONAL SERVICES | SOUTHEASTERN COMMUNITY COLLEGE | SERVICE AGREEMENT | STANDARD TRAINING AGREEMENT WITH AFFILIATING AGENCY |
| 2349 | MERCY HOSPITAL, IOWA CITY | SPOK INC | THIRD PARTY SERVICE AGREEMENT | 7TH AMENDMENT TO AGREEMENT FOR EXTRACORPOREAL SERVICES |
| 2354 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SPECIALTYCARE IOM SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | 7TH AMENDMENT TO AGREEMENT FOR EXTRACORPOREAL SERVICES |
| 2355 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SPECIALTYCARE IOM SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES |
| 2356 | MERCY HOSPITAL, IOWA CITY, IOWA | SPECIALYCARE MISS SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | OPTIMIZATIN SERVICES |
| 2357 | MERCY HOSPITAL, IOWA CITY, IOWA | SPENDMEND LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 10/31/2019 |
| 2362 | MERCY HOSPITAL, IOWA CITY, IOWA | ST JUDE MEDICAL | THIRD PARTY SERVICE AGREEMENT | NEW ACCOUNT SPENDMEND LETTER DTD 7/23/2018 |
| 2363 | MERCY HOSPITAL, IOWA CITY, IOWA | ST JUDE MEDICAL | THIRD PARTY SERVICE AGREEMENT | PROVIDER PARTICIPATION AGREEMENT |
| 2368 | MERCY HOSPITAL, IOWA CITY, IOWA | ST JUDE MEDICAL SC INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2369 | MERCY HOSPITAL, IOWA CITY | STAFF RELIEF INC | THIRD PARTY SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2371 | MERCY HOSPITAL, IOWA CITY, IOWA | STATE OF IOWA | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2372 | MERCY HOSPITAL, IOWA CITY, IOWA | STATE OF IOWA | SERVICE AGREEMENT | COOPERATING AGENCY AGREEMENT DTD 12/17/2014 |
| 2373 | MERCY HOSPITAL, IOWA CITY, IOWA | STATE OF IOWA | SERVICE AGREEMENT | CLINICAL EDUCATION AFFILIATION AGREEMENT |
| 2374 | MERCY HOSPITAL, IOWA CITY, IOWA | STATE OF IOWA | SERVICE AGREEMENT | PRICING MUTUAL AGREEMENT DTD 6/16/2015 |
| 2375 | MERCY IOWA CITY ACO LLC | STATE OF IOWA | THIRD PARTY SERVICE AGREEMENT | REQUEST FOR PROPOSAL LETTER DTD 4/30/2014 |
| 2376 | MERCY IOWA CITY ACO LLC | STATE OF IOWA | THIRD PARTY SERVICE AGREEMENT | 2018 STRUCTURAL HEART PRODUCTS PRICING LETTER DTD 12/15/2017 |
| 2380 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | STEFFEN, STEPHANIE K, ARNP-FNP, BSN | EMPLOYMENT AGREEMENT | ADDENDUM TO AGREEMENT |
| 2381 | MERCY SERVICES IOWA CITY INC | STEIN, NICOLE, MSN, ARNP, FNP-BC | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2387 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | STENBERG, ERIC J, DO | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENTERIC |
| 2397 | MERCY HOSPITAL | STERIS CORPORATION | THIRD PARTY SERVICE AGREEMENT | SECURE SERVICE QUICK QUOTE #10019212276 DTD 5/3/2023 |
| 2400 | MERCY HOSPITAL, IOWA CITY, IOWA | STORAGE AND CRANE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83EUER20865 DTD 10/4/2022 |

912520691

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 2401 | MERCY HOSPITAL EMERGENCY CARE UNIT | ATRE STRAND, DEEPTA S, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2403 | MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO THE CLIENT AGREEMENT |
| 2404 | MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO THE CLIENT AGREEMENT |
| 2405 | MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 2010080331052 TO THE CLIENT AGREEMENT |
| 2407 | MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE/CHAIN OF TRUST AGREEMENT |
| 2408 | MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE/CHAIN OF TRUST AGREEMENT |
| 2415 | MERCY SERVICES IOWA CITY IOWA | STRATEGIC PRINT SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | LETTER OF AGREEMENT DTD 8/1/2021 |
| 2417 | MERCY ONE IOWA CITY | STRELCHECK HEALTHCARE SEARCH | THIRD PARTY SERVICE AGREEMENT | INVOICE #2209160 DTD 9/16/2022 |
| 2421 | MERCY HOSPITAL | STRYKER SALES CORP | THIRD PARTY SERVICE AGREEMENT | SHORT FORM SERVICE AGREEMENT |
| 2425 | MERCY HOSPITAL | STRYKER SALES LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO SERVICE AGREEMENT |
| 2428 | MERCY HOSPITAL, IOWA CITY, IOWA | SULEIMAN, BUSHRA MOHAMMED, MD | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO RELIEF EMPLOYMENT AGREEMENT |
| 2429 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SULEIMAN, BUSHRA MOHAMMED, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 2430 | MERCY HOSPITAL, IOWA CITY, IOWA | SUN, WENGING, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFLIATION AGREEMENT |
| 2432 | MERCY HOSPITAL | SUNQUEST INFORMATION SYSTEMS INC | MAINTENANCE AGREEMENT | AMENDMENT TO SOFTWARE MAINTENANCE AGREEMENT |
| 2438 | MERCY HOSPITAL, IOWA CITY, IOWA | SUNRISE TERRACE CARE CTR | SERVICE AGREEMENT | PATIENT TRANSFERS AGREEMENT DTD 7/1/2022 |
| 2439 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SURGICAL SERVICES PC | THIRD PARTY SERVICE AGREEMENT | JOINT PHYSICIAN RECRUITMENT AGREEMENT |
| 2442 | MERCY HOSPITAL, IOWA CITY | SYATA, JAN | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT |
| 2443 | MERCY SPECIALTY CLINIC, IOWA CITY | SYATA, JAN | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT |
| 2444 | MERCY HOSPITAL | SYMMEDRX HEALTHCARE SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | INVOICE DTD 10/30/2015 |
| 2445 | MERCY HOSPITAL | SYMMEDRX HEALTHCARE SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | INVOICE DTD 11/26/2015 |
| 2446 | MERCY HOSPITAL OF IOWA CITY | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE INV1647556 DTD 9/2/2022 |
| 2447 | MERCY HOSPITAL | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM QUOTE #Q-79734-2 |
| 2448 | MERCY HOSPITAL OF IOWA CITY | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #INV167623 DTD 4/11/2023 |
| 2463 | MERCY HOSPITAL, IOWA CITY, IOWA | TELCOR INC | MAINTENANCE AGREEMENT | INVOICE NO 0000056600 DTD 12/1/2022 |
| 2464 | MERCY HOSPITAL, IOWA CITY | TELCOR INC | THIRD PARTY SERVICE AGREEMENT | INVOICE NO 0000052901 DTD 12/01/2021 |
| 2465 | MERCY HOSPITAL, IOWA CITY | TELCOR INC | THIRD PARTY SERVICE AGREEMENT | POC/QUOTATION - ATTACHMENT B DTD 7/19/2021 |
| 2471 | MERCY HOSPITAL | TERARECON INC | LICENSING AGREEMENT | SUBSCRIPTION AGREEMENT #IQ40537 |
| 2472 | MERCY HOSPITAL | TERMINIX | MAINTENANCE AGREEMENT | COMMERCIAL PEST CONTROL AGREEMENT |
| 2473 | MERCY SERVICES | TERMINIX OF NE IOWA | THIRD PARTY SERVICE AGREEMENT | PEST CONTROL SERVICE AGREEMENT |
| 2474 | MERCY HOSPITAL | TERUMO MEDICAL CORPORATION | PURCHASE/SALES AGREEMENT | PURCHASE AGREEMENT |
| 2475 | MERCY HOSPITAL | TERUMO MEDICAL CORPORATION | PURCHASE/SALES AGREEMENT | PURCHASE AGREEMENT |
| 2481 | MERCY IOWA CITY | THYCOTIC SOFTWARE LLC | LICENSING AGREEMENT | END USER LICENSE AGREEMENT |
| 2482 | MERCY IOWA CITY | TIMS DICOM SYSTEM | MAINTENANCE AGREEMENT | TRADE IN QUOTE #110068 DTD 9/27/2021 |
| 2483 | MERCY IOWA CITY | TIMS MEDICAL | MAINTENANCE AGREEMENT | SUPPORT QUOTE #118167 DTD 11/7/2022 |
| 2485 | MERCY HOSPITAL, IOWA CITY, IOWA | TONEYKORP PARTNERS LLC | SERVICE AGREEMENT | 3/30/2023 |
| 2487 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | TORRES, JOSE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2495 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | TOWNCREST INTERNAL MEDICINE LLP | THIRD PARTY SERVICE AGREEMENT | SEARCH AGREEMENT DTD 2/13/2020 |
| 2497 | MERCY SERVICES OF IOWA CITY INC | TOWNCREST INTERNAL MEDICINE LLP | THIRD PARTY SERVICE AGREEMENT | SUPPLEMENTAL MEMORANDUM OF UNDERSTANDING DTD 12/19/2014 |
| 2499 | MERCY HOSPITAL | TRANE US INC | THIRD PARTY SERVICE AGREEMENT | CHILLER SERVICE AGREEMENT DTD 1/23/2023 |
| 2500 | MERCY HOSPITAL, IOWA CITY, IOWA | TRAVELERS HAVEN | THIRD PARTY SERVICE AGREEMENT | CORPORATE RENTAL APPLICATION |
| 2501 | MERCY HOME HEALTH CARE | TRENA WEIDERHOLD, AN EYE FOR DETAIL | FINANCE AGREEMENT | BUSINESS ASSOCIATE AMENDMENT |
| 2502 | MERCY HOSPITAL | TRI ANIM HEALTH SERVICES INC | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER DTD 4/12/2019 |
| 2503 | MERCY HOSPITAL | TRIAGE CONSULTING GROUP | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2504 | MERCY IOWA CITY | TRIAGE CONSULTING GROUP | THIRD PARTY SERVICE AGREEMENT | LETTER OF AGREEMENT FOR PAYMENT REVIEW SERVICES |
| 2505 | MERCY HOSPITAL | TRI-ANIM HEALTH GROUP | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2506 | MERCY HOSPITAL | TRI-ANIM HEALTH SERVICES | SERVICE AGREEMENT | QUOTATION DTD 12/9/2015 |
| 2510 | MERCY HOSPITAL, IOWA CITY, IOWA | TRILLIANT SURGICAL, LTD | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT FOR INSTRUMENT AND IMPLANTS |
| 2511 | MERCY HOSPITAL, IOWA CITY, IOWA | TRINITY HEALTH CORPORATION | THIRD PARTY SERVICE AGREEMENT | TRANSITION SERVICE AGREEMENT |
| 2515 | MERCY HOSPITAL | TYCO HEALTHCARE GROUP LP | PURCHASE/SALES AGREEMENT | CONSIGNMENT AGREEMENT |
| 2517 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | UDELHOFEN, STEVEN M, DO | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2518 | MERCY HOSPITAL, IOWA CITY | UKG | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES REQUEST #3464853 |
| 2520 | MERCY HOSPITAL, IOWA CITY | UNITE PRIVATE NETWORKS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE ORDER, LIT SERVICES - (OH 19-22485) |
| 2521 | MERCY HOSPITAL, IOWA CITY | UNITE PRIVATE NETWORKS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE ORDER, LIT SERVICES - (18-15892) |
| 2522 | MERCY HOSPITAL, IOWA CITY | UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO THE LITHOTRIPSY SERVICES AGREEMENT |
| 2526 | MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE | SERVICE AGREEMENT | MS-DRG IA MEDICAID PAYMENT APPENDIX |
| 2527 | MERCY HOME HEALTH CARE | UNITEDHEALTHCARE | SERVICE AGREEMENT | HOME HEALTH SERVICES MEDICAID PAYMENT APPENDIX |
| 2528 | MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE | SERVICE AGREEMENT | SERVICES AND SUPPORT PAYMENT APPENDIX |
| 2529 | MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | AMENDMENT TO PROVIDER AGREEMENT |
| 2530 | MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | AMENDMENT TO FACILITY PARTICIPATION AGREEMENT |
| 2531 | MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | AMENDMENT |
| 2532 | MERCY HOSPITAL | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | IOWA STATE PROGRAMS REGULATORY REQUIREMENTS APPENDIX |

912520069.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 2533 | MERCY HOSPITAL, IOWA CITY, IOWA | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | AMENDMENT TO PROVIDER AGREEMENT |
| 2536 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | UNIVERSITY OF DUBUQUE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2537 | MERCY HOSPITAL, IOWA CITY, IOWA | UNIVERSITY OF IOWA | SERVICE AGREEMENT | CANCER ABSTRACTING AGREEMENT |
| 2538 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LONGEVITY STUDIES PROGRAM, THE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2539 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MEDICINE, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2540 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | UNIVERSITY OF IOWA COLLEGE OF NURSING | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2541 | MERCY HOSPITAL | UNION | THIRD PARTY SERVICE AGREEMENT | AUTOMATED TELLER MACHINE ATM AGREEMENT DTD 11/30/2001 |
| 2544 | MERCY IOWA CITY | EYE BANK, THE | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO AGREEMENT FOR THE RECOVERY OF DONATED OCULAR TISSUE |
| 2548 | MERCY IOWA CITY | UNIVERSITY OF IOWA HEALTH CARE, THE | THIRD PARTY SERVICE AGREEMENT | THIRD AMENDMENT TO NEPHROLOGY PROFESSIONAL SERVICES AGREEMENT |
| 2551 | MERCY HOSPITAL, IOWA CITY, IOWA | UNIVERSITY OF IOWA HOSPITAL AND CLINICS | THIRD PARTY SERVICE AGREEMENT | OF SEXUAL ASSAULT NURSE EXAMINERS |
| 2552 | MERCY HOSPITAL, IOWA CITY, IOWA | UNIVERSITY OF IOWA HOSPITAL AND CLINICS | SERVICE AGREEMENT | MUTUAL AID MEMORANDUM OF UNDERSTANDING |
| 2556 | MERCY HOSPITAL, IOWA CITY, IOWA | WORK | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 12/5/2018 |
| 2557 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY, THE | UNIVERSITY OF IOWA, IOWA CITY, IOWA, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2559 | MERCY SERVICES IOWA CITY INC | UNIVERSITY OF IOWA, THE | SERVICE AGREEMENT | LETTER |
| 2560 | MERCY SERVICES IOWA CITY INC | UNIVERSITY OF IOWA, THE | SERVICE AGREEMENT | AAM UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT |
| 2561 | MERCY SERVICES IOWA CITY | UNIVERSITY OF IOWA, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 11/13/2015 |
| 2563 | MERCY HOSPITAL, IOWA CITY, IOWA | UNIVERSITY OF NORTH DAKOTA, THE | SERVICE AGREEMENT | AGREEMENT FOR PROFESSIONAL TEACHING SERVICES DTD 1/1/2021 |
| 2568 | MERCY IOWA CITY | UPIOX | THIRD PARTY SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2571 | MERCY HOSPITAL, IOWA CITY, IOWA | UPPER IOWA UNIVERSITY | SERVICE AGREEMENT | UPIOX SERVICE ORDER # 2 |
| 2575 | MERCY HOSPITAL, IOWA CITY, IOWA | CENTER LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2579 | MERCY HOSPITAL, IOWA CITY, IOWA | UROLOGIC PROPERTIES LLC | LEASE: BUILDING & LAND | FOURTH AMENDED & RESTATED LLC AGREEMENT DTD 11/16/2016 |
| 2583 | MERCY HOME HEALTH CARE | US DEPT OF VETERANS AFFAIRS | GOVERNMENTAL | ASSIGNMENT AND ASSUMPTION OF LEASES DTD 7/1/2014 |
| 2588 | MERCY HOSPITAL, IOWA CITY, IOWA | US WEST COMMUNICATIONS INC | THIRD PARTY SERVICE AGREEMENT | VETERANS CHOICE PROGRAM PROVIDER AGREEMENT |
| 2589 | MERCY HOSPITAL, IOWA CITY, IOWA | US WEST COMMUNICATIONS INC | SERVICE AGREEMENT | NETWORK SERVICE AGREEMENT |
| 2590 | MERCY HOSPITAL | US WEST INTERPRISE | PURCHASE/SALES AGREEMENT | TRANSPARENT LOCAL ARE NETWORK FIXED PERIOD PRICING PLAN |
| 2591 | MERCY HOSPITAL, IOWA CITY, IOWA | US WEST INTERPRISE | PURCHASE/SALES AGREEMENT | PURCHASE ORDER #CAP5779 DTD 9/12/2000 |
| 2592 | MERCY HOSPITAL | USCOC OF GREATER IOWA LLC | SERVICE AGREEMENT | PURCHASE ORDER #CAP5780 DTD 9/12/2000 |
| 2593 | MERCY HOSPITAL, IOWA CITY, IOWA | USCOC OF GREATER IOWA LLC | MAINTENANCE AGREEMENT | LANDLORD CONSENT |
| 2594 | MERCY HOSPITAL, IOWA CITY, IOWA | USI INSURANCE SERVICES LLC | INSURANCE POLICIES | EQUIPMENT UPDATE LETTER |
| 2595 | MERCY HOSPITAL, IOWA CITY, IOWA | USI INSURANCE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2022 |
| 2596 | MERCY HOSPITAL, IOWA CITY, IOWA | USI INSURANCE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 9/07/2021 |
| 2597 | MERCY HOSPITAL, IOWA CITY, IOWA | USI INSURANCE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2021 |
| 2600 | MERCY IOWA CITY HOSPITAL | VAN BUREN COUNTY HOSPITAL | SERVICE AGREEMENT | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2021 |
| 2601 | MERCY HOSPITAL, IOWA CITY, IOWA | VANGUARD FIDUCIARY TRUST COMPANY | FINANCE AGREEMENT | LABORATORY SERVICES AGREEMENT |
| 2602 | MERCY HOSPITAL, IOWA CITY, IOWA | VANGUARD FIDUCIARY TRUST COMPANY | FINANCE AGREEMENT | TRUST UNDER DEFERRED COMPENSATION PLAN |
| 2604 | MERCY HOSPITAL, IOWA CITY, IOWA | VELOCITY MD | THIRD PARTY SERVICE AGREEMENT | TRUST AGREEMENT |
| 2605 | MERCY OF IOWA CITY REGIONAL PHO | VERITY INC | LICENSING AGREEMENT | INVOICE #24370 DTD 4/21/2023 |
| 2607 | MERCY HOSPITAL, IOWA CITY | VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO DATA EXTRACT AGREEMENT |
| 2611 | MERCY HOSPITAL, IOWA CITY, IOWA | VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | AUTOMATED DATA EXTRACT AGREEMENT |
| 2612 | MERCY HOSPITAL, IOWA CITY, IOWA | VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | ECOMMERCE EXCHANGE SERVICES STATEMENT OF WORK |
| 2614 | MERCY HOSPITAL, IOWA CITY, IOWA | VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | TRANSACTION MANAGEMENT SERVICES STATEMENT OF WORK |
| 2616 | MERCY IOWA CITY | VMG HOLDINGS LLC | THIRD PARTY SERVICE AGREEMENT | ECOMMERCE EXCHANGE SERVICES STATEMENT OF WORK |
| 2617 | MERCY SERVICES | VMG HOLDINGS LLC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2618 | MERCY HOSPITAL, IOWA CITY, IOWA | VOCERA | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2623 | MERCY HOME HEALTH CARE | VOLUM | THIRD PARTY SERVICE AGREEMENT | VOCERA PROFESSIONAL SERVICES STATEMENT OF WORK DTD 1/23/2023 |
| 2624 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WAGNER, KELSEY LEE, MD | EMPLOYMENT AGREEMENT | AGREEMENT FOR PROFESSIONAL ACCOUNTTENSS COVERAGE SERVICES |
| 2625 | MERCY IOWA CITY | WAHLSCRIBE LLC | THIRD PARTY SERVICE AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2626 | MERCY IOWA CITY | WAHLSCRIBE LLC | THIRD PARTY SERVICE AGREEMENT | TRANSCRIPTION SERVICES AGREEMENT DTD 11/1/2016 |
| 2627 | MERCY IOWA CITY | WAHLTEK INC | THIRD PARTY SERVICE AGREEMENT | TRANSCRIPTION SERVICES AGREEMENT DTD 11/1/2019 |
| 2628 | MERCY IOWA CITY | WAHLTEK INC | THIRD PARTY SERVICE AGREEMENT | 11/1/2016 |
| 2629 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALDEN UNIVERSITY LLC | SERVICE AGREEMENT | WAHLTEK INC SPEECHMOTION-WINSCRIBE PLATFORM AGREEMENT DTD 11/1/2016 |
| 2630 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALDEN UNIVERSITY LLC | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2633 | MERCY HOME HEALTH CARE | WALGREEN CO | SERVICE AGREEMENT | SUBCONTRACTOR PROVIDER AGREEMENT |
| 2636 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALKER, KRISTEN, DO | EMPLOYMENT AGREEMENT | SUBCONTRACTOR PROVIDER AGREEMENT |
| 2638 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALKER, KRISTEN, DO | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2645 | MERCY HOSPITAL, IOWA CITY, IOWA | WASHINGTON COUNTY HOSPITAL & CLINICS | LICENSING AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2646 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WASHINGTON COUNTY HOSPITAL & CLINICS | SERVICE AGREEMENT | TIMESHARE LICENSE AGREEMENT DTD 8/1/2018 |
| 2649 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WASHINGTON, TYEISHA M, MSN | EMPLOYMENT AGREEMENT | ACKNOWLEDGEMENT OF CONTRACTUAL OBLIGATIONS |
| 2650 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WASHINGTON, TYEISHA, ARNP | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 2651 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WASHINGTON, TYEISHA, ARNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 2652 | MERCY HOME HEALTH CARE | WATERHOUSE BOTTLED WATER SERVICES | LEASE- EQUIPMENT | EQUIPMENT RENTAL CONTRACT DTD 6/26/1995 |
| 2653 | MERCY HOSPITAL, IOWA CITY, IOWA | WATKINS, JOHN, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFILIATION AGREEMENT |
| 2657 | MERCY HOSPITAL, IOWA CITY | WEATHERBY LOCUMS INC | THIRD PARTY SERVICE AGREEMENT | CERTIFICATE OF ASSIGNMENT LETTER DTD 1/2/2023 |
| 2658 | MERCY HOSPITAL, IOWA CITY | WEATHERBY LOCUMS INC | THIRD PARTY SERVICE AGREEMENT | CERTIFICATE OF ASSIGNMENT LETTER DTD 12/16/2022 |
| 2659 | MERCY IOWA CITY HOSPITAL | WEATHERPROOFING TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL FOR FACADE REPAIRS & RESTORATION #S042084 DTD 4/13/2022 |
| 2660 | MERCY HOSPITAL | WEBER STATE UNIVERSITY | SERVICE AGREEMENT | CLINICAL EXPERIENCE AGREEMENT |
| 2661 | MERCY HOSPITAL | WEBER STATE UNIVERSITY | SERVICE AGREEMENT | CLINICAL EXPERIENCE AGREEMENT |
| 2662 | MERCY HOSPITAL, IOWA CITY, IOWA | WELLMARK HEALTH PLAN OF IOWA INC | THIRD PARTY SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| 2663 | MERCY IOWA CITY | WELLMARK HEALTH PLAN OF IOWA INC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF TERMINATION DTD 10/1/2019 |
| 2664 | MERCY HOSPITAL | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR MATERNITY CARE |
| 2665 | MERCY HOSPITAL | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR BARIATRIC SURGERY |
| 2666 | MERCY HOSPITAL | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR KNEE AND HIP REPLACEMENT |
| 2667 | MERCY IOWA CITY ACO | WELLMARK INC | SERVICE AGREEMENT | AGREEMENT & ACCOUNTABLE CARE ORGANIZATION PAYMENT MANUAL DTD |
| 2668 | MERCY HOSPITAL, IOWA CITY, IOWA | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| 2669 | MERCY HOSPITAL | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | PROGRAM |
| 2670 | MERCY HOSPITAL, IOWA CITY, IOWA | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | SURGERY |
| 2671 | MERCY HOSPITAL, IOWA CITY | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | CARE PROGRAM |
| 2672 | MERCY HOSPITAL, IOWA CITY | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | SURGERY |
| 2673 | MERCY IOWA CITY ACO LLC | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | ACCOUNTABLE CARE ORGANIZATION PARTICIPATION AGREEMENT |
| 2674 | MERCY IOWA CITY ACO LLC | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | ACCOUNTABLE CARE ORGANIZATION PARTICIPATION AGREEMENT |
| 2675 | MERCY IOWA CITY ACO LLC | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | ACCOUNTABLE CARE ORGANIZATION PARTICIPATION AGREEMENT 12/21/2017 |
| 2676 | MERCY IOWA CITY ACO LLC | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | ACCOUNTABLE CARE ORGANIZATION PARTICIPATION AGREEMENT |
| 2677 | MERCY HOSPITAL, IOWA CITY | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | INVOICE FOR ACT #97-03748 DTD 10/13/2021 |
| 2678 | MERCY HOSPITAL, IOWA CITY, IOWA | WELLNESS NETWORK, THE | THIRD PARTY SERVICE AGREEMENT | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 2679 | MERCY HOSPITAL | WELLS FARGO BANK NATIONAL ASSOCIATION | INSURANCE POLICIES | QUOTE #8116 DTD 7/6/2022 |
| 2681 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WELLSOURCE | LICENSING AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2686 | MERCY HOSPITAL | WENZEL, LORI S, MD | EMPLOYMENT AGREEMENT | PHYSICS SERVICE AGREEMENT AMENDMENT 1 |
| 2687 | MERCY HOSPITAL EMERGENCY CARE UNIT | WEST PHYSICS CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2689 | MERCY HOSPITAL EMERGENCY CARE UNIT | WHALEN, NAOMI | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2694 | MERCY HOSPITAL IOWA CITY, IOWA | WHITE, JESSICA, MD | EMPLOYMENT AGREEMENT | POWER OF ATTORNEY |
| 2696 | MERCYONE IOWA | WHITEHILL, DAWN, PHARMD | LEGAL | OFFER LETTER TO IRB |
| 2697 | MERCYONE IOWA | WHITEHILL, DAWN, PHARMD | CONFIDENTIALITY/NDA/INDEMNIFICATION | ANNUAL CONFIDENTIALITY AGREEMENT |
| 2698 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WILLIAM PENN UNIVERSITY | THIRD PARTY SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2699 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WILLIAM PENN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2702 | MERCY HOSPITAL, IOWA CITY | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 4 |
| 2703 | MERCY HOSPITAL, IOWA CITY | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 2 |
| 2705 | MERCY HOSPITAL, IOWA CITY | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2708 | MERCY HOSPITAL, IOWA CITY | WIN LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 3 |
| 2709 | MERCY HOSPITAL, IOWA CITY | WIN LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 2710 | MERCY HOSPITAL, IOWA CITY, IOWA | WINDMILL MANOR | SERVICE AGREEMENT | SERVICE REQUEST DTD 2/3/2022 |
| 2711 | MERCY HOSPITAL EMERGENCY CARE UNIT | WING, DAN | EMPLOYMENT AGREEMENT | TRANSFER AGREEMENT DTD 4/1/2004 |
| 2712 | MERCY HOSPITAL, IOWA CITY | WISCONSIN INDEPENDENT NETWORK | THIRD PARTY SERVICE AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2713 | MERCY HOSPITAL, IOWA CITY, IOWA | WISNOUSKY, BRADFORD CHARLES, DO | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST – TRANSMISSION & INTERNET DTD 4/18/2019 |
| 2718 | MERCY HOSPITAL IOWA CITY | INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT |
| 2719 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | WU, JEANNETT, MD | THIRD PARTY SERVICE AGREEMENT | PRICING AND ORDERING INFORMATION DTD 12/4/2019 |
| 2720 | MERCY HOSPITAL IOWA CITY INC | XEROX | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2721 | MERCY HOSPITAL | XEROX | VENDOR AGREEMENTS | CONTRACT INVOICE #IN3911271 DTD 9/27/2022 |
| 2722 | MERCY HOSPITAL | XEROX | VENDOR AGREEMENTS | CONTRACT INVOICE #IN3619774 DTD 5/27/2022 |
| 2723 | MERCY HOSPITAL, IOWA CITY, IOWA | XEROX FINANCIAL SERVICES LLC | VENDOR AGREEMENTS | CONTRACT INVOICE #IN3940680 DTD 10/6/2022 |
| 2724 | MERCY IOWA CITY | XTEND HEALTH CARE LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #88EUOR20865 DTD 10/4/2022 |
| 2725 | MERCY IOWA CITY | XTEND HEALTH CARE LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #3 |
| 2728 | MERCY IOWA CITY | XTEND HEALTH CARE LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #4 |
| 2729 | MERCY IOWA CITY | XTEND HEALTH CARE LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #1 |
| 2730 | MERCY IOWA CITY | XTEND HEALTH CARE LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT FOR REVENUE CYCLE SERVICES |
| 2735 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | YOUNADAM, SANDRO, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2738 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | YOUNADAM, SANDRO, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2739 | MERCY SERVICES | Z&Z MEDICAL INC | THIRD PARTY SERVICE AGREEMENT | KONICA MINOLTA IMAGE PILOT SIGMA CR SERVICE AGREEMENT DTD 8/1/2022 |
| 2747 | MERCY HOSPITAL | ZIMMER US INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| 2748 | MERCY HOSPITAL | ZIMMER US INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| 2750 | MERCY IOWA CITY | ZIMMER US INC | PURCHASE/SALES AGREEMENT | BUSINESS ASSOCIATE AGREEMENT DTD 10/10/2021 |
| 2751 | MERCY IOWA CITY | ZIMMER US INC | PURCHASE/SALES AGREEMENT | ROSA PLACEMENT AGREEMENT |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 2752 | MERCY IOWA CITY | ZIMMER US INC | THIRD PARTY SERVICE AGREEMENT | PRICING LETTER AGREEMENT DTD 11/20/2017 |
| 2935 | MERCY HOSPITAL, IOWA CITY, IOWA | OPTIMAE LIFESERVICES INC | PURCHASE/SALES AGREEMENT | OFFER TO BUY AND ACCEPTANCE DTD 12/27/2022 |
| 2936 | MERCY HOSPITAL, IOWA CITY, IOWA | OPTIMAE LIFESERVICES INC | PURCHASE/SALES AGREEMENT | OFFER TO BUY AND ACCEPTANCE DTD 12/27/2022 |
| 2939 | MERCY HOSPITAL, IOWA CITY, IOWA | HALL RENDER KILLIAN HEATH & LYMAN PC | EMPLOYMENT AGREEMENT | ENGAGEMENT LETTER - RFP MATTER DTD 7/7/2021 |
| 2941 | MERCY HOSPITAL, IOWA CITY, IOWA | OPTIMAE LIFESERVICES INC | PURCHASE/SALES AGREEMENT | OFFER TO BUY AND ACCEPTANCE DTD 1/17/2023 |
| 2942 | MERCY HOSPITAL, IOWA CITY, IOWA | OPTIMAE LIFESERVICES INC | PURCHASE/SALES AGREEMENT | FIRST AMENDMENT TO OFFER TO BUY REAL ESTATE AND ACCEPTANCE |
|  | MERCYONE | GALEN HEALTHCARE SOLUTIONS, INC. |  | DATA CONVERSION PROPOSAL |
|  | MERCY HOSPITAL, IOWA CITY, IOWA | GALEN HEALTHCARE SOLUTIONS, INC. |  | SERVICE AGREEMENT |
|  | MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OF OBGYN ASSOCIATES) | ARAMARK UNIFORM SERVICES |  | SERVICE AGREEMENT |
|  | CITY PC) | DRNS SOFTWARE SOLUTIONS |  | MEDICAL RECORDS RELEASE SERVICE AGREEMENT: APS REQUESTS |
|  | MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OF CORRIDOR OB GYN) | GREENWAY HEALTH, LLC |  | ASSIGNMENT OF MASTER AGREEMENT |
|  | MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OF OBSTETRIC AND GYNECOLOGIC ASSOCIATES) | GREENWAY HEALTH, LLC |  | PRIME SUITE HOSTED ENVIRONMENT REVISION 3 |
|  | CITY AND CORALVILLE, P.C.) | GREENWAY HEALTH, LLC |  | PURCHASE SCHEDULE |
|  | MERCY SERVICES IOWA CITY, INC. | RADIANCE MEDICAL SPA, LLC |  | SUBLEASE |
|  | P.C.) | LEAF CAPITAL FUNDING, LLC |  | LEASE AGREEMENT |
|  | MERCY SERVICES IOWA CITY, INC. | CORALVILLE MOB PARTNERS, LLC |  | ASSIGNMENT OF, AND AMENDMENT TO OFFICE LEASE |
|  | MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OB GYN ASSOCIATES OF IOWA CITY & CORALVILLE, P.C.) | CORALVILLE MOB PARTNERS, LLC |  | OFFICE LEASE |
|  | MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OF OB GYN ASSOCIATES OF IOWA CITY P.C.) | CLOUD 9 MEDICAL SOLUTIONS |  | ADDENDUM TO CLOUD 9 SERVICES AGREEMENT |
|  | Mercy Hospital, Iowa City, Iowa | APPLIED MEDICAL DISTRIBUTION CORP | VENDOR AGREEMENTS | PRICING AGREEMENT |
|  | Mercy Services Iowa City, Inc. | ARAMARK UNIFORM SERVICES | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 3/1/2021 |
|  | Mercy Hospital, Iowa City, Iowa | AWARDCO INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #26073 DTD 7/1/2022 |
|  | Mercy Hospital, Iowa City, Iowa | BIOMERIEUX | SERVICE AGREEMENT | SALES QUOTE #Q-32794 DTD 6/10/2022 |
|  | Mercy Hospital, Iowa City, Iowa | BRUNDAGE MEDICAL GROUP LLC | THIRD PARTY SERVICE AGREEMENT | MASTER CONSULTING AGREEMENT |
|  | Mercy Hospital, Iowa City, Iowa | CADENT LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT #2 TO SERVICES AGREEMENT |
|  | Mercy Hospital, Iowa City, Iowa | CEGA INNOVATIONS LLC | THIRD PARTY SERVICE AGREEMENT | CUSTOMER AGREEMENT |
|  | Mercy Services Iowa City, Inc. | CLOUD 9 MEDICAL SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PAYMENT GATEWAY AGREEMENT DTD 11/18/2020 |
|  | Mercy Services Iowa City, Inc. | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | LEASE ASSIGNMENT AS OF 6/30/2023 |
|  | Mercy Services Iowa City, Inc. | DRNS SOFTWARE SOLUTIONS, LLC | THIRD PARTY SERVICE AGREEMENT | PROVIDER FLOW MEDICAL RECORDS RELEASE AGREEMENT |
|  | Mercy Hospital, Iowa City, Iowa | ENCOMPASS IOWA LLC | THIRD PARTY SERVICE AGREEMENT | CLOUD & MANAGED SERVICES - VIRTUAL EXCHANGE |
|  | Mercy Hospital, Iowa City, Iowa | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | GALEN HEALTH ARCHIVING WORK AGREEMENT FULLY EXECUTED |
|  | Mercy Services Iowa City, Inc. | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | GALENMSA_MIC_2021 |
|  | Mercy Hospital, Iowa City, Iowa | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | SOW30MAR21 |
|  | Mercy Hospital, Iowa City, Iowa | JACKSON PHYSICIAN SEARCH LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE HEXP0014841 DTD 12/31/2021 |
|  | Mercy Hospital, Iowa City, Iowa | LEAF CAPITAL FUNDING, LLC | LEASE: EQUIPMENT | LEASE AGREEMENT DTD 12/6/2018 |
|  | Mercy Hospital, Iowa City, Iowa | MC ANALYTXS INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR IMPLEMENTATION OF ANALYTXS ALLPAYOR SYSTEM |
|  | Mercy Services Iowa City, Inc. | MEDICAL RECORD ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK 2020-3 |
|  | Mercy Hospital, Iowa City, Iowa | INC | THIRD PARTY SERVICE AGREEMENT | REIMBURSEMENT SERVICES AGREEMENT |
|  | Mercy Hospital, Iowa City, Iowa | (D/B/A MERCY MEDICAL CENTER CEDAR RAPIDS) | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
|  | Mercy Hospital, Iowa City, Iowa | MERIDIAN BIOSCIENCE CORPORATION | PURCHASE/SALES AGREEMENT | AGREEMENT FOR THE PURCHASE OF MERIDIAN PRODUCTS |
|  | Mercy Hospital, Iowa City, Iowa | NANOSONICS INC | THIRD PARTY SERVICE AGREEMENT | QUOTE#0022422 |
|  | Mercy Services Iowa City, Inc. | NEOGENOMICS LABORATORIES INC | SERVICE AGREEMENT | AMENDED AND RESTATED PARTICIPATING MEMBER DESIGNATION FORM |
|  | Mercy Hospital, Iowa City, Iowa | PHILIPS HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | SERVICE QUOTE #Q-00613857 DTD 12/22/2021 |
|  | Mercy Hospital, Iowa City, Iowa | PC | THIRD PARTY SERVICE AGREEMENT | PHYSICIAN ANESTHESIA CARE OF IOWA CITY, P.C. |
|  | Mercy Hospital, Iowa City, Iowa | LLC | THIRD PARTY SERVICE AGREEMENT | PROGRESSIVE REHAB OPERATING AGREEMENT |
|  | Mercy Services Iowa City, Inc. | RADIANCE MEDICAL SPA, LLC | LEASE: BUILDING & LAND | MEDICAL SPA SUBLEASE |
|  | Mercy Hospital, Iowa City, Iowa | RADIOLOGIC MEDICAL SERVICES PC | SERVICE AGREEMENT | TERMS OF SERVICE |
|  | Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#1 |
|  | Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#2 |
|  | Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#3 |
|  | Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#4 |
|  | Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#5 |
|  | Mercy Services Iowa City, Inc. | SCANSTAT TECHNOLOGIES LP | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SERVICES |
|  | Mercy Hospital, Iowa City, Iowa | Securitas Security Services USA | SERVICE AGREEMENT | SSA Mercy Iowa City - executed 8.3.23 |
|  | Mercy Iowa City PACO, LLC | SHARED MEDICAL SERVICES INC | SERVICE AGREEMENT | EXTENSION OR MOBILE PET/CT AGREEMENT TERM |
|  | Mercy Hospital, Iowa City, Iowa | SPECTRANETICS CORPORATION, THE | THIRD PARTY SERVICE AGREEMENT | DISPOSABLE PRODUCTS AGREEMENT |
|  | Mercy Hospital, Iowa City, Iowa | STENDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | COVID-19 LABORATORY TESTING SERVICES AGREEMENT |
|  | Mercy Hospital, Iowa City, Iowa | STENDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
|  | Mercy Hospital, Iowa City, Iowa | STENDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
|  | Mercy Hospital, Iowa City, Iowa | STENDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
|  | Mercy Hospital, Iowa City, Iowa | STENDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
|  | Mercy Hospital, Iowa City, Iowa | STENDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| | Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| | Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| | Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| | Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| | Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| | Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| | Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| | Mercy Hospital, Iowa City, Iowa | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| | Mercy Hospital, Iowa City, Iowa | STRYKER ENDOSCOPY | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER #257227 DTD 8/29/2019 |
| | Mercy Hospital, Iowa City, Iowa | STRYKER MEDICAL | THIRD PARTY SERVICE AGREEMENT | QUOTE #1044361A DTD 12/2/2021 |
| | Mercy Hospital, Iowa City, Iowa | SVANTX SERVICES, INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| | Mercy Hospital, Iowa City, Iowa | TOSOH BIOSCIENCE INC | THIRD PARTY SERVICE AGREEMENT | RETURN SERVICE AGREEMENT |
| | Mercy Hospital, Iowa City, Iowa | VALUED RELATIONSHIPS INC | THIRD PARTY SERVICE AGREEMENT | HEALTH MONITORING SERVICES AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | RADIOLOGIC MEDICAL SERVICES PC | SERVICE AGREEMENT | RADIOLOGY DEPARTMENT - RADIOLOGY SERVICE AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | PC | SERVICE AGREEMENT | ANESTHESIOLOGY SERVICES AGREEMENT |
| | MERCY IOWA CITY | ENABLING TECHNOLOGIES CORP | THIRD PARTY SERVICE AGREEMENT | AZURE AD CONNECT DEPLOYMENT SOW DTD 9/30/2021 |
| | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY EMERGENCY MEDICINE, PLC | SERVICE AGREEMENT | EMERGENCY MEDICINE SERVICES AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | SANDHO YOUNADAM, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | ACHERKAN, DMITRIY M, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | AGARWAL, NEERU, MD, MBA | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | BAHN, LUONG, MD | EMPLOYMENT AGREEMENT | RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | BRUNNHORST, LUKE W, DO | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 11/11/2017 |
| | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | BUTLER, MARGARET M, ARNP, PMHNP-BC | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC | CHAMPION, M CRAIG, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC | CHAMPION, M CRAIG, MD | EMPLOYMENT AGREEMENT | FOURTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC (A/K/A MERCY CLINICS) | DEAN, THOMAS R, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | EKROTH, MARGARET T, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 11/9/2017 |
| | MERCY PHYSICIAN IOWA CITY IOWA | EMMONS, ETHAN, MD | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| | MERCY SERVICES IOWA CITY INC | ENGEL, COURTNEY L, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC | EVANS, ASHLEY, ARNP | EMPLOYMENT AGREEMENT | EMERGENCY CARE UNIT NURSE PRACTITIONER EMPLOYMENT AGREEMENT |
| | MERCY IOWA CITY | FRANK, FREDERICK M, DO | EMPLOYMENT AGREEMENT | EMPLOYMENT RENEWAL LETTER DTD 11/13/2021 |
| | MERCY IOWA CITY | FRAZIER, KAYLA L, ARNP | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 2/8/2022 |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | GALLO, SAMUEL, DNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | GILLESPIE, JOSEPH, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HANAK, VIKTOR, MD | EMPLOYMENT AGREEMENT | ADULT HOSPITALIST PROGRAM PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HANAK, VIKTOR, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | HEDGE, SAVITA V, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC (A/K/A MERCY CLINICS) | HEITHOFF, BRAD E, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC (A/K/A MERCY CLINICS) | HICKMAN, MANGHICH, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IGNACIO, KATHERINE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IGNACIO, RAMON L, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IGNACIO, RAMON L, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT 11/27/2017 |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IZAKOVIC, MARTIN, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | KAMAL, GAGAN D, MD | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR ICU COVERAGE SERVICES DTD 10/16/2014 |
| | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | LEARY, DANIEL J, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LOVE, ROBERT W, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MACHUTA, JOHN J, DO | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | MCCOY, JAMES G, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT 11/27/2017 |
| | MERCY HOSPITAL, IOWA CITY, IOWA | MOONEY, JOE, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | OVIROM, FRED H, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC | PAUL, SHIRLEY, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 9/15/2014 |
| | MERCY HOSPITAL, IOWA CITY, IOWA | PERINO, ANN T, MD | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR ICU COVERAGE SERVICES DTD 10/17/2014 |
| | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | PERSAUD, DUSTAFF R, EDD MBA PA C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | PETERSON, BARBARA, DNP | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | PHAM, LINH, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | PIERSON, PAUL, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | ROSEN, JANE, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ROSEN, JANE, MD | EMPLOYMENT AGREEMENT | ADULT HOSPITALIST PROGRAM PHYSICIAN EMPLOYMENT AGREEMENT |

9125206v1.1

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| | MERCY HOSPITAL, IOWA CITY, IOWA | ROSEN, JANE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC | ROSEN, PETER, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT PETER ROSEN ARNP |
| | MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 1/5/2013 |
| | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | SKOPEC, KATHRYN, M, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA | STEVENS, BENJAMIN T, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 11/19/2014 |
| | MERCY SERVICES IOWA CITY INC (D/B/A MERCY IOWA CITY) | SUBRAMANIAM, UMASHANKAR, MD | EMPLOYMENT AGREEMENT | RELIEF ADULT HOSPITALS PHYSICIAN EMPLOYMENT AGREEMENT |
| | MERCY SERVICES IOWA CITY INC | THOMAS, SARAH, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT SARAH THOMAS, MD |
| | MERCY SERVICES IOWA CITY (A/K/A MERCY CLINICS) | TORRES Y TORRES, HUGO, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY | UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | LITHOTRIPSY SERVICES AGREEMENT |
| | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALSH, ALLISON, PA-C | EMPLOYMENT AGREEMENT | PROFESSIONAL EMPLOYMENT AGREEMENT |

912520691.1

**Schedule 3.1(a)**

**Governance Documents**

1.      The Sisters of Mercy must provide written consent to the transaction.

## Schedule 3.1(b)

## Approvals/Consents

Schedule 4.1(b) is incorporated herein by reference.

**Schedule 3.3**

**Subsidiaries**

**Mercy Hospital Subsidiaries**

1. Eastern Iowa Rehabilitation Hospital, LLC
2. Corridor Radiology, LLC
3. Mercy Hospital Foundation
4. Mercy Services Iowa City, Inc.
5. Mercy Iowa City ACO, LLC

**Mercy Services Subsidiaries**

1. Melrose Retirement Community, LLC

### Schedule 3.4(a)

### Custody and Control of Purchased Assets

No exceptions.

## Schedule 3.5(a)

### Material Permits

**List of Material Permits**

1. Iowa Department of Inspections and Appeals, General Hospital license #520074H, issued to Mercy Hospital, effective January 1, 2023, expires December 31, 2023.

2. Centers for Medicare & Medicaid Services, Clinical Laboratory Improvement Amendments, Certificate of Accreditation No. 16D0386577, issued to Mercy Hospital Laboratory, effective April 28, 2023, expires April 27, 2025.

3. Centers for Medicare & Medicaid Services, Clinical Laboratory Improvement Amendments, Certificate of Waiver No. 16D0942793, issued to Mercy Hospital Nursing Services, effective March 17, 2022, expires March 16, 2024.

4. Centers for Medicare & Medicaid Services, Clinical Laboratory Improvement Amendments, Certificate of Provider-Performed Microscopy Procedures No.16D0386483, issued to Iowa City Family Practice, effective December 23, 2021, expires December 22, 2023.

5. Iowa Department of Public Health, Bureau of Emergency and Trauma Services certificate issued to Mercy Iowa City, Level III Trauma Care Facility Certificate, effective August 1, 2021, expires August 1, 2024.

6. Iowa Board of Pharmacy, Certificate of Registration No. 1601891, issued to Mercy Hospital Pharmacy effective December 2, 2021, expires January 31, 2024.

7. U.S. Department of the Treasury, Alcohol and Tobacco Tax and Trade Bureau, Industrial Alcohol User Permit, issued to Mercy Hospital effective May 1, 1961.

8. U.S. Drug Enforcement Agency Controlled Substance Registration Certificate, #AM4020917, expires January 31, 2026.

9. Iowa Department of Revenue and Finance, Iowa Sales Tax Exemption Certificate, held by Mercy Hospital, effective July 1, 1998.

10. Iowa Department of Public Health, Bureau of Radiological Health, Certified Mammography Facility License No. 124404, issued to Mercy Hospital Breast Imaging Center, expires January 9, 2026.

11. Iowa Department of Public Health, Bureau of Radiological Health, Annual Registration of Radiation Emitting Machines #MED 30875, issued to Mercy Hospital, expires July 1, 2024.

12. Iowa Department of Public Health, Bureau of Radiological Health, Annual Registration of Radiation Emitting Machines #DENT10839, issued to Mercy Hospital, expires July 1, 2024.

13. Iowa Department of Inspections and Appeals, Food and Consumer Safety Bureau, Food Establishment License No. 44599, issued to Mercy Hospital, expires August 30, 2024.

14. Iowa Department of Agriculture and Land Stewardship Scale License No. 17098 issued to Mercy Hospital Iowa City Deli, expires December 31, 2023.

15. Iowa City Fire Department Inspection for Mercy Hospital, passed as of February 6, 2023.

16. Iowa Division of Labor Services, Annual Inspection Certificate for boiler no. NB 56207, issued to MercyOne Hospital Iowa City, expires May 2024.

17. Iowa Division of Labor Services, Annual Inspection Certificate for boiler no. NB 10434, issued to MercyOne Hospital Iowa City, expires April 2024.

18. Iowa Division of Labor Services, Annual Inspection Certificate for boiler no. CAST IR, issued to MercyOne Hospital Iowa City, expires April 2024.

19. Iowa Division of Labor Services, Annual Inspection Certificate for boiler no. NB 10371, issued to MercyOne Hospital Iowa City, expires April 2024.

20. Iowa Division of Labor Services, Annual Inspection Certificate for boiler no. NB 39331, issued to MercyOne Hospital Iowa City, expires April 2024.

**Unresolved Survey and Inspection Deficiencies**

None.

**Schedule 3.5(c)**

**Joint Commission Accreditations**

1. Mercy Hospital, Iowa City, IA is accredited by The Joint Commission under the following accreditation or certification programs:
   a. The Hospital Accreditation Program, effective September 14, 2022, and valid for up to thirty-six (36) months (anticipated to expire on September 14, 2025).
   b. Home Care Accreditation Program, effective August 19, 2022, and valid for up to thirty-six (36) months (anticipated to expire on August 19, 2025).
   c. Advanced Certification as a Primary Stroke Center, effective September 24, 2022, and valid for up to twenty-four (24) months (anticipated to expire September 24, 2024).

2. Mercy Hospital, Main Laboratory, is accredited by the College of American Pathologists' (CAP) Laboratory Accreditation Program, CAP #1769001 through May 18, 2025.

3. American College of Radiology Mammographic Imaging Services Accreditation

   a. Mercy Hospital Breast Imaging Center, for Lorad Medical Systems, Inc. Selenia Dimensions 2016 DBT, expires January 9, 2026.
   b. Mercy Hospital Breast Imaging Center, for Lorad Medical Systems Inc. Selenia Dimensions 2016, expires January 9, 2026.

18

**Schedule 3.6(a)**

**Regulatory Compliance**

1. The following items on Schedule 3.13 are incorporated herein by reference:  #21, #22, #23, and #26.

### Schedule 3.8(a)

### Material Contracts

(i) *Contracts involving the lease of equipment or personal property that require payments by or to a Seller of greater than $50,000 during the remaining term or on an annual basis*

1. Master Equipment Lease Agreement, dated March 27, 2020, by and between Mercy Hospital and Huntington Technology Finance, as amended.
2. Master Services Agreement, by and between Mercy Hospital, Iowa City, Iowa and Olympus America, Inc., as supplemented by that certain Fixed Periodic Payment (FPP) Schedule, dated March 15, 2023.
3. Lease Agreement, dated October 27, 2020, by and between Mercy Hospital, Iowa City, Iowa, and GE HFS, LLC.
4. Master Equipment Lease Agreement, dated July 19, 2022, by and between Mercy Hospital, Iowa City, Iowa and Siemens Financial Services, Inc.
5. Equipment Lease Agreement, dated November 18, 2021, by and between Mercy Hospital, Iowa City, Iowa and Siemens Financial Services, Inc.
6. Lease Agreement, dated September 29, 2021, by and between Mercy Hospital, Iowa City, Iowa and De Lage Landen Financial Services, Inc.

(ii) *Employment Contracts*

1. Physician Employment Agreement, dated November 24, 2021, by and between Mercy Hospital, Iowa City, Iowa and Frederick M. Frank, D.O., as amended.
2. Employment Agreement by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Ikami Sasa, ARNP.
3. Employment Agreement by and between Mercy Services, Iowa City, Inc. d/b/a Mercy Services and Jonathan M. Maginot, PA-C.
4. Employment Agreement, dated July 1, 2021, by and between Mercy Services, Iowa City, Inc., and Benjamin J. Jaggers, ARNP.
5. Relief Employment Agreement by and between Mercy Hospital, Iowa City, Iowa dba Mercy Iowa City and Frederick M. Frank, D.O.
6. Physician Employment Agreement, dated March 4, 2020, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Martin Carpenter, M.D.
7. Physician Employment Agreement, dated December 16, 2019, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Robin Cook Kopelman, M.D.
8. Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa and Darbie Little-Cooper, as amended.
9. Relief Employment Agreement, dated April 18, 2021, by and between Mercy Services Iowa City, Inc. and Jason A. Wilson, ARNP.
10. Professional Employment Agreement by and between Mercy Services Iowa City, Inc. and Andrew Potts, ARNP.
11. Employment Agreement, dated July 1, 2019, by and between Mercy Hospital, Iowa City, Iowa and Susan Meyer, ARNP.
12. Behavioral Health Program Physician Employment Agreement, dated July 1, 2016, by and between Mercy Hospital, Iowa City, Iowa and S. Dianne Dekeyser, M.D.
13. Behavioral Health Program Physician Employment Agreement, dated September 1, 2015, by and between Mercy Hospital, Iowa City, Iowa, and Ronit Cohen, M.D.

14. Behavioral Health Program Physician Employment Agreement, dated December 1, 2011, by and between Mercy Hospital, Iowa City, Iowa and Gabriela Cherascu, M.D.

15. Professional Employment Agreement, dated June 22, 2018, by and between Mercy Services Iowa City, Inc. and Margaret Becher, ARNP.

16. Emergency Care Unit Relief Employment Agreement by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City, and Elsa Durr-Baxter, ARNP.

17. Emergency Care Unit Relief Employment Agreement by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Rhett Lacey, PA-C.

18. Emergency Care Unit Physician Employment Agreement, dated July 1, 2012, by and between Mercy Hospital, Iowa City Iowa, and Sara Burnham-Wing, DO.

19. Emergency Care Unit Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa and Christin Walker, FNP.

20. Emergency Care Unit Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa and Ashley Robl, PA-C.

21. Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Sarah Wolf, M.D.

22. Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Timothy Witalka, M.D.

23. Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jonathan Yahav, M.D.

24. Emergency Care Unit Physician Employment Agreement, dated August 15, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Jessica White, M.D.

25. Emergency Care Unit Physician Employment Agreement, dated January 1, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Naomi Whalen, M.D.

26. Professional Employment Agreement, by and between Mercy Hospital, Iowa City, Iowa, and Allison Walch, PA-C.

27. Emergency Care Unit Physician Agreement, dated October 15, 2007, by and between Mercy Hospital, Iowa City, Iowa, and Eric Stenberg, D.O.

28. Emergency Care Unit Physician Assistant Employment Agreement, dated July 1, 2014, by and between Mercy Hospital, Iowa City, Iowa and Lindsey Robb, PA-C.

29. Emergency Care Unit Physician Assistant Employment Agreement, dated June 26, 2009, by and between Mercy Hospital, Iowa City, Iowa and Lisa Moenning, PA-C.

30. Emergency Care Unit Physician Employment Agreement, dated July 1, 2001, by and between Mercy Hospital, Iowa City, Iowa and David Krupp, M.D.

31. Emergency Care Unit Physician Employment Agreement, dated January 1, 1998, by and between Mercy Hospital, Iowa City, Iowa, and Charles D. Huss, M.D.

32. Emergency Care Unit Physician Employment Agreement, dated December 1, 2008, by and between Mercy Hospital, Iowa City, Iowa, and Brian Hood, PA-C.

33. Emergency Care Unit Physician Assistant Employment Agreement, dated August 15, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Stefani Hagglund, MS, PA-C.

34. Emergency Care Unit Physician Employment Agreement, dated July 23, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Heather Growth, M.D.

35. Emergency Care Unit Physician Employment Agreement, dated March 4, 2011, by and between Mercy Hospital, Iowa City, Iowa, and Kirk R. Gieswein, M.D.

36. Emergency Care Unit Physician Employment Agreement, dated January 1, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Anna Floryanovich, M.D.

37. Emergency Care Unit Nurse Practitioner Employment Agreement, dated June 19, 2017, by and between Mercy Hospital, Iowa City, Iowa and Ashley Evans, ARNP.

38. Emergency Care Unit Physician Relief Employment Agreement, dated February 23, 2019, by and between Mercy Hospital, Iowa City, Iowa and Jerry Browne, M.D.

39. Emergency Care Unit Physician Employment Agreement, dated May 1, 2016, by and between Mercy Hospital, Iowa City, Iowa and Deepta S. Atre Strand, M.D.

40. Physician Employment Agreement, dated May 4, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Ayoub Mogassbi, M.D.

41. Employment Agreement dated February 13, 2023, by and between Jacquelyn Ronnfeldt and Mercy Services Iowa City, Inc.

42. Physician Employment Agreement, dated October 3, 2022, by and between Mercy Services and Soe Nyunt, M.D.

43. Employment Agreement, dated May 15, 2013, by and between Mercy Services Iowa City, Iowa, and Christopher C. Schuster, M.D., as amended.

44. Employment Agreement, dated October 24, 2022, by and between Mercy Services Iowa City, Inc., and Zhenbo Li James, PA-C.

45. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Zhenbo Li James, PA-C.

46. Relief Employment Agreement, dated July 22, 2022, by and between Mercy Services Iowa City, Inc., and Holly D. Gingerich, PA-C.

47. Employment Agreement, dated June 26, 2022, by and between Mercy Services Iowa City, Inc., and Dustaff R. Persaud, Ed.D, MBA, PA-C.

48. Employment Agreement, dated November 12, 2019, by and between Savita V. Hegde, M.D., and Mercy Services Iowa City, Inc., as amended.

49. Employment Agreement by and between Mercy Services Iowa City, Inc. and Stephanie K. Steffen, ARNP-FNP, BSN.

50. Employment Agreement, by and between Mercy Services Iowa City, Inc., and Stephanie Moon, MHA, MSN, RN, CNL, ARNP, FNP-C, as amended.

51. Employment Agreement by and between Mercy Services Iowa City, Inc., and Mark P. Atcher, MSN, ARNP, FNP-C.

52. Employment Agreement, dated October 1, 2020, by and between Mercy Services Iowa City, Inc., and Tera Noard, MSN, ARNP, FNP-BC, as amended.

53. Physician Employment Agreement, dated July 1, 2019, by and between Mercy Services Iowa City, Inc. and Dmitriy M. Acherkan, M.D., as amended.

54. Employment Agreement by and between Mercy Services Iowa City, Inc., and Jackie K. Morgan, ARNP, FNP-BC.

55. Employment Agreement, dated July 21, 2021, by and between Mercy Services Iowa City, Inc. and Hoa McKenna, DNP, ARNP, as amended.

56. Employment Agreement, dated December 3, 2019, by and between Mercy Services Iowa City, Inc. and Peter Rosen, ARNP, as amended.

57. Relief Employment Agreement, dated January 1, 2022, by and between Mercy Services Iowa City, Inc., and Jackie K. Morgan, ARNP, FNP-BC.

58. Employment Agreement, by and between Mercy Services Iowa City, Inc., and Ashley M. Holubar, PA-C.

59. Relief Employment Agreement, dated January 18, 2022, by and between Mercy Services Iowa City, Inc., and Barbara K. Coffman, ARNP.

60. Relief Employment Agreement, dated December 17, 2021, by and between Mercy Services Iowa City, Inc., and Sarah Thomas, M.D.

61. Employment Agreement, dated February 15, 2021, by and between Mercy Services Iowa City, Inc., and Clare MacDonald, ARNP, as amended.

62. Employment Agreement, dated October 1, 2021, by and between Mercy Services Iowa City, Inc., and Courtney L. Engel, PA-C.

63. Employment Agreement by and between Mercy Services Iowa City, Inc. and Lynette Rice, ARNP.

64. Relief Employment Agreement, dated May 14, 2021, by and between Mercy Services Iowa City, Inc., and Rebecca R. Kuehn, PA-C.

65. Physician Employment Agreement, dated May 21, 2021, by and between Mercy Services Iowa City, Inc., and Sarah Thomas, M.D..

66. Employment Agreement by and between Mercy Services Iowa City, Inc., and Sarah Schoner, MSN, ARNP.

67. Employment Agreement by and between Mercy Services Iowa City, Inc., and Rachel Becker, ARNP.

68. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Charles D. Huss, M.D.

69. Employment Agreement by and between Mercy Services Iowa City, Inc., and Allison Donovan, ARNP.

70. Employment Agreement by and between Mercy Services Iowa City, Inc., and Jennifer Sassman, DNP.

71. Physician Employment Agreement by and between Mercy Services Iowa City, Inc. and Gretchen Klein, D.O.

72. Employment Agreement by and between Mercy Services Iowa City, Inc., and Danielle Woepking, ARNP.

73. Physician Employment Agreement, dated October 31, 2015, by and between Mercy Services Iowa City, Inc., and Scott M. Eberly, M.D.

74. Physician Employment Agreement, dated February 1, 2016, by and between Mercy Services Iowa City, Inc., and Michael H. Wallace, M.D.

75. Employment Agreement, dated January 3, 2017, by and between Mercy Services Iowa City, Inc., and Hugo Torres y Torres, PA-C.

76. Physician Employment Agreement by and between Mercy Services Iowa City, Inc., and Michelle Sprengelmeyer, M.D.

77. Physician Employment Agreement by and between Mercy Services Iowa City, Inc., and David R. Sheff, M.D.

78. Employment Agreement by and between Mercy Services Iowa City, Inc., and Heidi Powers, ARNP.

79. Employment Agreement, dated December 31, 2016, by and between Mercy Services Iowa City, Inc., and Thomas A. Novak, M.D.

80. Employment Agreement, dated December 31, 2016, by and between Mercy Services Iowa City, Inc., and Keri L. Mounce, M.D.

81. Employment Agreement, dated December 31, 2016, by and between Mercy Services Iowa City, Inc., and Elizabeth Mangrich Hickman, M.D.

82. Employment Agreement by and between Mercy Services Iowa City, Inc., and Rebecca Kuehn, PA-C.

83. Employment Agreement, dated July 1, 2015, by and between Mercy Services Iowa City, Inc., and Charlotte H. Koenig, M.D.

84. Employment Agreement by and between Mercy Services Iowa City, Inc., and Jessie Koch, ARNP.

85. Employment Agreement, dated July 18, 2016, by and between Mercy Services Iowa City, Inc., and Kaytee L. Knoop, ARNP.

23

86. Employment Agreement, dated March 28, 2016, by and between Mercy Services Iowa City, Inc., and Rosanna Y. Kao, M.D.

87. Employment Agreement by and between Mercy Services Iowa City, Inc., and Dacia Watts, ARNP.

88. Employment Agreement by and between Mercy Services Iowa City, Inc., and Larisa A. Sharp, M.D.

89. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Richard T. Honderick, D.O.

90. Physician Employment Agreement by and between Mercy Services Iowa City, Inc., and Lauren Hanna, M.D.

91. Employment Agreement, dated July 1, 2015, by and between Mercy Services Iowa City, Inc., and Jamie A. Greiner, M.D.

92. Employment Agreement, by and between Mercy Services Iowa City, Inc., and Holly Gingerich, PA-C.

93. Provider Employment Agreement by and between Mercy Services Iowa City, Inc., and Courtney L. Engel, PA-C.

94. Employment Agreement by and between Mercy Services Iowa City, Inc., and Cassaundra Ellis, ARNP.

95. Employment Agreement by and between Mercy Services Iowa City, Inc., and Elsa Durr-Baxter, ARNP.

96. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Olivia Croskey, ARNP.

97. Professional Employment Agreement by and between Mercy Services Iowa City, Inc., and Lynette Cooper, DNP.

98. Employment Agreement by and between Mercy Services Iowa City, Inc., and Barbara K. Coffman, ARNP.

99. Relief Employment Agreement by and between Mercy Services Iowa City, Inc. and Charles W. Carroll, M.D.

100. Professional Employment Agreement, dated July 1, 2020, by and between Mercy Services Iowa City, Inc. and Christine Blake, ARNP.

101. Employment Agreement, dated July 1, 2015, by and between Mercy Services Iowa City, Inc. and Shivendra Bahadur, M.D.

102. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Kiran Annam, ARNP.

103. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Dmitriy M. Acherkan, M.D.

104. Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Erin L. Christakos, M.D., as amended.

105. Employment Agreement by and between Mercy Services Iowa City, Inc. and Margaret M. Butler, ARNP, PMHNP-BC.

106. Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Vicki C. Jensen, NP-C.

107. Relief Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Bushra Mohammed Sulieman, M.D.

108. Employment Agreement, dated January 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Joseph A. Truszkowski, M.D.

109. Employment Agreement, dated September 1, 2017, by and between Mercy Hospital, Iowa, and Shoba Theivanayagam, M.D.

110.     Employment Agreement, dated July 23, 2023, by and between Mercy Hospital, Iowa City, Iowa, and Abby Herin, PA.

111.     Employment Agreement, dated September 30, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Yonas Getachew, M.D.

112.     Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Steven M. Udelhofen, D.O.

113.     Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Maria Iliakova, M.D.

114.     Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jose Andres Moreno Lopez.

115.     Physician Employment Agreement by and between Mercy Services Iowa City, Inc., and Paul Pierson, D.O., as amended.

116.     Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Brooke Rugger-Walls, PA-C.

117.     Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Nicole Alsaker, AGNP.

118.     Employment Agreement, dated July 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Nathan R. Schneider, M.D.

119.     Employment Agreement, dated July 1, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Shireesh Saurabh, M.D.

120.     Employment Agreement, dated July 15, 2015, by and between Mercy Hospital, Iowa City, Iowa and Benjamin J. Green, D.O.

121.     Employment Agreement, dated February 1, 2023, by and between Mercy Hospital and Jessica Frana, ARNP.

122.     Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and John Even III, M.D.

123.     Adult Hospitalist Program Physician Employment Agreement, dated July 1, 2021, by and between Mercy Hospital and Lauren Kirkpatrick, M.D.

124.     Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and John P. Bennett, M.D.

125.     Adult Hospitalist Program Relief Physician Employment Agreement, dated October 14, 2019, by and between Mercy Hospital and Kathleen Bauler Holst, D.O.

126.     Relief Adult Hospitalist Physician Employment Agreement, dated June 1, 2021, by and between Mercy Hospital and Eric J. Stenberg, D.O.

127.     Adult Hospitalist Program Relief Physician Employment Agreement, dated July 15, 2020, by and between Mercy Hospital and Nicholas Arnold, M.D.

128.     Adult Hospitalist Program Relief Physician Employment Agreement, dated July 10, 2019, by and between Iliya Amaza, M.D.

129.     Adult Hospitalist Program Relief Physician Employment Agreement, dated July 30, 2020, by and between Mercy Hospital and Derek Eshun, M.D.

130.     Hospitalist Program Relief Physician Employment Agreement, dated July 23, 2019, by and between Mercy Hospital and David E. Fishbaugher, M.D.

131.     Hospitalist Program Relief Physician Employment Agreement, dated April 1, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Luong Banh, M.D.

132.     Hospitalist Program Relief Physician Employment Agreement, dated July 1, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Zach Holliday, M.D.

133.     Hospitalist Program Relief Physician Employment Agreement, dated March 1, 2018, by and between Mercy Hospital, Iowa City, Iowa and Oluwaseun Gbolabo Adeolo.

134.     Hospitalist Program Relief Physician Employment Agreement, dated July 1, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Abdullahi O. Oseni, M.D.

135.     Hospitalist Program Relief Physician Employment Agreement, dated March 1, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Amagad Mentias, M.D.

136.     Hospitalist Program Relief Physician Employment Agreement, dated March 1, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Austin Knott, M.D.

137.     Adult Hospitalist Program Relief Physician Employment Agreement, dated February 23, 2020, by and between Mercy Hospital and Hosam Khayal, M.D.

138.     Hospitalist Program Relief Physician Employment Agreement, dated July 1, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Josiah Zubairu, M.D.

139.     Adult Hospitalist Program Relief Physician Employment Agreement, dated August 15, 2019, by and between Mercy Hospital and Dongmei Zhao, M.D., Ph.D.

140.     Adult Hospitalist Program Physician Employment Agreement, dated August 1, 2019, by and between Mercy Hospital and Andrew Stahl, M.D.

141.     Adults Hospitalist Program Relief Employment Agreement, dated November 6, 2019, by and between Mercy Hospital and Andrei Schwartz, M.D.

142.     Relief Hospitalist Physician Employment Agreement, dated July 5, 2021, by and between Mercy Hospital and Venkedesh Raju, M.D. FAAP.

143.     Physician Employment Agreement, dated May 27, 2022, by and between Mercy Hospital and Robert W. Love, M.D., as amended.

144.     Physician Employment Agreement, dated June 7, 2022, by and between Mercy Hospital and Max J. Snow, as amended.

145.     Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and Kristen Walker, D.O.

146.     Ault Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and Jane Rosen, M.D., Ph.D.

147.     Employment Agreement, dated February 7, 2022, by and between Mercy Hospital and Samuel Gallo, DNP.

148.     Relief Employment Agreement, dated March 14, 2022, by and between Mercy Hospital and Jodie L. Grout, DNP.

149.     Relief Employment Agreement, by and between Mercy Hospital and Neeru Agarwal, M.D., M.B.A.

150.     Physician Employment Agreement, dated September 1, 2022, by and between Mercy Hospital and Samir V. Patel, M.D., as amended.

151.     Physician Employment Agreement, dated September 1, 2020, by and between Mercy Hospital and Sandro Younadam, M.D.

152.     Relief Employment Agreement, dated July 1, 2022, by and between Mercy Hospital and Martin Izakovic, M.D.

153.     Physician Employment Agreement Director of Adult Hospitalist Program, dated December 1, 2019, by and between Mercy Hospital and Daniel Leary, M.D.

154.     Physician Employment Agreement, dated May 1, 2020, by and between Mercy Hospital and Ramon L. Ignacio, M.D.

155.     Relief Employment Agreement, dated August 1, 2020, by and between Mercy Hospital and Linh T. Pham, M.D.

156.     Physician Employment, dated May 1, 2020, by and between Mercy Hospital and Katherine Y. Ignacio, M.D.

157.     Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019 by and between Mercy Hospital and Lori Beireis, D.O.

158.    Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and Viktor Hanak, M.D.

159.    Adult Hospitalist Program Physician Employment Agreement, dated September 23, 2022, by and between Mercy Hospital, Iowa City, Iowa, and Samir V. Patel, M.D.

160.    Relief Employment Agreement, dated June 1, 2023, by and between Mercy Hospital, Iowa City, Iowa, and Tyeisha M. Washington, ARNP.

161.    Employment Agreement, dated October 21, 2021, dated Mercy Services Iowa City, Iowa and Ashley N. Greiner, ARNP, AGNP, FNP-C.

162.    Physician Employment Agreement, dated October 25, 2018, by and between Mercy Services Iowa City, Inc. and Gregory T. Bozek, M.D.

163.    Employment Agreement, dated September 1, 2021, by and between Mercy Services Iowa City, Inc., and M. Craig Champion, M.D.

164.    Employment Agreement, dated March 31, 2015, by and between Mercy Services Iowa City, Inc., and Fred. H. Ovrom, M.D.

165.    Physician Employment Agreement, dated May 27, 2021, by and between Mercy Services Iowa City, Inc., and Jeannett Wu, M.D.

166.    Employment Agreement, dated July 10, 2019, by and between Mercy Services Iowa City, Inc., and Jessica Jacobsen, ARNP.

167.    Employment Agreement, dated March 31, 2015, by and between Mercy Services Iowa City, Inc., and John T. Kelley, M.D.

168.    Employment Agreement, dated November 5, 2019, by and between Mercy Services Iowa City, Inc., and Lynette Smooth, ARNP, AGNP.

169.    Physician Employment Agreement, dated January 17, 2017, by and between Mercy Services Iowa City, Inc., and Nicholas Mancuso, M.D.

170.    Physician Employment Agreement, dated October 1, 2019, by and between Mercy Services Iowa City, Inc., and Maureen Connolly, M.D.

171.    Employment Agreement, dated March 31, 2015, by and between Mercy Services Iowa City, Inc., and Joe Moonjely, M.D.

172.    Physician Employment Agreement, dated September 10, 2019, by and between Mercy Services Iowa City, Inc., and Zayd Nashaat, M.D.

173.    Physician Employment Agreement, dated January 7, 2019, by and between Mercy Services Iowa City, Inc., and Esha Rank, D.O.

174.    Employment Agreement, dated September 22, 2019, by and between Mercy Services Iowa City, Inc., and Tara Mescher, ARNP.

175.    Employment Agreement, dated March 31, 2015, by and between Mercy Services Iowa City, Inc., and Rodney R. Zeitler, M.D.

176.    Physician Employment Agreement, dated January 23, 2019, by and between Mercy Hospital and Kyle Jorgensen, M.D.

177.    Physician Employment Agreement, dated December 31, 2023, by and between Mercy Hospital and Ezzatollah Torage Shivapour, M.D.

178.    Physician Employe Agreement, dated August 1, 2016, by and between Mercy Hospital and Tyson Garrett, M.D.

179.    Employment Agreement, dated June 7, 2017, by and between Mercy Hospital and Hannah Klein, M.D.

180.    Physician Employment Agreement, dated July 1, 2019, by and between Mercy Hospital and Lara Speranza Lazarre Ries, M.D.

181.    Employment Agreement, dated August 1, 2016, by and between Mercy Hospital and Jennifer Stern, M.D.

182.    Professional Employment Agreement, dated May 3, 2018, by and between Mercy Services Iowa City, Inc., and Amber Orr, ARNP.

183.    Relief Employment Agreement, dated March 20, 2022, by and between Mercy Services Iowa City, Inc. and John J. Machuta, D.O.

184.    Employment Agreement, dated November 29, 2017, by and between Thomas R. Dean, PA-C and Mercy Services Iowa City, Inc.

185.    Employment Agreement, dated December 26, 2019, by and between Mercy Services Iowa City, Inc., and Malerie Plank, DNP, FNP.

186.    Physician Employment Agreement, dated October 12, 2021, by and between Mercy Services Iowa City, Inc. and Ignatius Brady, M.D.

187.    Employment Agreement, dated November 7, 2021, by and between Mercy Services Iowa City, Inc., and Nicole Stein, MSN, ARNP, FNP-BC.

188.    Employment Agreement, dated September 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Scott D. Miller, M.D.

189.    Relief Employment Agreement, dated February 7, 2022, by and between Mercy Hospital and Barbara Peterson, DNP.

190.    Physician Employment Agreement, dated October 16, 2019, by and between Mercy Hospital and Mikhail Perlov, M.D.

191.    Employment Agreement, dated April 28, 2022, by and between Mercy Hospital and Courtney A. Shaw, ARNP.

192.    Employment Agreement by and between Mercy Hospital and Kathleen Adams, ARNP.

193.    Physician Employment Agreement, dated September 12, 2022, by and between Mercy Services Iowa City, Inc., and Caitlin R. Lindaman, M.D.

194.    Employment Agreement, dated January 2, 2023, by and between Mercy Services Iowa City, Inc., and Christine Ries, DNP, ARNP, CPNP-PC, as amended.

195.    Employment Agreement, dated October 16, 2019, by and between Mercy Services Iowa City, Inc., and Stacy Michael, ARNP.

196.    Employment Agreement, dated July 1, 2019, by and between Mercy Services Iowa City, Inc., and Kathryn M. Skopec, M.D.

197.    Employment Agreement, dated August 31, 2020, by and between Mercy Services Iowa City, Inc., and Matthew Maves, M.D.

198.    Employment Agreement, dated August 1, 2019, by and between Mercy Services Iowa City, Inc., Lisa Moenning, PA-C.

199.    Employment Agreement, dated March 30, 2023, by and between Mercy Services Iowa City, Inc., and Shirley B. Paul, M.D.

200.    Employment Agreement, dated July 25, 2016, by and between Mercy Services Iowa City, Inc., and Tori Logan, D.O.

201.    Relief Employment Agreement, dated March 31, 2023, by and between Mercy Services Iowa City, Inc., and Sarah Kersevich, BA, RN, MSN, ARNP-CPNP.

202.    Employment Agreement, dated January 1, 2015, by and between Mercy Hospital and Umashankar Subramanian, M.D.

203.    Relief Adult Hospitalist Physician Employment Agreement, dated June 1, 2021, by and between Mercy Hospital and Umashankar Subramanian, M.D.

204.    Employment Agreement, dated July 31, 2015, by and between Mercy Hospital, Iowa City, Iowa, and Venkedesh Raju, M.D., FAAP.

205.    Employment Agreement, dated July 1, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Andrew R. Ashby, M.D.

206.        Employment Agreement, dated July 27, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Nicole Alsaker, AGNP, as amended.

207.        Employment Agreement, dated January 18, 2022, by and between Mercy Hospital and Tasha S. Chapa, ARNP.

208.        Employment Agreement, by and between Mercy Hospital, Iowa City, Iowa, and Ashley Umoren, ARNP.

209.        Employment Agreement, dated July 1, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Luke W. Brunkhorst, D.O.

210.        Employment Agreement, dated July 1, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Margaret T. Ekroth, M.D.

211.        Employment Agreement by and between Mercy Hospital Iowa City, Iowa, and Kayla L. Frazier, ARNP.

212.        Employment Agreement, dated July 1, 2017, by and between Mercy Hospital, Iowa City, Iowa, and James G. McCoy, M.D.

213.        Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jose Torres, M.D.

214.        Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and James Nielsen, M.D.,

215.        Employment Agreement, dated March 9, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Wayne E. Richenbacher, as amended.

216.        Addendum to PA-C Employment Agreement, dated May 4, 2023, by and between Mercy Services Iowa City, Inc. and Jonathan M. Maginot PA-C.

217.        Physician Employment Agreement, dated April 21, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Mohammed Ali, MD, as amended.

218.        Physician Employment Agreement, dated April 21, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Spas Kotev, MD.

219.        Employment Agreement, dated April 6, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Ed Melcher, ARNP.

220.        Employment Agreement, dated March 9, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Tyeisha Washington, ARNP, as amended.

221.        Relief Employment Agreement, dated February 20, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Michael Hajdu, MD.

222.        Relief Employment Agreement, dated February 16, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and John Mehegan, MD, as amended.

223.        Physician Employment Agreement, dated June 20, 2023, by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Darron P. Cutler, DO.

224.        Employment Agreement, dated May 31, 2023, by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Joseph A. Kussatz, ARNP.

225.        Employment Agreement, dated May 26, 2023, by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Haleigh Skaggs, ARNP.

226.        First Amendment to Employment Agreement, dated April 16, 2023, by and between Mercy Services Iowa City, Inc. and Ashley N. Greiner, ARNP, AGNP, FN-C.

227.        Relief Employment Agreement, dated June 6, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Paramesh Babu Ramadugu, MD.

228.        Physician Employment Agreement, dated May 12, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Lori S. Wenzel, MD.

229.        Physician Employment Agreement, dated June 8, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Kelsey Lee Wagner, MD.

230.     Physician Employment Agreement, dated May 12, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Jami L. Shepard, MD.

231.     Physician Employment Agreement, dated May 12, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Jill C. Goodman, MD.

232.     Physician Employment Agreement, dated April 28, 2023, by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Jonathan D. Gilmore, MD.

233.     Relief Employment Agreement, dated February 6, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Kimberly E. Helmkamp, MD.

234.     Physician Employment Agreement, dated February 3, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Joseph Gillespie, MD.

235.     Employee Lease Agreement, dated February 4, 2022, by and between Mercy Hospital, Iowa City, Iowa and Johnson County Emergency Medicine, PLC.

(iii) *Contracts with respect to patents, trademarks, trade names, or service names*

1. None.

(iv) *Collective Bargaining Agreements*

1. None.

(v) *Partnership or Joint Venture Agreements, and any other Contracts relating to the ownership of, investments in, or loans and advances to any Person, including minority equity investments*

1. Melrose Retirement Community, L.L.C. Operating Agreement, dated December 8, 2000, by and between Newbury Development Company and Mercy Services Iowa City, Inc.
2. Operating Agreement of Iowa City Ambulatory Surgical Center, L.L.C., dated January 3, 2007, by and between Mercy Hospital, Iowa City, Iowa and Johnson County Surgeon Investors, LLC.
3. Operating Agreement of Corridor Radiology, LLC, dated October 1, 2012, by and between Mercy Hospital, Iowa City, Iowa, and RMS Holdings, P.C.
4. Operating Agreement of Central Iowa Rehabilitation Hospital, LLC, dated July 27, 2018, by and between Kindred Development 7, L.L.C., and Mercy Hospital, Iowa City, Iowa.
5. Operating Agreement of Progressive Rehabilitation Associates, L.L.C.

(vi) *Contracts containing a covenant on the part of a Seller not to compete or which provide for "exclusivity" or any similar requirement in favor of any Person other than Sellers*

1. Management Services Agreement, dated February 1, 2022, by and between Mercy Hospital, Iowa City, Iowa, and Steindler Orthopedic Clinic, PLC.
2. Territorial Agreement Regarding Additional Ambulatory Surgery Center, dated February 1, 2022, by and between Mercy Hospital, Iowa City, Iowa, Steindler Orthopedic Clinic, P.L.C., and Steindler North Liberty Ambulatory Surgery Center, L.L.C.
3. Engagement Letter, dated June 27, 2023, by and between Mercy Hospital, Iowa City, Iowa and Deloitte Tax LLP.
4. Engagement Letter, dated April 14, 2023, by and between Mercy Hospital, Iowa City, Iowa and Deloitte Consulting LLP.

(vii) *Contracts with any hospitals, ambulatory surgery centers, or other healthcare facilities*

1. Van Buren County Hospital Critical Access Network Hospital Agreement, dated March 1, 2020, by and between Van Buren County Hospital and Mercy Medical Center - Iowa City.
2. Laboratory Services Agreement between Mercy Iowa City Laboratory and Van Buren County Hospital
3. Medical Director Agreement, dated August 1, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Simpson Memorial Home, Inc. d/b/a Wilton Retirement Community.
4. Medical Director Agreement, dated June 17, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Simpson Memorial Home, Inc. d/b/a Simpson Memorial Home.
5. Medical Director Agreement, dated June 18, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Pleasantview Home.
6. Medical Director Agreement, dated June 13, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Atrium Village.
7. Medical Director Agreement, dated June 18, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Solon Retirement Village.
8. Services Agreement, dated April 1, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Lantern Park Nursing & Rehab Center.
9. Briarwood Healthcare Center Medical Director Agreement, dated November 1, 2018, by and between Mercy Services Iowa City, Inc. Briarwood Healthcare Center.
10. Hospital Patient Services Agreement, dated January 1, 2019, by and between Mercy Hospital and Mississippi Valley Regional Blood Center.
11. Blood and Blood Product Full Service Agreement, dated January 1, 2016, by and between Mercy Hospital and Mississippi Valley Regional Blood Center.
12. Professional Services Agreement by and between Mercy Iowa City Laboratory and Iowa City Ambulatory Surgical Center.
13. Cancer Abstracting Agreement, dated January 1, 2023, by and between the University of Iowa and Mercy Hospital, Iowa City, Iowa.
14. Transfer Agreement, dated April 1, 2004, by and between Mercy Hospital, Iowa City, Iowa, and Windmill Manor.
15. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Wilton Retirement Community,
16. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Washington County Hospital.
17. Global Transfer Agreement, dated May 7, 2018, by and between Mercy Hospital, Iowa City, Iowa, and University of Iowa Hospitals and Clinics.
18. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Systems Unlimited, Inc.
19. Patient Transfer Agreement, dated July 1, 2002, by and between Mercy Hospital, Iowa City, Iowa, and Sunrise Terrace Care Center.
20. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Solon Care Center.
21. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Simpson Memorial Home.
22. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and REM Iowa, Inc.
23. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Prelude Behavioral Services, Iowa City, Iowa.

31

24. Patient Transfer Agreement, dated August 10, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Pleasantview Home of Kalona.

25. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Parkview Manor.

26. Transfer Agreement, dated November 16, 1975, by and between Mercy Hospital of Iowa City and Oaknoll Retirement Residence.

27. Patient Transfer Agreement, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Medical Center, Cedar Rapids, Iowa.

28. Patient Treatment Agreement, dated May 25, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of West Liberty.

29. Patient Treatment Agreement, dated June 15, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of West Branch.

30. Patient Treatment Agreement, dated June 15, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of Tipton.

31. Patient Treatment Agreement, dated June 15, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of North English.

32. Patient Treatment Agreement, dated August 3, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of Kalona.

33. Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa and Marengo Memorial Hospital.

34. Hospital Transfer Agreement, dated March 1, 1985, by and between Mercy Hospital, Iowa City, Iowa, and Americana Healthcare Center.

35. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Lone Tree Health Care Center.

36. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Lantern Park Nursing Rehabilitation Center.

37. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Keota Health Care Center.

38. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Keokuk County Health Center.

39. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Jackson County Public Hospital.

40. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Iowa City Rehabilitation and Health Care Center.

41. Transfer Agreement, dated August 8, 2008, by and between Mercy Hospital, Iowa City, Iowa, and Iowa City Ambulatory Surgical Center, LLC.

42. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Henry County Health Center.

43. Patient Transfer Agreement, dated February 16, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Cedar Manor.

44. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Briarwood Healthcare Center.

45. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Atrium Village, Inc.

46. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and English Valley Care Center.

47. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Discovery Living, Inc., Cedar Rapids, Iowa.

48. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Crestview Specialty Care, West Branch, Iowa.
49. Resident Transfer Agreement, dated November 1, 1994, by and between Mercy Hospital and Colonial Manor of Amana, Inc.
50. Patient Transfer Agreement, dated June 13, 2005, by and between Mercy Hospital and Chatham Oaks Inc., Iowa City, Iowa.
51. Professional Services Agreement, dated November 20, 2019, by and between Mercy Hospital and Keokuk County Health Center.
52. Laboratory Services Agreement, dated April 27, 2023, by and between Mercy Hospital Iowa City and Evergreen Therapy Center.
53. Laboratory Services Agreement, dated April 25, 2023, by and between Mercy Hospital Iowa City and Iowa City Rehab and Health Care Center.
54. Professional Services Agreement, dated April 11, 2023, by and between Mercy Hospital, Iowa City, Iowa and Pulmonary Associates, LLC & Sleep Disorders Center.

(viii) *Contracts with any physicians, physician groups, or other providers of healthcare services*

1. The Contracts listed on Schedule 3.8(a)(ii) are incorporated herein by reference.
2. Agreement for Orthopedic Program Medical Director Services, dated January 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Dr. Brent Whited, M.D.
3. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jessica H. Schindler, D.O.
4. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Catherine Knight, M.D.
5. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Matthew Aucutt, D.O.
6. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Karl E. Anderson, D.O.
7. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Chris Frech, M.D.
8. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Justin Hepker, M.D.
9. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Joshua S. Eastvold, M.D.
10. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Peter J. Peraud, M.D., PLC.
11. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Polonsky Medical Consulting, Inc.
12. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jeffrey A. Mason, PA-C.
13. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Christian Junker, PA-C.
14. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Brad A. Johnson, M.D.
15. Professional Services Agreement, dated November 14, 2018, by and between Mercy Hospital, Iowa City, Iowa, and John Ervin III, MPAS, PA-C.
16. Professional Services Agreement, dated August 30, 2018, by and between Mercy Hospital, Iowa City, Iowa and Wyatt Baxter, PA-C.

17. Professional Services Agreement, dated November 20, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Frank Amling, ARNP.

18. Independent Contractor Agreement, dated July 1, 2015, by and between Mercy Services Iowa City, Inc., and Bruce R. VanHouweling, M.D.

19. Professional Services Agreement by and between Mercy Services Iowa City, Inc., and Mary C. Laughlin, M.D.

20. Professional Services Agreement, dated October 14, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Rick Shelman, M.D.

21. Independent Contractor Agreement for Medical Proctoring Services, dated September 30, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Michael A. Hovey, M.D.

22. Coverage Agreement, dated July 1, 2019, by and between Mercy Hospital, Iowa City, Iowa and Richard Larew, M.D.

23. Professional Services Agreement, dated February 1, 2019, by and between Mercy Hospital and Ernest M. Perea, M.D.

24. Professional Services Agreement, dated November 1, 2021, by and between Mercy Physician, Iowa City, Iowa, and Ethan Emmons, M.D.

25. Memorandum of Understanding, dated February 1, 2022 by and between Physician's Building Group, LLC, Steindler Orthopedic Clinic, PLC, and Mercy Hospital, Iowa City, Iowa, as amended.

26. Management Services Agreement, dated February 1, 2022, by and between Mercy Hospital, Iowa City, Iowa, and Steindler Orthopedic Clinic, PLC.

27. Membership Unit Option Agreement, dated February 1, 2022, by and between Steindler North Liberty Ambulatory Surgery Center, LLC, Mercy Hospital, Iowa City, Iowa, and Taylor Dennison, M.D.

28. Territorial Agreement Regarding Additional Ambulatory Surgery Center, dated February 1, 2022, by and between Mercy Hospital, Iowa City, Iowa, Steindler Orthopedic Clinic, P.L.C., and Steindler North Liberty Ambulatory Surgery Center, L.L.C.

29. Employee Lease Agreement, dated February 4, 2022, by and between Mercy Hospital, Iowa City, Iowa and Johnson County Emergency Medicine, PLC.

30. Confirmation for Dr. Eric Wingerson, dated April 27, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.

31. Client Placement Order re Saad Sikanderhel, dated April 26, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.

32. Confirmation for Dr. Trushar Patel, dated April 27, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.

33. Confirmation of Assignment re Uchechukwu Sampson, M.D., dated March 24, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

34. Confirmation of Assignment re Aman Patel, D.O., dated March 28, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

35. Confirmation of Assignment re William Domarad, D.O., dated April 4, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

36. Confirmation of Assignment re Eric Lo, D.O., dated March 30, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

37. Confirmation for Dr. Eric Wingerson, dated March 15, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.

38. Client Placement Order re Obrad Kokanovic, dated March 17, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.

39. Client Placement Order re Alva Smith, dated March 20, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.
40. Confirmation of Assignment re Mudasser Malik, M.D., dated March 17, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
41. Confirmation of Assignment for Dr. Colleen Overdorf, dated February 3, 2023, by and between Mercy Hospital Iowa City and Weatherby Healthcare.
42. Acceptance Letter for Patrick Oben, M.D., dated February 2, 2023, by and between Mercy Hospital in Iowa City, Iowa and CompHealth.
43. Synchrony Employee Assistance Program Employer Service Contract, dated July 1, 2023, by and between Mercy Iowa City and Synchrony/EAP.
44. Confirmation for Dr. Eric Wingerson, dated April 27, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.
45. Client Placement Order re Saad Sikanderhel, dated April 26, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.
46. Confirmation for Dr. Trushar Patel, dated April 27, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.
47. Confirmation of Assignment re Uchechukwu Sampson, M.D., dated March 24, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
48. Confirmation of Assignment re Aman Patel, D.O., dated March 28, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
49. Confirmation of Assignment re William Domarad, D.O., dated April 4, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
50. Confirmation of Assignment re Eric Lo, D.O., dated March 30, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
51. Confirmation for Dr. Eric Wingerson, dated March 15, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.
52. Client Placement Order re Obrad Kokanovic, dated March 17, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.
53. Client Placement Order re Alva Smith, dated March 20, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.
54. Confirmation of Assignment re Mudasser Malik, M.D., dated March 17, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
55. Confirmation of Assignment for Dr. Colleen Overdorf, dated February 3, 2023, by and between Mercy Hospital Iowa City and Weatherby Healthcare.
56. Acceptance Letter for Patrick Oben, M.D., dated February 2, 2023, by and between Mercy Hospital in Iowa City, Iowa and CompHealth.
57. Synchrony Employee Assistance Program Employer Service Contract, dated July 1, 2023, by and between Mercy Iowa City and Synchrony/EAP.

(ix) *any other Contracts that involve payments, performance of services or provision of items in any amount exceeding $50,000 or that cannot be canceled by the applicable Seller, without penalty, on ninety (90) days' notice or less*

1. Captis Letter of Commitment, dated July 14, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Cardinal Health 110, LLC and Cardinal Health 112, LLC, as amended by that certain amendment to Letter of Commitment, dated June 26, 2023, by and between Mercy Hospital, Iowa City, Iowa, and Cardinal Health 110, LLC and Cardinal Health 112, LLC.

2. Captis Letter of Commitment, dated July 14, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Cardinal Health 108, LLC, as amended by that certain amendment to Letter of Commitment, dated June 26, 2023, by and between Mercy Hospital, Iowa City, Iowa, and Cardinal Health 108, LLC.

3. Software as a Service License Agreement, dated May 11, 2023, by and between Mercy Hospital and CareFusion Solutions, LLC and its related and affiliate entities.

4. Interim Services Agreement, dated July 14, 2022, by and between Martinville Dunn LLC and Mercy Hospital Iowa City.

5. Client Order for Sunrise FHIR R4, dated March 24, 2023, by and between Altera Digital Health Inc. and Mercy Hospital d/b/a Mercy Iowa City.

6. Invoice #P157360a, dated August 17, 2022, by and between The CBORD Group Inc. and Mercy Iowa City Hospital.

7. Amendment to RTD Customer Pricing Agreement, dated May 26, 2023, by and between Roche Diagnostics Corporation and Mercy Hospital.

8. Statement of Work No. 5, dated March 20, 2023, in accordance with Master Services Agreement, effective January 19, 2021, by and between Mercy Iowa City and Remedium Systems, LLC.

9. Statement of Work No. 6, dated April 27, 2023, in accordance with Master Services Agreement, effective January 19, 2021, by and between Mercy Iowa City and Remedium Systems, LLC.

10. Enterprise Yearly subscription, dated May 22, 2023, by and between Mercy Iowa City and Enterprise.

11. GE Medical Systems Information Technologies, Inc. Service Quotation, dated June 29, 2023, by and between Mercy Hospital and GE Medical Systems Information Technologies, Inc., a GE Healthcare Business.

12. Intuitive Surgical, Inc. Service Quote, undated, by and between Mercy Medical Center and Intuitive Surgical, Inc.

13. AIC Service Agreement, dated March 28, 2023, by and between Mercy Iowa City and Abiomed, Inc.

14. Press Ganey Associates Amendment to Agreement, dated June 1, 2023, by and between Mercy Hospital and Press Ganey Associates, LLC.

15. Cassling Service Agreement for Radiology Equipment, dated July 19, 2023, by and between Mercy Hospital and Cassling Diagnostic Imaging, Inc.

16. Owens & Minor Prime Distribution Program Agreement, dated June 1, 2023, by and between Mercy Hospital and Owens & Minor Distribution, Inc.

(x) *Contracts relating to the acquisition or disposition by any Seller outside the Ordinary Course of Business of any material assets or any material business (whether by merger, sale or purchase of stock, sale or purchase of assets or otherwise) to the extent any actual or contingent material obligations of any Seller thereunder remain in effect*

1. None.

(xi) *Contracts with any Governmental Authority*

1. None.

(xii) *Contracts relating to the settlement of any Proceeding which imposes any material repayment other material obligations on any Seller after the Effective Date*

1. Membership Interests Adjustment Agreement and Non-Competition Covenant Waiver, dated March 6, 2022, by and between Johnson County Surgeon Investors, LLC and Mercy Hospital, Iowa City, Iowa.
2. A patient filed medical malpractice lawsuit against Dr. Jill Goodman, OB-GYN Associates, and Mercy Iowa City for negligence throughout her pregnancy, labor and birth in 2018. The claim was tried in March 2022. The Johnson County jury's awarded to the plaintiffs $97.4 million, but Mercy Iowa City settled prior to starting the trial. Mercy Excess carrier paid $6 million and Mercy Iowa City paid $1 million.

(xiii) *Contracts relating to borrowed money or other indebtedness or the mortgaging, pledging or otherwise placing an Encumbrance on any material assets or group of material assets of any Seller or any letter of credit agreements, or any guaranty thereof*

(xiv) *Powers of attorney or other similar Contracts or grant of agency*

1. None.

(xv) *Contracts (A) providing for the license or provision of any Intellectual Property for use in connection with any of the Acquired Seller Facilities (excluding Contracts for the licensing of any generally commercially-available, off-the-shelf software from third parties not exceeding $100,000), or (b) relating to the development of any Intellectual Property for using in connection with any of the Acquired Seller Facilities, or the settlement of any Intellectual Property-related dispute with respect to any of the Acquired Seller Facilities;*

1. GE Medical Systems Information Technologies, Inc. Service Quotation, dated June 29, 2023, by and between Mercy Hospital and GE Medical Systems Information Technologies, Inc., a GE Healthcare Business.
2. Master Services Agreement, dated January 19, 2021, by and between Remedium Systems, LLC, and Mercy Iowa City.

(xvi) *Any other Contracts that are otherwise material to the assets, operations, or financial condition of any Seller.*

1. Security Services Agreement, dated August 2, 2023, by and between Securitas Security Services USA, Inc. and Mercy Iowa City ACO, LLC.
2. DxS Service Agreement regarding service coverage #S80349US, dated March 1, 2023, by and between Mercy Hospital and Beckman Coulter.
3. Service Agreement, dated March 1, 2023, by and between Mercy Hospital and Hologic.
4. Asset Management Agreement – Addendum #1, dated April 24, 2023, by and between Mercy Hospital and Renovo Solutions LLC, amending the Renovo Solutions Master Service Agreement No. MHIC-IA-003.
5. Schedule 3.14(b) is incorporated herein by reference.
6. Master Client Agreement by and Between Mercy Hospital d/b/a Mercy Iowa City and Altera Digital Health Inc., as successor to Allscripts Healthcare, LLC, dated March 9, 2021, as amended, including the Initial Client Order dated March 9, 2021, and all subsequent client orders, as amended by that certain restructuring letter dated August 1, 2023.

**Schedule 3.8(b)**

**Defaults**

Pursuant to that certain Letter Agreement, dated August 1, 2023, by and between Altera Digital Health Inc. as successor to Allscripts Healthcare, LLC, and Mercy Hospital d/b/a Mercy Iowa City, Mercy was not paying on its Master Client Agreement between the parties because the EMR platform was not working properly. There is an outstanding balance with respect to the Altera contract that Altera maintains it has earned. The Letter Agreement does not waive such balance, but provides that it will not be paid by Mercy Hospital during the restructuring period.

## Schedule 3.9(c)

## Status of Real Property Leases

No exceptions.

**Schedule 3.10**

**Insurance**

1.    Attachments 3.10 are incorporated herein by reference.
2.    Mercy Hospital, Iowa City, Iowa self-insures for professional liability insurance.

**Attachment 3.10**

# Schedule of Your Current Insurance

PREPARED FOR:
**Mercy Hospital Iowa City**
**500 East Market Street**
**Iowa City, IA 52245**

A SERVICE OF
**Alliant Insurance Services**
353 N. Clark Street
Chicago, IL  60654
(312) 595-7186

DATE PREPARED: 08/25/23

| COVERAGE | AMOUNT OR LIMITS | EFFECT DATE | EXPIRES DATE | INSURANCE COMPANY | POLICY NUMBER | PREMIUM | COMMENTS |
|---|---|---|---|---|---|---|---|
| **UMBRELLA** | | | | | | | |
| **INCLUDING EXCESS PROFESSIONAL** | | | | | | | |
| Per Claim | $ 10,000,000 | 10/01/22 | 10/01/23 | Coverys Specialty Insurance Co. | 005IA000037706 | $ 700,000 | Annual Premium |
| Aggregate Limit: Professional Liability | $ 10,000,000 | | | | | $ 7,000 | Plus Surplus Lines |
| Aggregate Limit: All Other | $ 10,000,000 | | | | | $ 707,000 | Total Cost |
| Retroactive Date | 06/30/05 | | | | | | **Claims-Made Coverage** |
| Schedule of Underlying | | | | | | | |
| Professional & General Liability (SIR) | | | | | | | |
| Each Occurrence | $ 1,000,000 | | | | | | |
| Aggregate | $ 3,000,000 | | | | | | |
| Employers Liability | | | | | | | |
| Each Accident | $ 1,000,000 | | | | | | |
| Each Disease | $ 1,000,000 | | | | | | |
| Each Employee | $ 1,000,000 | | | | | | |
| Automobile | $ 1,000,000 | | | | | | |
| Professional Liability (Mercy Services) | | | | | | | |
| Per Physician, Per Claim | $ 1,000,000 | | | | | | |
| Per Physician, Aggregate Limit | $ 3,000,000 | | | | | | |
| General Liability (Mercy Services) | | | | | | | |
| Each Occurrence | $ 1,000,000 | | | | | | |
| Aggregate | $ 2,000,000 | | | | | | |
| **EXCESS WORKERS' COMPENSATION** | | | | | | | |
| Workers' Compensation | Statutory | 10/01/22 | 10/01/23 | Safety National | AGC4067365 | $ 189,496 | Annual Premium |
| Employers Liability | | | | | | | |
| Each Accident | $ 1,000,000 | | | | | | |
| Each Employee | $ 1,000,000 | | | | | | **Occurrence Coverage** |
| Each Disease | $ 1,000,000 | | | | | | |
| Self-Insured Retention | $ 500,000 | | | | | | |

41

# Schedule of Your Current Insurance

**PREPARED FOR:**

Mercy Hospital Iowa City
500 East Market Street
Iowa City, IA 52245

A SERVICE OF
**Alliant Insurance Services**
353 N. Clark Street
Chicago, IL 60654
(312) 595-7186

DATE PREPARED: 08/25/23

| COVERAGE | AMOUNT OR LIMITS | EFFECT DATE | EXPIRES DATE | INSURANCE COMPANY | POLICY NUMBER | PREMIUM | COMMENTS |
|---|---|---|---|---|---|---|---|
| **DIRECTORS & OFFICERS, INCLUDING EMPLOYMENT PRACTICES LIABILITY, FIDUCIARY AND CRIME** | | | | | | | |
| D&O/EPLI Limit (Shared) | $ 5,000,000 | 10/01/22 | 10/01/23 | Federal Insurance (Chubb) | 81662845 | $ 76,694 | D&O \| EPLI Premium |
| D&O Retention | $ 100,000 | | | | | $ 11,161 | Fiduciary Premium |
| EPLI Retention | $ 150,000 | | | | | $ 11,691 | Crime Premium |
| EPLI Retention - Class Action | $ 175,000 | | | | | $ 99,546 | Total Cost |
| EPLI Retention - Medical Practitioners | $ 250,000 | | | | | | |
| Fiduciary Limit | $ 2,000,000 | | | | | | **Claims-Made Coverage** |
| Fiduciary Retention | $ 25,000 | | | | | | **D&O \| EPLI \| Fiduciary** |
| Fiduciary Class Action Retention | $ 500,000 | | | | | | |
| Crime Limit | $ 2,000,000 | | | | | | |
| Crime Retention | $ 25,000 | | | | | | |
| Aggregate Policy Limit | $ 7,000,000 | | | | | | **Occurrence Coverage** |
| Prior & Pending Litigation Date | 06/30/98 | | | | | | **Crime** |
| **EXCESS MANAGEMENT LIABILITY** | | | | | | | |
| Limit | $ 5,000,000 | 03/23/23 | 10/01/23 | Allied World | 03138671 | $ 50,000 | Annual Premium |
| Excess of Management Liability (Chubb) | $ 5,000,000 | | | | | | **Claims-Made Coverage** |
| Prior & Pending Litigation Date | 03/23/23 | | | | | | |

42

# Schedule of Your Current Insurance

**PREPARED FOR:**

Mercy Hospital Iowa City
500 East Market Street
Iowa City, IA 52245

A SERVICE OF
**Alliant Insurance Services**
353 N. Clark Street
Chicago, IL 60654
(312) 595-7186

DATE PREPARED: 08/25/23

| COVERAGE | AMOUNT OR LIMITS | EFFECT DATE | EXPIRES DATE | INSURANCE COMPANY | POLICY NUMBER | PREMIUM | COMMENTS |
|---|---|---|---|---|---|---|---|
| **AUTOMOBILE** | | | | | | | |
| Combined Single Limit (CSL) | $ 1,000,000 | 10/01/22 | 10/01/23 | American Casualty (CNA) | 6042899845 | $ 24,697 | Annual Premium |
| Medical Payments | $ 5,000 | | | | | | |
| Uninsured and Underinsured | $ 1,000,000 | | | | | | Occurrence Coverage |
| Deductible | $ 1,000 | | | | | | |
| **GENERAL LIABILITY (MERCY SERVICES)** | | | | | | | |
| Each Occurrence | $ 1,000,000 | 10/01/22 | 10/01/23 | Hartford Insurance | 83UEQRZ0865 | $ 6,971 | Annual Premium |
| General Aggregate Limit | $ 2,000,000 | | | | | | |
| Products & Completed Ops | $ 2,000,000 | | | | | | Direct Bill |
| Personal & Advertising Injury | $ 1,000,000 | | | | | | |
| Damage to Premises Rented | $ 300,000 | | | | | | Occurrence Coverage |
| Medical Payments Per Person | $ 10,000 | | | | | | |
| **GARAGEKEEPERS LEGAL LIABILITY** | | | | | | | |
| Anyone Vehicle | $ 100,000 | 10/01/22 | 10/01/23 | Lloyd's of London | MG03933A22 | $ 11,500 | Annual Premium |
| Anyone Loss | $ 300,000 | | | | | | Plus Surplus Lines Tax |
| Deductible | $ 1,000 | | | | | $ 115 | |
| | | | | | | $ 11,615 | Total Cost |
| | | | | | | | Occurrence Coverage |

43

# Schedule of Your Current Insurance

**PREPARED FOR:**

Mercy Hospital Iowa City
500 East Market Street
Iowa City, IA 52245

A SERVICE OF
**Alliant Insurance Services**
353 N. Clark Street
Chicago, IL 60654
(312) 595-7186

DATE PREPARED: 08/25/23

| COVERAGE | AMOUNT OR LIMITS | EFFECT DATE | EXPIRES DATE | INSURANCE COMPANY | POLICY NUMBER | PREMIUM | COMMENTS |
|---|---|---|---|---|---|---|---|
| **POLLUTION LIABILITY** | | | | | | | |
| Per Storage Tank Incident | $ 1,000,000 | 06/30/23 | 06/30/24 | Ace American | G24705018013 | $ 3,285 | Annual Premium |
| Aggregate Limit | $ 1,000,000 | | | | | | |
| Aggregate Limit for Legal Defense | $ 1,000,000 | | | | | | Claims-Made Coverage |
| Deductible | $ 2,000,000 | | | | | | |
| | $ 10,000 | | | | | | |
| Retroactive Date | 12/02/02 | | | | | | |
| **PROPERTY** | | | | | | | |
| Building | $ 142,578,811 | 07/01/22 | 10/01/23 | Zurich | ZMD649536600 | $ 276,736 | Annual Premium |
| Retention Per Claim | $ 57,397,497 | | | | | $ 5,000 | Plus Engineering Fee |
| Business Personal Property \| Contents | $ 157,484,651 | | | | | $ 281,736 | Total Cost |
| Business Interruption | $ 357,460,959 | | | | | | |
| Total Insurable Values | $ 350,000,000 | | | | | $ 70,997 | Extension AP |
| Policy Limit | | | | | | $ 352,733 | Total Term Cost |
| Deductible | | | | | | | Occurrence Coverage |
| All Other Peril | $ 25,000 | | | | | | |
| Waiting Period | 24 Hours | | | | | | |
| Windstorm-Hail | $ 100,000 | | | | | | |
| Named Storm | $ 100,000 | | | | | | |
| Water Damage | $ 100,000 | | | | | | |
| Flood: All Locations Except Noted | $ 100,000,000 | | | | | | |
| Deductible | $ 100,000 | | | | | | |
| Flood: 601-613 E. Bloomington | $ 5,000,000 | | | | | | |
| Deductible | $ 100,000 | | | | | | |
| Flood: 1401 Cress (West Liberty) | $ 1,000,000 | | | | | | |
| Deductible | $ 100,000 | | | | | | |
| Earthquake | $ 100,000,000 | | | | | | |
| Deductible | $ 100,000 | | | | | | |

44

# Schedule of Your Current Insurance

**PREPARED FOR:**

Mercy Hospital Iowa City
500 East Market Street
Iowa City, IA 52245

A SERVICE OF
**Alliant Insurance Services**
353 N. Clark Street
Chicago, IL 60654
(312) 595-7186

DATE PREPARED: 08/25/23

| COVERAGE | AMOUNT OR LIMITS | EFFECT DATE | EXPIRES DATE | INSURANCE COMPANY | POLICY NUMBER | PREMIUM | | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| **CYBER LIABILITY** | | 07/01/22 | 10/01/23 | Coalition | C4LPY042168 | $ | 156,380 | Annual Premium |
| Aggregate Limit | $ 5,000,000 | | | | | $ | 39,417 | Extension AP |
| Retention Per Claim | $ 250,000 | | | | | $ | 195,797 | Total Term Cost |
| | | | | | | | | Claims-Made Coverage |

We present this schedule so you may get an overall picture of your insurance program. If you have policies from other insurance offices we suggest you add them to this list to present a complete picture. Please examine this schedule with particular reference to the amount or limits of insurance. Today's property values and liability judgments are higher and insurance should be adjusted to ensure you are covered. Please contact our office if you wish to purchase higher limits.

**We will be glad to discuss this schedule with you at your convenience.**

**Note that all coverages itemized in this Schedule are subject to the actual policy terms, conditions and exclusions. Higher limits may be available.**

45

**Schedule 3.12**

**Employee Relations**

**Collective Bargaining Agreements and Union Activity**

No exceptions.

**Involuntary Terminations**

There have been 11 involuntary terminations in the past 90 days.

| Job Title | Department | Termination Date |
|---|---|---|
| Coding Compliance | Health Information Management | 8/19/2023 |
| Student Nursing Technician | Nursing Administration | 7/18/2023 |
| Environment Services Aide | Environmental Services | 7/12/2023 |
| Nursing Tech/Unit Clerk | Intensive Care Unit | 7/7/2023 |
| Cook II | Dietary | 7/7/2023 |
| Environmental Services Aid | Environmental Services | 7/7/2023 |
| Environmental Services Aid | Environmental Services | 6/14/2023 |
| Staff Nurse | Telemetry | 6/3/2023 |
| Staff Pharmacist | Pharmacy | 6/2/2023 |
| Environmental Services Technician | Environmental Services | 6/1/2023 |
| Nursing Technician | 3W Medical | 5/25/2023 |

**Schedule 3.13**

**Litigation and Proceedings**

<u>**Mercy Hospital**</u>

1.  Roxanne Gayle Vincent, Case No. LACV084408, filed June 2, 2023.

2.  Michael Clark et al, Case No. CVCV082275, filed January 20, 2021, settled as of July 24, 2022.

3.  The Latisha Yeoman case.

4.  Terry Fisher et al. v. Case No. LACV083537, filed July 5, 2022, dismissal notice filed as of July 27, 2023.

5.  The Karyl Bonnett claim.

6.  Scott Kromphardt et al. v. Case No. LACV081421, filed November 22, 2019.

7.  Susan and Larry Martin v. Case No. LACV083053, filed December 9, 2021.

8.  Estate of Emily Williamson by Aaron Williamson, its Administrator, Case No. LACV084117, filed February 15, 2023.

9.  The Jack Galyean claim.

10. The James Streeby matter.

11. The Louden Lofgren claim.

12.  The Tunisia Griffin potential claim.

13. The Easton Rittgers case.

14. The Dawna Miller and Judy Adronowitz case.

15. The Neuzil administrative matter.

16. Computershare Trust Co. et al., Case No. LACV084546, filed July 24, 2023.

17. Kelly Banks, Case No. LACV084138, filed February 27, 2023.

18. The James Quall settled claim.

19. The Dale Ross settled claim.

20. The David Kendall settled claim.

21. March 13, 2022 Department of Health and Human Services Office of Civil Rights Matter.

22. April 14, 2023 Iowa Department of Inspections and Appeals self-disclosure.

23. April 14, 2022 Iowa Department of Inspections and Appeals background check matter.

24. April 29, 2021 dismissed EEOC matter.

25. January 24, 2022 settlement with employee.

26. July 25, 2023 Centers for Medicare and Medicaid Services Quality Reporting Matter.

**Threatened Cases**

1.  November 12, 2021 letter from counsel.

2.  October 5, 2021 letter from contracted provider.

**<u>Mercy Services</u>**

1.  Estate of Steven Schwarz case.

**Schedule 3.14(a)**

**Third-Party Reimbursement; NPIs and Provider Numbers**

<u>Mercy Hospital, Iowa City, Iowa</u>:

Medicare Provider #16-0029

Medicaid Provider #06-00296

Home Health Services Coverage Medicare Provider #16-7181

NPI#: 1982664124

### Schedule 3.14(b)

### Third-Party Reimbursement; Payor Agreements

1. Participating Provider Agreement, dated November 1, 2022, by and between HealthSmart Preferred Care II, L.P., HealthSmart Preferred Network II, Inc. on behalf of itself and its Affiliates and Cedar Rapids Physician Hospital Organization, dba Paramount Health Options.
2. Participating Network Agreement by and between HealthPartners, Inc. and Paramount Health Options, and Participating Care System Agreement by and between HealthPartners, Inc. and Mercy Medical Center, both dated June 1, 2016.
   a. Amendment to Participating Network Agreement and Participating Care System Agreement, dated October 1, 2021, by and between HealthPartners, Inc., Mercy Medical Center, Cedar Rapids, Iowa, and Paramount Health Options.
3. Participating Network Agreement, dated February 2, 2017, by and between HealthPartners, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.
4. Provider Participation Agreement, dated November 27, 2017, by and between Health Net Federal Services LLC and Mercy of Iowa City Regional Physician Hospital Organization.
   a. Amendment to the Provider Participation Agreement, dated December 1, 2017, by and between Health Net Federal Services LLC and Mercy of Iowa City Regional Physician Hospital Organization.
5. Participating Provider Agreement: PHO, dated January 1, 2007, by and between Health Alliance-Midwest, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.
   a. First Amendment to Participating Provider Agreement: PHO, dated September 14, 2007, by and between Health Alliance-Midwest, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.
   b. Ninth Amendment to Participating Provider Agreement: PHO, dated December 1, 2014, by and between Health Alliance-Midwest, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.
   c. Fourteenth Amendment to Participating Provider Agreement: PHO, dated January 1, 2019, by and between Health Alliance-Midwest, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.
   d. Fifteenth Amendment to Participating Provider Agreement: PHO, dated January 1, 2020, by and between Health Alliance-Midwest, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.
   e. Sixteenth Amendment to Participating Provider Agreement: PHO, dated December 15, 2020, by and between Health Alliance-Midwest, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.
6. Corcare Preferred Physician-Hospital Organization Agreement, dated April 1, 2008, by and between CorVel Healthcare Corporation and Mercy of Iowa City Regional Physician Hospital Organization.
7. Amerigroup Provider Agreement, dated April 1, 2016, by and between Amerigroup Iowa, Inc. and Cedar Rapids Physician Hospital Organization, L.C. d/b/a Paramount Health Options.

    a. Amendment to the Amerigroup Iowa, Inc. Provider Agreement, dated April 27, 2022, by and between Amerigroup Iowa, Inc. and Cedar Rapids Physician Hospital Organization, L.C.

8. Provider Hospital Organization Services Universal Agreement, dated November 1, 2007, by and between Wellmark, Inc. d/b/a Wellmark Blue Cross and Blue Shield of Iowa, its subsidiaries and Affiliates including Wellmark Health Plan of Iowa, Inc. and Cedar Rapids Physician Hospital Organization.

    a. Notice of Amendment to Provider Hospital Organization Services Universal Agreement, dated June 29, 2007, by and between Wellmark, Inc., and Cedar Rapids Physician Hospital Organization.

    b. Amendment to Provider Services Agreement, dated February 1, 2014, by and between Wellmark, Inc., and Cedar Rapids Physician Hospital Organization.

    c. Amendment Notice to Physician Hospital Organization Services Universal Agreement, dated April 1, 2014, by and between Wellmark, Inc. d/b/a Wellmark Blue Cross and Blue Shield of Iowa, its subsidiaries and Affiliates including Wellmark Health Plan of Iowa, Inc. and Wellmark of South Dakota, Inc., and Cedar Rapids Physician Hospital Organization.

    d. Medicare Advantage Provider Hospital Organization Services Agreement Amendment, dated September 1, 2021, by and between Wellmark, Inc. and Cedar Rapids Physician Hospital Organization LC.

9. Physician-Hospital Organization Agreement, dated April 1, 2007, by and between Mercy of Iowa City Regional Physician Hospital Organization and Coventry Health Care of Iowa, Inc. on behalf of all affiliate companies of Health Plan including but not limited to Coventry Health and Life Insurance Company, First Health Life and Health Insurance Company and First Health Group Corp.

    a. Amendment to the Participating Physician-Hospital Organization Agreement, dated June 1, 2017, by and between Aetna Health of Iowa, Inc., d/b/a Coventry Health Care of Iowa, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.

    b. Amendment to the Participating Physician-Hospital Organization Agreement, dated June 30, 2021, by and between Aetna Health of Iowa, Inc., d/b/a Coventry Health Care of Iowa, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.

    c. Medicare Provider Amendment, dated November 1, 2018, by and between Mercy of Iowa City Regional Physician Hospital Organization and Aetna Health of Iowa, Inc., d/b/a Coventry Health Care of Iowa, Inc.

    d. Amendment to the Participating Physician-Hospital Organization Agreement, dated June 12, 2020, by and between Coventry Health Care of Iowa, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.

10. Participating Physician-Hospital Organization Agreement, dated November 1, 2016, by and between Coventry Health Care of Iowa, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.

    a. Amendment to the Participating Physician- Hospital Organization Agreement, dated June 30, 2021, by and between Coventry Health Care of Iowa, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.

11. Provider Participation Agreement, dated April 1, 2010, by and between CompResults, L.L.C., and Mercy of Iowa City Regional Physician Hospital Organization.

12. Participating Health System Agreement, dated May 1, 2018, by and between Preferred Health Choices, LLC and Priority Health Network.

13. Physician Hospital Organization Participation Agreement, dated December 1, 2009, by and between Mercy of Iowa City Regional PHO and Health Value Management, Inc. d/b/a ChoiceCare Network.

14. Participating Provider Agreement, dated June 25, 2019, by and between Iowa Total Care, Inc. and Mercy of Iowa City Regional Physician Hospital Organization.

15. Participating Health System Agreement, dated May 1, 2018, by and between Medical Associates Health Plan, Inc., Medical Associates Clinic, P.C. for the benefit of Medical Associates Clinic Health Plan of Wisconsin collectively doing business as Medical Associates Health Plans and Priority Health Network.

16. Midlands Choice Preferred Provider Arrangement PHO Agreement, dated August 11, 1995, by and between Midlands Choice and Mercy of Iowa City Regional PHO.

    a. Amendment to PHO Agreement, dated August 1, 2020, by and between Midlands Choice, Inc. and Mercy of Iowa City Regional PHO.

    b. Amendment to the Preferred Provider Arrangement PHO Agreement, dated November 28, 2000, by and between Midlands Choice, Inc. and Mercy of Iowa City Regional PHO.

17. Participation Agreement, dated April 1, 2017, by and between Old Order Amish of Kalona, IA and Mercy of Iowa City Regional Physician Hospital Organization.

18. United Behavioral Health Facility Participating Provider Agreement, dated April 1, 2016, by and between United Behavioral Health and Mercy Hospital Iowa City, Iowa.

19. United Behavioral Health Group Participating Provider Agreement, dated October 11, 2016, by and between United Behavioral Health and Mercy of Iowa City Regional Physician Hospital Organization.

20. Facility Participation Agreement, dated April 15, 2008, by and between United HealthCare Insurance Company, contracting on behalf of itself, United Healthcare of the Midlands, Inc. and the other entities that are United's Affiliates and Mercy Hospital, Iowa City, Iowa.

    a. Amendment to the Facility Participation Agreement, dated April 1, 2016, by and between UnitedHealthcare Insurance Company, contracting on behalf of itself, UnitedHealthcare of the Midlands, Inc. and other entities that are United's Affiliates and Mercy Hospital, Iowa City.

21. Physician Association Participation Agreement, dated January 1, 2008, by and between United HealthCare Insurance Company, contracting on behalf of itself, UnitedHealthcare of the Midlands, Inc. and the other entities that are United's Affiliates and Mercy of Iowa City Regional Physician Hospital Organization.

    a. Second Amendment, dated January 1, 2010, by and between Mercy of Iowa City Regional Physician Hospital Organization and United Healthcare of the Midlands, Inc., and the other entities that are United's Affiliates.

22. Medicare Advantage Provider Hospital Organization Services Agreement, dated March 12, 2021, by and between Wellmark, Inc., on behalf of itself and its Affiliates, and Mercy of Iowa City Regional PHO.

23. Provider Hospital Organization Services Universal Agreement, dated November 14, 2003, by and between Wellmark, Inc. d/b/a Wellmark Blue Cross Blue Shield of Iowa and Mercy City of Iowa City Regional PHO.

24. Participation Agreement, dated April 15, 2008, by and between UnitedHealthcare Insurance Company, contracting on behalf of itself, UnitedHealthcare of the Midlands, Inc. and other entities that are United's Affiliates and Mercy Hospital, Iowa City, Iowa, as amended.

    a. Amendment to Participation Agreement for Veterans Affairs Community Care Program, dated August 1, 2020, by and between UnitedHealthcare Insurance Company, contracting on behalf of itself, UnitedHealthcare of the Midlands, Inc. and other entities that are United's Affiliates and Mercy Hospital, Iowa City, Iowa.

25. The payor contracts set forth on Attachment 3.14(b) incorporated herein by reference.

**Schedule 3.14(c)**

**Third-Party Payors; Cost Reports**

No exceptions.

**Schedule 3.15(b)**

**Tax Liabilities**

No exceptions.

## Schedule 3.17(a)

### Intellectual Property; Infringement or Misappropriation

No exceptions.

## Schedule 3.17(b)

## Intellectual Property; Facility IP

**Intellectual Property**

1. www.mercyic.org
2. www.mercyic.com
3. www.mercysecure.com
4. www.mercyconnect.org
5. www.mercysys.org
6. www.mercyiowacity.net
7. www.mercyiowacity.com
8. www.mercyicmobile.org
9. www.mercyiowacity.info
10. www.mercyconnect.online
11. www.mercyiowacity.org

**Facility IP**

None.

**Schedule 3.17(d)**

**Data Privacy and Security; Facility Systems**

1. Mercy Iowa City implemented a new Allscripts EMR system on March 18, 2022. The Allscripts go-live had a significant impact on Mercy Iowa City's operational performance. The EMR rollout resulted in major revenue cycle issues pertaining to billing, cash collection, and delayed financials. In late July 2022, Allscripts dedicated resources to revenue cycle and early indications show improvements in weekly cash collection trends, cash receivables, and a slowed burn rate. By August 2022, Mercy Iowa City engaged a third party to help resolve the clinical impact of the Allscripts go-live. Mercy Iowa City hired an experienced revenue cycle leader focused on Allscripts system issues as well as internal processes and has since seen accounts receivable and accounts receivable days return to normal levels.

**Schedule 3.19(b)**

**Financial Statements**

No exceptions.

## Schedule 3.21

## Affiliate Transactions

No exceptions.

**Schedule 3.22**

**Bank Accounts**

| Entity | Financial Institution | Account Type | Last 4 Digits of Account Number | Authorized Signatory[1] |
|---|---|---|---|---|
| Mercy Hospital, Iowa City, Iowa | U.S. Bank | Mercy Master Operating Account | 6836 | Jim Porter; Kara Borodkin |
| Mercy Hospital, Iowa City, Iowa | U.S. Bank | Mercy Sweep Account | 4656 | Jim Porter; Kara Borodkin |
| Mercy Hospital, Iowa City, Iowa | U.S. Bank | Mercy Payroll Account | 9729 | Jim Porter; Kara Borodkin |
| Mercy Hospital, Iowa City, Iowa | U.S. Bank | Mercy Deposit Account | 1288 | Jim Porter; Kara Borodkin |
| Mercy Hospital, Iowa City, Iowa | Bridgewater | Security Deposit Account | 7234 | Jim Porter |
| Mercy Hospital, Iowa City, Iowa | Hills Bank | Workers' Compensation Fund | 6928 | Tom Clancy; Jim Porter |
| Mercy Hospital, Iowa City, Iowa | Principal | Pension Assets | 8810 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Hospital, Iowa City, Iowa | Principal | Pension Assets | 8812 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Hospital, | Principal | Pension Assets | 0885 | Tom Clancy; Jim Porter; Brenda Flynn |

[1] Seller is in the process of transitioning Kim Rossiter from being a signatory on all applicable bank accounts. Seller has been advised by the applicable banks that switching Kim Rossiter as signatory may require an in-person process, which will not be completed by the deadline for the Initial Schedules. Sellers will make any applicable update to this schedule prior to Closing.

| Entity | Financial Institution | Account Type | Last 4 Digits of Account Number | Authorized Signatory[1] |
|---|---|---|---|---|
| Iowa City, Iowa | | | | |
| Mercy Hospital, Iowa City, Iowa | Principal | Pension Assets | 0886 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Hospital, Iowa City, Iowa | Principal | Pension Assets | 0887 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Hospital, Iowa City, Iowa | Principal | Self-Insured Trust Fund | 5392 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Hospital, Iowa City, Iowa | Principal | Investments | 0900 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Hospital, Iowa City, Iowa | Principal | Investments | 0901 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Hospital, Iowa City, Iowa | Principal | Investments | 0904 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Hospital, Iowa City, Iowa | Principal | Investments | 0906 | Tom Clancy; Jim Porter; Brenda Flynn |
| Mercy Services, Iowa City, Inc. | Hills Bank | Mercy Services Master Operating Account | 3999 | Jim Porter; Kara Borodkin |
| Mercy Services, Iowa City, Inc. | Farmers Trust | Clinic Checking Account | 4345 | Kim Rossiter |
| Mercy Services, Iowa City, Inc. | Solon | Clinic Checking Account | 8741 | Kim Rossiter |
| Mercy Services, Iowa City, Inc. | U.S. Bank | Clinic Checking Account | 7792 | Jim Porter; Kara Borodkin |

| Entity | Financial Institution | Account Type | Last 4 Digits of Account Number | Authorized Signatory[1] |
|---|---|---|---|---|
| Mercy Services, Iowa City, Inc. | Fidelity | Clinic Checking Account | 3287 | Kim Rossiter |
| Mercy Services, Iowa City, Inc. | South Ottumwa | Clinic Checking Account | 9694 | Kim Rossiter |
| Mercy Services, Iowa City, Inc. | Midwest | Clinic Checking Account | 5524 | Kim Rossiter |
| Mercy Iowa City ACO, LLC | Cedar Rapids | Mercy ACO Operating Account | 3698 | Jim Porter |
| Mercy Hospital, Iowa City, Iowa | U.S. Bank | Utility Deposit | 7029 | Jim Porter; Kara Borodkin |

### Schedule 4.1(b)[2]

### Buyer Approvals/Consents

1. Hospital License, Iowa Department of Inspections and Appeals – Change of Ownership (application must be filed at least 90 days prior to Closing).

2. Resident Pharmacy License-Hospital Pharmacy, Iowa Board of Pharmacy – Change of Ownership (application must be filed at least 30 days prior to Closing).

3. Certificate of Registration for Controlled Substances, Iowa Board of Pharmacy – Change of Ownership (application must be filed at least 30 days prior to Closing).

4. Notice to Pharmacist in Charge and Patients of Mercy Hospital Pharmacy (notice must be provided at least 30 days prior to Closing).

5. Hospital Accreditation Change of Ownership, The Joint Commission – Notice of Transactions (notice must be provided as soon as possible before Closing).

6. DEA Controlled Substance Registration, United States Department of Justice | Drug Enforcement Administration (notice must be provided to DEA Division Office of new Controlled Substance Registration at least 14 days prior to Closing).

7. Level III Trauma Care Facility Verification, Iowa Department of Public Health | Bureau of Emergency and Trauma Services (notice must be provided at least seven days prior to Closing).

8. Medicare Enrollment-Hospital, Centers for Medicare and Medicaid Services – Change of Ownership (application must be filed within 30 days following Closing).

9. Medicare Enrollment-Home Health Agency, Centers for Medicare and Medicaid Services – Change of Ownership (application must be filed within 30 days following Closing).

10. CLIA Certificates of Waiver, CMS Clinical Laboratory Improvement Amendments – Change of Ownership (notice must be provided within 30 days following Closing).

11. CLIA Certificate of Accreditation, CMS Clinical Laboratory Improvement Amendments – Change of Ownership (notice must be provided within 30 days following Closing).

12. CLIA Certificate of Provider-Performed Microscopy Procedures, CMS Clinical Laboratory Improvement Amendments – Change of Ownership (notice must be provided within 30 days following Closing).

---

[2] Buyer reserves the right to supplement this Schedule 4.1(b) to reflect change of ownership, change of information, notice, filing, consent, or approval requirements associated with any of the Permits listed on Schedule 3.5(a).

13. College of American Pathologists Accreditation – Change of Ownership (notice must be submitted within 30 days following Closing).

14. Medicaid Enrollment-Hospital, Iowa Department of Human Services (updated Ownership and Controlling Interest form must be submitted within 35 days following Closing).

15. Iowa Department of Public Health, Bureau of Radiological Health, Annual Registration of Radiation Emitting Machines (provide timely notification to Iowa Department of Public Health before the planned transfer of ownership or control of licensed activities and obtain prior written consent to such action from Iowa Department of Public Health).

16. Boiler Permit, Iowa Division of Labor / Iowa OSHA (notice of change of ownership and/or change of ownership application must be filed prior to Closing).

17. Industrial Alcohol User Permit, Department of the Treasury | Alcohol Tobacco Tax and Trade Bureau (notice of change of ownership and/or change of ownership application must be filed prior to Closing).

18. Mammography Imaging Services Accreditations, American College of Radiology, "immediate" notification is required through updating information in the ACRedit Plus portal.

19. Food Establishment License, Iowa Department of Inspections and Appeals, Food and Consumer Safety Bureau requires a new license to be obtained, as food licenses are nontransferable between locations or owners.

20. Scale License, Iowa Department of Agriculture and Land Stewardship (nontransferable – Buyer must complete a new application prior to conducting business).

21. Iowa Sales Tax Exemption Certificate, Iowa Department of Revenue and Finance (nontransferable – Buyer must complete a new application).

22. Wireless Medical Telemetry System (WMTS) Coordination Certificate, Federal Communications Commission (FCC) (transferable – Seller must provide notice to Jonathan Flannery with Buyer included in the process).

23. FCC Radio License (transferable – must complete an assignment application with the FCC (Form 603) using its Universal Licensing System within 30 days prior to Closing – Seller must initiate the processing using the FCC Universal Licensing System).

**Schedule 5.9**

**Retained Facility Employees**

None.

**Schedule 9.2(b)[3]**

**Allocation Schedule**

The Purchase Price, Assumed Liabilities and any other items treated for federal income Tax purposes as consideration for the purchase and sale of the Purchased Assets shall be allocated among the Purchased Assets as follows:

| Asset Class | Allocation Methodology |
| --- | --- |
| Form 8594 Asset Class I (e.g., cash and general deposit accounts). | TBD |
| Form 8594 Asset Class II (e.g., certain actively traded personal property, certificates of deposit, and foreign currency). | TBD |
| Form 8594 Asset Class III consisting of accounts and notes receivable. | TBD |
| Form 8594 Asset Class IV consisting of inventory. | TBD |
| Form 8594 Asset Class V (i.e., assets not included in Asset Classes I, II, III, IV, VI or VII). | TBD |
| Form 8594 Asset Classes VI and VII (i.e., Code § 197 intangibles, goodwill and going concern value). | TBD |

---

[3] Note to Draft: Parties to finalize prior to Closing.