**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF IOWA**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) | Case No. 23-00623 (TJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Obj. Deadline: 11/24/23 at 4:00 p.m. (CT)** |
| | ) | |

### SUMMARY OF SECOND MONTHLY FEE APPLICATION OF MCDERMOTT WILL & EMERY LLP, COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | |
|---|---|
| Name of Applicant: | **McDERMOTT WILL & EMERY LLP** |
| Authorized to provide professional services to: | **Debtors and Debtors-in-Possession** |
| Date of retention: | **September 14, 2023, effective as of August 7, 2023** |
| Period for which compensation and reimbursement is sought: | **September 1, 2023 through September 30, 2023** |
| Amount of compensation sought as actual, reasonable and necessary: | **$649,102.80 (80% of $811,378.50)[1]** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$3,346.20** |
| This is a: | **Second Monthly Application** |

---

[1]   This amount does not reflect $20,991.45, including $18,262.50 in incurred fees and $2,728.95 in incurred expenses, that McDermott has voluntarily written off with respect to the Application Period (as defined herein).

**Prior Applications:**

| Application | Date Filed | Period Covered | Requested Fees/Expenses | Approved Fees/Expenses |
|---|---|---|---|---|
| **First Monthly [D.I. 348]** | 10/9/23 | 8/7/23 – 8/31/23 | $738,318.00 / $4,741.38 | *Pending* |

**MERCY HOSPITAL IOWA CITY, IOWA, ET AL.**
**COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION**
**SUMMARY OF BILLING BY PROFESSIONAL FOR APPLICATION PERIOD**

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Practice Area | Hourly Billing Rate | Total Billed Hours[1] | Total Compensation |
|---|---|---|---|---|---|
| Michael W. Peregrine | 1980 | Partner; Healthcare | $1,855 | 4.9 | $9,089.50 |
| Felicia Gerber Perlman | 1992 | Partner; Corporate Advisory | $1,850 | 103.4 | $191,290.00 |
| Neil T. Kawashima | 1996 | Partner; Private Client | $1,600 | 3.0 | $4,800.00 |
| Megan R. Rooney | 2006 | Partner; Healthcare | $1,460 | 27.7 | $40,442.00 |
| James W. Kapp | 1994 | Partner; Corporate Advisory | $1,450 | 15.5 | $22,475.00 |
| Jeffrey M. Holdvogt | 2003 | Partner; Employee Benefits and Executive Compensation | $1,450 | 14.4 | $20,880.00 |
| Daniel M. Simon | 2008 | Partner; Corporate Advisory | $1,450 | 133.3 | $193,285.00 |
| Nathan M. Bull | 2006 | Partner; Trial | $1,410 | 54.4 | $76,704.00 |
| Victoria P. Ose | 2008 | Partner; Private Client | $1,360 | 1.7 | $2,312.00 |
| Riley Orloff | 2015 | Partner; Corporate Advisory | $1,300 | 6.6 | $8,580.00 |
| DC Wolf | 2014 | Associate; Trial | $1,250 | 21.5 | $26,875.00 |
| Jack G. Haake | 2011 | Associate; Corporate Advisory | $1,190 | 14.3 | $17,017.00 |
| Emily C. Keil | 2018 | Associate; Corporate Advisory | $1,105 | 76.1 | $84,090.50 |

---

[1]   McDermott voluntarily wrote off all fees incurred by any timekeepers who billed under an hour in the Application Period, for a total voluntary write-off of $1,863.50.

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Practice Area | Hourly Billing Rate | Total Billed Hours[1] | Total Compensation |
|---|---|---|---|---|---|
| Benjamin S. Paulsen | 2018 | Associate; Private Client | $1,060 | 43.1 | $45,686.00 |
| Dexter Golinghorst | 2021 | Associate; Healthcare | $945 | 35.3 | $33,358.50 |
| Jane J. Kim | 2021 | Associate; Trial | $945 | 7.6 | $7,182.00 |
| Rebecca Trickey | 2022 | Associate; Corporate Advisory | $725 | 6.1 | $4,422.50 |
| Eunice Chu | 2022 | Associate; Corporate Advisory | $725 | 7.8 | $5,655.00 |
| Benjamin Glass | 2022 | Associate; Healthcare | $725 | 3.3 | $2,392.50 |
| Ed Y. Kwon | N/A | Manager of Technology Project Management | $545 | 9.1 | $4,959.50 |
| Raniel L. Dizon | N/A | Technology Project Manager | $545 | 10.9 | $5,940.50 |
| Apurva Ingolikar | N/A | Litigation Technology Data Analyst | $270 | 12.8 | $3,456.00 |
| Daniel Valentino | N/A | Litigation Technology Data Analyst | $270 | 1.8 | $486.00 |
| **TOTALS** | | | | **614.6** | **$811,378.50** |

**MERCY HOSPITAL IOWA CITY, IOWA, ET AL.**
**COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION**
**COMPENSATION BY PROJECT CATEGORY FOR APPLICATION PERIOD**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.3 | $357.00 |
| Asset Analysis and Recovery | 1.6 | $2,320.00 |
| Asset Disposition | 127.4 | $174,030.00 |
| Relief from Stay/Adequate Protection Proceedings | 0.6 | $766.50 |
| Meetings/Communications with Creditors | 4.5 | $5,910.00 |
| Court Hearings | 17.6 | $26,403.50 |
| Fee/Employment Applications | 11.3 | $10,168.50 |
| Fee/Employment Objections | 75.1 | $98,450.50 |
| Assumption/Rejection of Leases | 8.0 | $8,840.00 |
| Other Contested Matters | 98.8 | $152,010.50 |
| Non-Working Travel[1] | 5.2 | $8,740.00 |
| Business Operations | 7.6 | $9,887.00 |
| Employee Benefits/Pensions | 18.6 | $27,407.00 |
| Financing/Cash Collections | 19.8 | $32,294.00 |
| Tax Issues | 1.0 | $1,600.00 |
| Board of Directors Matters | 13.0 | $21,410.00 |
| General Corporate | 4.8 | $6,960.00 |
| Litigation | 199.4 | $223,824.00 |
| **TOTALS** | **614.6** | **$811,378.50** |

---

[1]   The hours billed to Non-Working Travel were reduced by fifty percent (50%), as reflected in the time detail attached hereto as **Exhibit A**.

**MERCY HOSPITAL IOWA CITY, IOWA, ET AL.**
**COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION**
**EXPENSE SUMMARY FOR APPLICATION PERIOD**

| Expense Category[1] | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Travel Expenses | Various | $3,275.96 |
| Business Meals | Various | $70.24 |
| **TOTAL** | | **$3,346.20** |

---

[1]   McDermott voluntarily waived all Westlaw and LexisNexis charges, all computer data storage charges incurred as part of the discovery process during the Application Period, and certain travel expenses for a total voluntary write-off of $2,728.95.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF IOWA**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) | Case No. 23-00623 (TJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Obj. Deadline: 11/24/23 at 4:00 p.m. (CT)** |
| | ) | |

**SECOND MONTHLY FEE APPLICATION OF MCDERMOTT WILL & EMERY LLP,**
**COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR ALLOWANCE**
**OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**

McDermott Will & Emery LLP (the "<u>Applicant</u>" or "<u>McDermott</u>"), counsel to Mercy Hospital, Iowa City, Iowa ("<u>Mercy</u>") and certain of its affiliates and subsidiaries as debtors and debtors-in-possession (collectively, the "<u>Debtors</u>") in the above-captioned chapter 11 cases (the "<u>Chapter 11 Cases</u>"), hereby applies (the "<u>Application</u>"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 224] (the "<u>Interim Compensation Order</u>"),[1] for allowance of compensation for services rendered and reimbursement of expenses for the period from September 1, 2023 through September 30, 2023 (the "<u>Application Period</u>"), and respectfully represents as follows:

<u>**JURISDICTION AND VENUE**</u>

1.      The United States Bankruptcy Court for the Northern District of Iowa (the "<u>Court</u>") has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 157 and 1334 and the *Public*

---

[1]   Capitalized terms used but not defined herein shall have the meanings ascribed to such items in the Interim Compensation Order.

*Administrative Order* referring bankruptcy cases entered by the United States District Court for the Northern District of Iowa.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases and the Motion in this District is proper under 28 U.S.C. §§ 1408 and 1409.

2.      The legal predicates for the relief requested herein are Bankruptcy Code sections 330 and 331 and Bankruptcy Rule 2016.  McDermott confirms its consent to the entry of a final order by the Court in connection with the Application in the event that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

## **BACKGROUND**

### I.      **The Chapter 11 Cases**

3.      On August 7, 2023 (the "Petition Date"), each of the Debtors commenced a case by filing a petition for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Chapter 11 Cases are being jointly administered for procedural purposes only.

4.      The Debtors continue to operate their businesses and manage their properties as debtors and debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

5.      On August 15, 2023, the Office of the United States Trustee for the Northern District of Iowa (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Committee") in the Chapter 11 Cases [Docket No. 107].  No trustee or examiner has been appointed in the Chapter 11 Cases.

6.      Additional information regarding the Debtors and these Chapter 11 Cases, including the Debtors' business operations, capital structure, financial condition, and the reasons for and objectives of these Chapter 11 Cases, is set forth in the *Declaration of Mark E. Toney in*

*Support of Chapter 11 Petitions and First Day Pleadings* [Docket No. 27] (the "First Day

Declaration").

## II.     The Retention of McDermott

7.      On August 23, 2023, the Debtors applied [Docket No. 148] (the "McDermott

Retention Application") to the Court for an order authorizing the Debtors to retain and employ

McDermott as its counsel, effective as of August 7, 2023.  On September 14, 2023, the Court

entered an order [Docket No. 226] authorizing such retention.

## III.    The Interim Compensation Order

8.      On September 14, 2023, the Court entered the Interim Compensation Order, which

sets the procedures for interim compensation and reimbursement of expenses in the Chapter 11

Cases.  Specifically, the Interim Compensation Order provides that a Retained Professional may

file and serve a Monthly Fee Application on or after the 15th day of each month following the

month for which compensation is sought.  Provided that there are no objections to the Monthly

Fee Application filed within 14 days after service of the same, the Debtors are authorized to pay

such Retained Professional eighty percent (80%) of the fees and one-hundred percent (100%) of

the expenses requested in such Monthly Fee Application.  If an objection is filed to the Monthly

Fee Application and the parties reach a consensual resolution, the Debtors are authorized to pay

eighty percent (80%) of the agreed-upon fees and one-hundred percent (100%) of the agreed-upon

expenses.

## RELIEF REQUESTED

9.      Pursuant to the Interim Compensation Order and Bankruptcy Code section 331,

McDermott is seeking compensation in the amount of $649,102.80, which is equal to eighty

percent (80%) of the $811,378.50 in fees for professional services rendered by McDermott during

the Application Period. This amount is derived solely from the applicable hourly billing rates of McDermott's personnel who rendered such services to the Debtors. In addition, McDermott is seeking reimbursement of expenses incurred during the Application Period in the amount of $3,346.20.

### A.    Compensation Requested

10.    Attached hereto as **Exhibit A** is a detailed itemization, by project category, of all services performed by McDermott with respect to the Chapter 11 Cases during the Application Period. This detailed itemization complies with the Interim Compensation Order and Bankruptcy Rule 2016 in that each time entry contains a separate time allotment, a description of the type of activity, and the subject matter of the activity, all time is billed in increments of one-tenth of an hour, time entries are presented chronologically in categories, and all meetings or hearings are individually identified.

11.    The attorneys and paraprofessionals who rendered services related to each category are identified in **Exhibit A**, along with the number of hours for each individual and the total compensation sought for each category.

### B.    Expense Reimbursement

12.    McDermott incurred out-of-pocket expenses during the Application Period in the amount of $3,346.20. Attached hereto as **Exhibit B** are descriptions of the expenses actually incurred by McDermott in the performance of services rendered as counsel to the Debtors. The expenses are broken down into categories of charges, including travel, lodging, and business meal expenses.[2]

---

[2]    As discussed herein, McDermott voluntarily waived all Westlaw and LexisNexis charges, all computer data storage charges incurred as part of the discovery process during the Application Period, and certain travel expenses for a total voluntary write-off of $2,728.95.

## VALUATION OF SERVICES

13.    Attorneys and paraprofessionals of McDermott have expended a total of 614.6 hours in connection with this matter during the Application Period.  The amount of time spent by each of the professionals providing services to the Debtors for the Application Period is set forth in **Exhibit A**.  The reasonable value of the services rendered by McDermott for the Application Period as counsel for the Debtors in the Chapter 11 Cases is $811,378.50.

## BASIS FOR RELIEF REQUESTED AND APPLICABLE AUTHORITY

14.    Bankruptcy Code section 330(a) provides, in pertinent part, that:

> [T]he court may award . . . ***reasonable compensation*** for actual, necessary services rendered by the . . . attorney and by any paraprofessional person . . . and . . . reimbursement for actual, necessary expenses. . . . In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including – (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and (E) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a) (emphasis added).  The Eighth Circuit Court of Appeals has stated:

> "[Reasonable] [c]ompensation . . . presumably reflects (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained."

*P.A. Novelly v. Palans (In re Apex Oil Co.)*, 960 F.2d 728, 731–32 (8th Cir. 1992).

15.    In reviewing this Application, the Court should be guided by the Eighth Circuit's instruction to ascertain whether such services were rendered and billed in accordance with the established market for legal services in similar matters:

> Section 330 "is meant to encourage high standards of professional legal practice in the bankruptcy courts. . . . Bankruptcy courts must consider whether the fee

awards are commensurate with fees for professional services in non-bankruptcy cases, thus providing sufficient economic incentive to practice in bankruptcy courts."

*Mann v. McCombs (In re McCombs)*, 751 F.2d 286, 288 (8th Cir. 1984); *see also In re Continental Illinois Securities Litigation*, 962 F.2d 566, 568 (7th Cir. 1992) ("[I]t is not the function of judges in fee litigation to determine the equivalent of the medieval just price. It is so to determine what the lawyer would receive if he was selling his services in the market rather than being paid by court order.").

16.    In accordance with the factors enumerated in Bankruptcy Code section 330, McDermott submits that the amount requested is fair and reasonable given (a) the complexity of the Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  The fees charged by McDermott in these Chapter 11 Cases were billed in accordance with its existing billing rates and procedures set forth in the McDermott Retention Application, in effect during the Application Period.  McDermott's rates for the services rendered by its attorneys and paraprofessionals in these Chapter 11 Cases are the same rates that McDermott charges for services rendered in comparable non-bankruptcy matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

17.    McDermott reserves the right to correct, amend, or supplement this Application, including, without limitation, to seek payment in the event this Application is not approved in full.

## **NO PRIOR REQUEST**

18.    No prior request for the relief sought in the Application has been made to this or any other court.

## CONCLUSION

WHEREFORE, McDermott respectfully requests that the Court enter an Order: (i) granting the Application and authorizing (a) allowance of compensation in the amount of $649,102.80 (80% of $811,378.50) for professional services rendered, and (b) reimbursement for actual and necessary costs in the amount of $3,346.20; (ii) directing payment by the Debtor of the foregoing amounts; and (iii) granting such other further relief as the Court deems just and proper.

Dated: Cedar Rapids, Iowa
       November 10, 2023

**NYEMASTER GOODE, P.C.**

*/s/ Roy Leaf*
Roy Leaf, AT0014486
625 First Street SE, Suite 400
Cedar Rapids, IA 52401-2030
Telephone:    (319) 286-7002
Facsimile:    (319) 286-7050
Email:        rleaf@nyemaster.com

- and -

Kristina M. Stanger, AT0000255
Matthew A. McGuire, AT0011932
Dana Hempy, AT0014934
700 Walnut, Suite 1600
Des Moines, IA 50309
Telephone: 515-645-5510
Facsimile: 515-283-8045
Email:     mmcguire@nyemaster.com
           kmstanger@nyemaster.com
           dhempy@nyemaster.com

- and -

**MCDERMOTT WILL & EMERY LLP**
Felicia Gerber Perlman (admitted *pro hac vice*)
Daniel M. Simon (admitted *pro hac vice*)
Emily C. Keil (admitted *pro hac vice*)
444 West Lake Street, Suite 4000
Chicago, IL 60606
Telephone:    (312) 372-2000
Facsimile:    (312) 984-7700
Email:        fperlman@mwe.com

7

dsimon@mwe.com
ekeil@mwe.com

- and -

Jack G. Haake (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, TX 75201
Telephone:      (214) 295-8000
Facsimile:      (972) 232-3098
Email:          jhaake@mwe.com

*Counsel for Debtors and Debtors-in-Possession*

## CERTIFICATE OF SERVICE

The undersigned certifies, under penalty of perjury, that on this November 10, 2023, the foregoing document was electronically filed with the Clerk of Court using the Northern District of Iowa CM/ECF and the document was served electronically through the CM/ECF system to the parties of the Chapter 11 Cases.

*/s/ Roy Leaf*

**EXHIBIT A**

**<u>Time Detail</u>**


McDermott
Will & Emery

Invoice: 3820980                                                    11/10/2023
Client: 104125

Mercy Hospital, Iowa City, Iowa
500 East Market Street
Iowa City, IA  52245

For Services Rendered in Connection with:

Matter: 0013          Chapter 11 Bankruptcy

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B110 | 09/26/23 | J. Haake | 0.30 | Correspondence and conferences with D. Simon and others re case status issues (.3). |
| B120 | 09/08/23 | J. Kapp | 1.60 | Revise notices to bidding procedures order (.5); correspond with B. Mankovetskiy re bidding procedures and bidding procedures order (.1); prepare multiple correspondence to M. Preusker, N. Coco and others re bidding procedures, procedures order and notices (.2); review M. Preusker response to same (.1); correspond with D. Gordon and A. Sherman re revised bidding procedures and US Trustee concerns (.1); revise bidding procedures order, exhibits thereto and red-lines in preparation of filing (.6). |
| B130 | 09/01/23 | E. Keil | 1.20 | Conference with M. Toney, et al. re sale status update (1.2). |
| B130 | 09/01/23 | D. Simon | 2.60 | Conference with D. Gordon and F. Perlman re sale issues (.5); update conference with client re same (1.0); conference with Committee re open issues on bidding procedures and related matters (.7); conference with Mintz re same (.4). |
| B130 | 09/01/23 | D. Golinghorst | 0.10 | Review correspondence re APA schedules (.1). |
| B130 | 09/01/23 | F. Perlman | 3.00 | Conference with D. Gordon re bid procedures, APA, and closing checklist (.4); follow up re potential resolution bid procedure objections (1.2); conference with UCC re bid procedures (.4); conference with client, TK and H2C re sales update and next steps (1.0). |
| B130 | 09/04/23 | M. Rooney | 0.50 | Client correspondence re Rome approval (.2); correspondence with same re 401(k) and 457 Plan (.2); updates to Closing Checklist (.1). |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | |
|---|---|
| Client: | 104125 |
| Invoice: | 3820980 |
| Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| B130 | 09/05/23 | J. Kapp | 1.70 | Review and revise bid procedures (1.4); analyze outstanding issues pertaining to bid procedures (.3). |
| B130 | 09/05/23 | D. Golinghorst | 0.10 | Review correspondence re APA matters (.1). |
| B130 | 09/05/23 | M. Rooney | 0.30 | Analyze lease consents and closing checklist (.2); correspondence re employment issues (.1). |
| B130 | 09/05/23 | F. Perlman | 1.60 | Continue work on bid procedures and sales process (1.6). |
| B130 | 09/06/23 | D. Golinghorst | 1.70 | Review and analyze APA provisions re benefits matters (.6); draft transaction closing checklist (1.1). |
| B130 | 09/06/23 | J. Kapp | 2.10 | Review correspondence from J. Teele re bid procedure modifications and correspond with others re same (.1); review bidding procedure precedent (.5); revise bid procedures (1.4); correspondence to committee and bondholder counsel re revised procedures (.1). |
| B130 | 09/06/23 | M. Rooney | 0.50 | Review and comment on draft Schedules and closing checklist (.5). |
| B130 | 09/06/23 | F. Perlman | 0.70 | Revise and analyze bid procedures (.7). |
| B130 | 09/07/23 | D. Golinghorst | 4.10 | Draft updates to transaction closing checklist (.3); participate in all-hands teleconference re stalking horse transaction with University, Debtor, et al. (.5); review comments from stalking horse Buyer to APA schedules (.7); draft APA schedule updates incorporating Buyer comments and revisions from Sellers (2.6). |
| B130 | 09/07/23 | F. Perlman | 0.80 | Work on resolution re bid procedures and objection (.8). |
| B130 | 09/07/23 | J. Kapp | 2.60 | Review revisions to bid procedures (.2); conference with B. Mankovetskiy re suggested revisions to bid procedures (.3); prepare correspondence summarizing committee's outstanding issues re bid provisions (.3); review further revisions to bid procedures from B. Mankovetskiy and correspond with B. Mankovetskiy re same (.2); further revise bidding procedures to reflect agreement with committee (.5); review and revise bidding procedures order to incorporate revisions to bid procedures and other agreements with interested parties (1.0); correspond with D. Gordon and B. Mankovetskiy re |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



*Mercy Hospital, Iowa City, Iowa*

| | | | | |
|---|---|---|---|---|
| | | | Client: | 104125 |
| | | | Invoice: | 3820980 |
| | | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | same (.1). |
| B130 | 09/07/23 | M. Rooney | 2.00 | Follow up re open sale and employee items (2.0). |
| B130 | 09/08/23 | D. Golinghorst | 2.40 | Draft APA schedules (1.6); participate in teleconference re accreditation matter (.1); review and analyze material contracts for APA schedules (.7). |
| B130 | 09/08/23 | M. Rooney | 0.80 | Review and comment on draft APA Schedules (.8). |
| B130 | 09/08/23 | E. Keil | 0.40 | Draft notice of revised bid procedures (.3); correspondence with R. Leaf re same (.1). |
| B130 | 09/10/23 | M. Rooney | 0.50 | Correspondence re Mercy name and IP assets (.5). |
| B130 | 09/10/23 | D. Golinghorst | 0.50 | Draft updates to transaction closing checklist (.3); draft correspondence re APA schedules (.2). |
| B130 | 09/11/23 | J. Kapp | 1.00 | Multiple correspondence re RMS objection and requested revisions to bidding procedures re same (.3); review RMS limited objection to bidding procedures motion (.3); review Computershare reservation of rights/objection re bidding procedures motion (.4). |
| B130 | 09/11/23 | D. Golinghorst | 2.30 | Participate in all-hands conference re stalking horse transaction (.5); review comments to checklist and draft updates to same (.6); review contracts and documentation from prior asset transaction re applicability to APA schedules (.9); review documentation re vehicle transfers (.2); review and analyze correspondence re Medicaid payments (.1). |
| B130 | 09/11/23 | M. Rooney | 1.50 | Participate in weekly transaction status conference with University, Debtor, et al. (.5); review schedules (.7); analyze new contracts to be uploaded/scheduled (.3). |
| B130 | 09/11/23 | F. Perlman | 1.30 | Analyze revised bidding procedures and sales process (1.3). |
| B130 | 09/12/23 | D. Golinghorst | 0.10 | Draft correspondence re assumed contracts (.1). |
| B130 | 09/12/23 | J. Kapp | 0.50 | Correspondence from R. Leaf, M. Hughes and E. Keil re resolving RMS objection to bid procedures motion and revisions to order re same (.5). |
| B130 | 09/12/23 | M. Rooney | 0.30 | Correspondence with client re closing dates (.3). |
| B130 | 09/12/23 | E. Keil | 0.50 | Revise bid procedures order (.5). |
| B130 | 09/13/23 | F. Perlman | 0.80 | Analyze issues with respect to proposed sales transaction (.8). |



## McDermott
## Will & Emery

*Mercy Hospital, Iowa City, Iowa*

Client:        104125
Invoice:      3820980
Invoice Date:  11/10/2023

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B130 | 09/13/23 | D. Golinghorst | 0.70 | Draft updates to transaction closing checklist (.3); review vehicle title information (.2); review correspondence re contracts (.2). |
| B130 | 09/13/23 | M. Rooney | 0.50 | Prepare information on Closing Date (.5). |
| B130 | 09/14/23 | M. Rooney | 0.80 | Correspondence re cure schedule (.3); bi-weekly transaction status conference (.5). |
| B130 | 09/14/23 | D. Golinghorst | 0.80 | Draft transaction closing checklist (.3); participate in all-hands closing checklist conference (.3); draft correspondence re cure amounts schedule (.2). |
| B130 | 09/14/23 | F. Perlman | 0.70 | Continued work on sales and marketing process (.7). |
| B130 | 09/14/23 | D. Simon | 0.50 | Attend sale conference with University (.5). |
| B130 | 09/14/23 | E. Keil | 0.70 | Revise sale and cure notices (.5); correspondence with R. Leaf re same (.2). |
| B130 | 09/15/23 | D. Golinghorst | 1.40 | Review preliminary assumed contracts list (.4); review correspondence re FTC and antitrust matters (.2); review contracts for updated APA schedules (.8). |
| B130 | 09/15/23 | M. Rooney | 0.80 | Conference with L. Grikis re FTC request (.3); correspondence with M. Greer re same (.2); correspondence re schedule updates (.3). |
| B130 | 09/15/23 | E. Keil | 2.20 | Multiple conferences with R. Leaf, et al. re potentially assumed contracts list (.7); review and analyze same (1.2); correspondence with Epiq team re preparation of same (.3). |
| B130 | 09/16/23 | D. Golinghorst | 0.90 | Draft contract schedule (.9). |
| B130 | 09/16/23 | M. Rooney | 0.30 | Correspondence re updating Schedule 2.5(a) and FTC response (.3). |
| B130 | 09/18/23 | D. Golinghorst | 3.40 | Draft updates to transaction closing checklist (.4); participate in all-hands sale conference with University, Debtor, et al. (.3); draft updates to APA available contracts schedule (1.0); participate in all-hands conference re bankruptcy matters related to sale (.5); participate in conferences with C. Karambelas, R. Leaf, et al. re cure schedule filing (.7); review and analyze correspondence re Sisters consent (.1); analyze draft cure schedule against APA schedules (.4). |
| B130 | 09/18/23 | M. Rooney | 3.30 | Status conference re sale update (.5); participate in all hands transaction status conference with University, |



McDermott
Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | | |
|---|---|---|
| Client: | 104125 |
| Invoice: | 3820980 |
| Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| | | | | Debtor, et al. (.5); conferences with MWE, TK team re Cure Schedule (.9); correspondence with antitrust counsel re payroll data (.4); correspondence re SOM approval (.2); review and discuss Employment Agreements with H2C and IOH (.8). |
| B130 | 09/18/23 | J. Haake | 0.30 | Conference with D. Orman re sale process (.3). |
| B130 | 09/18/23 | F. Perlman | 0.80 | Follow up re sales process and potential bid structures (.8). |
| B130 | 09/18/23 | D. Simon | 1.80 | Attend conference re sale issues (.4); attend sale conference with Polsinelli (.5); discussions with D. Gordon re same (.2); conferences re cure schedule with TKP and E. Keil and others (.7). |
| B130 | 09/19/23 | M. Rooney | 1.30 | Client conferences re Cure Schedule and employee transition matters (1.3). |
| B130 | 09/19/23 | D. Golinghorst | 3.10 | Participate in teleconference re employment agreement strategy (.6); draft revisions to transaction closing checklist (.8); draft correspondence re Medicaid diligence questions (.2); review draft cure schedule and reconcile same to APA schedules (.3); participate in teleconferences re cure schedules (.5); participate in teleconferences with Debtor re adding employment agreements to schedules (.7). |
| B130 | 09/19/23 | D. Simon | 1.10 | Conference with TKP re cure schedule (.6); conference with sale team re employment discussions (.5). |
| B130 | 09/20/23 | D. Golinghorst | 0.10 | Review correspondence re cure schedule (.1). |
| B130 | 09/20/23 | M. Rooney | 0.50 | Correspondence re cure schedule preparation and FTC request review of NDAs (.5). |
| B130 | 09/20/23 | D. Simon | 1.00 | Conferences with M. Toney, C. Karambelas, et al. re sale issues, cure schedules and PBGC issues (.7); communications with M. Toney, T. Clancy and J. Haake re sale of joint venture interests (.3). |
| B130 | 09/20/23 | F. Perlman | 1.10 | Continued follow up analysis re sales process and potential bidders (1.1). |
| B130 | 09/21/23 | M. Rooney | 1.50 | Weekly transaction status conference re sale process (.5); correspondence with TK team re cure schedule and available contracts (.6); correspondence re Foundation matters and discuss same with M. Peregrine (.2). |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | Client: | 104125 |
|---|---|---|
| | Invoice: | 3820980 |
| | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| B130 | 09/21/23 | D. Golinghorst | 1.70 | Draft updates to closing checklist (.3); participate in all-hands conference with University, Debtor, et al. (.5); review data room and contract documentation (.9). |
| B130 | 09/21/23 | J. Haake | 0.10 | Correspondence with D. Orman and R. Baymen re bid procedures and status of case (.1). |
| B130 | 09/21/23 | E. Keil | 1.10 | Conferences with University, MWE, Debtor re sale status update (.9); conference with C. Karambelas re same (.2). |
| B130 | 09/21/23 | F. Perlman | 1.70 | Conference with D. Simon, Polsinelli team re sale and bidding process update (.5); follow up re potential bid structures (.7); follow up closing issues and timing for the University (.5). |
| B130 | 09/21/23 | D. Simon | 1.00 | Conferences with Polsinelli team re closing and sale issues (.7); conferences with H2C re sale process (.3). |
| B130 | 09/22/23 | D. Golinghorst | 1.80 | Confer with Buyer counsel re contract reconciliation (.5); confer with client team re contract analysis (.2); review and analysis Buyer diligence matters (.4); review contract analysis (.7). |
| B130 | 09/22/23 | M. Rooney | 1.80 | Client conference re Available Contracts (.6); all hands conference re Available Contracts (.8); conference with C. Hughes re clean team request (.4). |
| B130 | 09/22/23 | J. Kapp | 1.50 | Analyze fiduciary duties/corporate governance issues relating to potential acquisition of certain funds (.4); review case law re same (1.1). |
| B130 | 09/22/23 | F. Perlman | 0.90 | Continued work on sales process and issues (.9). |
| B130 | 09/22/23 | E. Keil | 0.50 | Conference with University, MWE, TK teams re contract schedules (.5). |
| B130 | 09/23/23 | D. Golinghorst | 0.20 | Draft updates to APA contract schedules (.2). |
| B130 | 09/23/23 | M. Rooney | 0.30 | Correspondence re Foundation assets and corporate governance matters (.3). |
| B130 | 09/23/23 | J. Kapp | 1.60 | Review background materials re fiduciary duties/corporate governance issues relating to the potential acquisition of unrestricted funds, including third amended articles of incorporation, asset detail, certain correspondence and complaint for declaratory judgment (1.6). |
| B130 | 09/24/23 | D. Golinghorst | 0.20 | Review and analyze correspondence re APA schedules (.2). |



*Mercy Hospital, Iowa City, Iowa*

| | Client: | 104125 |
|---|---|---|
| | Invoice: | 3820980 |
| | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B130 | 09/24/23 | M. Rooney | 0.50 | Correspondence re Mintz request (.3); correspondence with M. Greer re Clean Team request (.2). |
| B130 | 09/25/23 | D. Golinghorst | 1.80 | Draft updates to transaction closing checklist (.2); participate in all-hands conference re stalking horse transaction (.3); confer with Debtor contract manager re schedules (.3); participate in conference re HR and benefits (.4); draft APA schedules (.6). |
| B130 | 09/25/23 | M. Rooney | 2.80 | Prepare for and lead transaction status conference with University, Debtor, et al. (.8); analyze Foundation governance issues (1.0); client conferences on employee transition matters (.3); review and comment on Closing Statement (.7). |
| B130 | 09/25/23 | M. Peregrine | 1.30 | Analyze charitable trust issue (1.3). |
| B130 | 09/25/23 | J. Haake | 0.40 | Correspondence with H. Israel re sale process (.4). |
| B130 | 09/25/23 | J. Kapp | 0.70 | Correspondence with H2C and others re bidding on junior interests and rules related thereto (.7). |
| B130 | 09/25/23 | D. Simon | 2.00 | Attend sale conference with Polsinelli (.5); attend conference with TKP re employee and sale issues (.4); communications with M. Rooney and R. Bayman re sale and auction issues (.6); analyze and negotiate foundation issues (.5). |
| B130 | 09/26/23 | M. Rooney | 0.30 | Analyze issues re Uniform Trust Act (.3). |
| B130 | 09/26/23 | D. Simon | 1.70 | Conference with H2C and TKP re sale issues (.6); conference with N. Coco re sale and credit bid (.7); conferences with F. Perlman re same (.4). |
| B130 | 09/26/23 | F. Perlman | 1.40 | Follow up re potential bids and sales process (.9); conference re process and logistics with H2C (.5). |
| B130 | 09/26/23 | D. Golinghorst | 1.10 | Review updated contract schedules (.8); confer with E. Keil, C. Karambelas re contract schedule updates (.3). |
| B130 | 09/27/23 | M. Rooney | 2.30 | Prepare for and conference with D. Simon, et al. on open items (.8); review Paramount materials and correspondence re same (.4); analyze Foundation matters (.3); prepare materials re same (.3); correspondence with TK team re Contracts Schedules and closing approvals (.5). |
| B130 | 09/27/23 | M. Peregrine | 0.80 | Continued analysis re charitable trust issues (.8). |
| B130 | 09/27/23 | D. Golinghorst | 1.10 | Review contract materials re schedules updates (1.1). |



*Mercy Hospital, Iowa City, Iowa*

Client:        104125
Invoice:      3820980
Invoice Date: 11/10/2023

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B130 | 09/27/23 | J. Kapp | 0.20 | Correspondence re issues pertaining to next week's auction (.2). |
| B130 | 09/27/23 | F. Perlman | 1.80 | Analysis of potential bids (1.8). |
| B130 | 09/27/23 | D. Simon | 3.10 | Numerous conferences and communications with Polsinelli and M. Rooney re sale issues (1.4); conferences with F. Perlman and M. Toney re potential credit bid issues (.8); conference with R. Leaf and E. Keil re cure issues and objections (.5); conferences with R. Bayman re auction preparations (.4). |
| B130 | 09/28/23 | J. Haake | 0.30 | Conference with R. Leaf and D. Orman re sale process (.3). |
| B130 | 09/28/23 | D. Golinghorst | 4.90 | Draft transaction checklist (.3); conference with all-hands transaction team, University, Debtor, et al. (.4); review provider contract analysis (1.2); draft correspondence to Mercy re same (.2); review vendor contract analysis (1.3); analysis cure schedule contracts (.3); draft contract schedule updates (.9); prepare initial schedules in response to bidder requests (.3). |
| B130 | 09/28/23 | M. Peregrine | 1.30 | Continued analysis of charitable trust issues (.9); client-related correspondence and preparation for Thursday conference (.4). |
| B130 | 09/28/23 | J. Kapp | 1.00 | Review and analyze bid procedures order and exhibit and assess upcoming deadlines/obligations re sale process and auction (1.0). |
| B130 | 09/28/23 | M. Rooney | 2.50 | Prepare for and lead bi-weekly transaction conference with University, Debtor, et al. (1.4); conference with client team re Schedule 2.5 revisions and review same (.7); analyze Foundation matters (.4). |
| B130 | 09/28/23 | D. Simon | 1.70 | Conferences with R. Bayman, M. Toney, et al. re auction prep and credit bid (1.0); analyze issues re same (.7). |
| B130 | 09/28/23 | F. Perlman | 2.10 | Conference with MWE, H2C, TK, et al. re auction process and strategy (1.3); follow up re potential bidders and options (.8). |
| B130 | 09/29/23 | D. Golinghorst | 0.80 | Review documents and correspondence re contracting matters (.7); draft updates to closing |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



*Mercy Hospital, Iowa City, Iowa*

| | | | | Client: | 104125 |
| | | | | Invoice: | 3820980 |
| | | | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | checklist (.1). |
| B130 | 09/29/23 | J. Haake | 2.20 | Conferences with D. Orman and B. McIllwain re escrow account (.8); correspondence with M. Toney re same (.3); gather required documents to open accounts and conferences with B. McIllwain re same (1.1). |
| B130 | 09/29/23 | J. Kapp | 0.20 | Correspondence with Polsinelli re preparation of sale order and issues re same (.2). |
| B130 | 09/29/23 | M. Peregrine | 1.50 | Prepare for, participate in and follow up on conference on nonprofit issues (1.5). |
| B130 | 09/29/23 | M. Rooney | 1.80 | All hands conference with Polsinelli team re Foundation funds (.8); draft correspondence with counsel for SOM (.3); revise Closing Checklist with D. Golinghorst (.4); correspondence with TK team re updates to Available Contracts schedule (.3). |
| B130 | 09/29/23 | F. Perlman | 1.30 | Review and analyze APA (1.3). |
| B140 | 09/12/23 | E. Keil | 0.30 | Research re automatic stay enforcement motions (.3). |
| B140 | 09/26/23 | D. Simon | 0.30 | Communications re stay issues (.3). |
| B150 | 09/05/23 | J. Haake | 0.30 | Conference with K. Stanger re PeriGyn (.3). |
| B150 | 09/06/23 | J. Haake | 1.80 | Gather information for 341 preparation (.8); prepare for and participate in conference with M. Toney re 341 meeting (1.0). |
| B150 | 09/06/23 | D. Simon | 2.20 | Conferences with M. Toney and J. Haake re 341 prep (.7); attend 341 meeting (1.5). |
| B150 | 09/12/23 | E. Keil | 0.20 | Correspondence with TK re creditor payments (.2). |
| B155 | 09/07/23 | J. Haake | 0.60 | Conference with R. Leaf and others re strategy and preparations for hearing (.6). |
| B155 | 09/12/23 | F. Perlman | 1.20 | Preparation for bid procedures hearing (1.2). |
| B155 | 09/12/23 | D. Simon | 2.00 | Meetings with TKP and others re hearing preparations (1.7); conferences with R. Leaf and others re same (.3). |
| B155 | 09/13/23 | E. Keil | 1.70 | Prepare and attend second-day hearing (1.7). |
| B155 | 09/13/23 | D. Simon | 4.00 | Prepare for and attend bid procedures hearing (4.0). |
| B155 | 09/13/23 | F. Perlman | 3.50 | Prepare and attend bid procedures hearing (3.5). |
| B155 | 09/15/23 | F. Perlman | 0.40 | Prepare and attend hearing re continuance (.4). |
| B155 | 09/15/23 | D. Simon | 1.30 | Prepare for and attend telephonic hearing re continuance (1.3). |
| B155 | 09/15/23 | E. Keil | 0.60 | Prepare for and attend hearing (.6). |
| B155 | 09/20/23 | D. Simon | 1.70 | Prepare for and attend hearing on TKP retention |



*Mercy Hospital, Iowa City, Iowa*

| | Client: | 104125 |
|---|---|---|
| | Invoice: | 3820980 |
| | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| | | | | (1.7). |
| B155 | 09/20/23 | E. Keil | 0.60 | Prepare for and attend telephonic hearing (.6). |
| B160 | 09/01/23 | E. Keil | 0.90 | Draft supplemental declaration re MWE retention (.9). |
| B160 | 09/04/23 | E. Keil | 0.30 | Revise MWE supplemental declaration (.3). |
| B160 | 09/05/23 | R. Trickey | 2.00 | Research issues re retention application fee structures (2.0). |
| B160 | 09/05/23 | E. Keil | 1.10 | Revise MWE supplemental declaration (.6); research re same (.5). |
| B160 | 09/06/23 | R. Trickey | 4.10 | Research issues re 363 and bankruptcy professional fee applications (3.9); correspond with E. Keil re same (.2). |
| B160 | 09/14/23 | E. Keil | 0.40 | Correspondence with TK team re OCP declarations (.2); correspondence with D. Simon, R. Leaf re TK retention order (.2). |
| B160 | 09/20/23 | E. Keil | 0.80 | Draft TK staffing report re August (.3); research re interim management (.5). |
| B160 | 09/27/23 | E. Keil | 0.20 | Correspondence with J. Houck re TK staffing report (.1); revise same (.1). |
| B160 | 09/29/23 | E. Keil | 1.50 | Revise TK staffing report (.2); correspondence with R. Leaf re filing of same (.1); draft supplemental OCP notice (.6); correspondence with R. Leaf re same (.1); draft MWE fee statement for August (.5). |
| B170 | 09/01/23 | F. Perlman | 0.70 | Analyze and address retention application issues (.7). |
| B170 | 09/05/23 | F. Perlman | 0.80 | Analyze and address retention application issues (.8). |
| B170 | 09/05/23 | D. Simon | 1.30 | Numerous communications with M. Toney, et al. re various retention issues and objections re same (1.3). |
| B170 | 09/06/23 | F. Perlman | 0.80 | Analzye resolution issues re retention (.8). |
| B170 | 09/06/23 | E. Keil | 4.90 | Analyze and summarize UST retention objections (2.5); conference with J. Haake re same (.5); research re same (1.6); conference with R. Leaf re same (.3). |
| B170 | 09/06/23 | D. Simon | 0.70 | Review UST retention objections (.4); communications with client, F. Perlman, et al. re same (.3). |
| B170 | 09/06/23 | J. Haake | 0.30 | Analyze retention objections (.3). |
| B170 | 09/07/23 | J. Haake | 0.50 | Finalize and file supplemental declaration in support of retention and correspondence with E. Keil re same (.5). |
| B170 | 09/07/23 | E. Keil | 1.30 | Revise supplemental Perlman declaration (1.3). |


McDermott
Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | | | | Client: | 104125 |
| | | | | Invoice: | 3820980 |
| | | | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B170 | 09/07/23 | F. Perlman | 1.20 | Analyze TK retention issues (.6); follow up on MWE retention issues and supplemental disclosure (.6). |
| B170 | 09/07/23 | D. Simon | 0.60 | Multiple communications with Mintz and others re retention application issues (.6). |
| B170 | 09/08/23 | J. Haake | 0.10 | Conference with E. Keil re objections to retention applications (.1). |
| B170 | 09/08/23 | D. Simon | 0.90 | Conference with A. Yerramalli and others re TKP retention application (.5); review various objections to retention (.4). |
| B170 | 09/08/23 | E. Keil | 3.70 | Multiple conferences with client, TKP, H2C, et al. re retention objections (2.2); review and analyze UCC retention objections (.4); review H2C declaration (.4); revise interim compensation order (.1); revise retention reply (.6). |
| B170 | 09/08/23 | F. Perlman | 1.40 | Follow up re TK retention (.5); analyze MWE retention issues (.9). |
| B170 | 09/09/23 | J. Haake | 2.70 | Research Iowa law re conflicts of law issues (1.4); follow-up research and analysis re Iowa law (1.3). |
| B170 | 09/09/23 | E. Keil | 4.60 | Draft omnibus response to retention objections (3.9); research re same (.7). |
| B170 | 09/10/23 | E. Keil | 6.60 | Continue to draft omnibus reply to retention objections (6.6). |
| B170 | 09/11/23 | J. Kapp | 0.80 | Review US Trustee objection to retention application (4); review Computershare objection to retention application (.2); review creditor committee response to retention application (.2). |
| B170 | 09/11/23 | J. Haake | 1.10 | Prepare for and participate in conference re retention objections (.8); conference with E. Keil re same (.3). |
| B170 | 09/11/23 | F. Perlman | 2.10 | Conference with UST re retention issues (.5); review and revise supplemental declaration re MWE retention (.7); continued analysis retention issues (.9). |
| B170 | 09/11/23 | D. Simon | 2.60 | Numerous communications with M. Toney, F. Perlman and E. Keil re retention issues (.7); revise omnibus response re same (1.9). |
| B170 | 09/11/23 | E. Keil | 8.20 | Revise retention application response (3.8); revise UST objection chart (.5); conference with U.S. Trustee re same (1.0); conference with R. Leaf re same (.5); revise retention orders (.4); draft |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Mercy Hospital, Iowa City, Iowa

| | | Client: | 104125 |
| --- | --- | --- | --- |
| | | Invoice: | 3820980 |
| | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
| --- | --- | --- | --- | --- |
| | | | | supplemental declaration re MWE retention (.9); revise H2C order re same (.3); negotiate revisions re same (.8). |
| B170 | 09/12/23 | F. Perlman | 2.00 | Work on issues re TK retention (1.3); analyze objections to MWE retention (.7). |
| B170 | 09/12/23 | E. Keil | 9.20 | Revise retention reply and summary chart re same (6.0); conference with R. Leaf re same (.2); draft second supplemental Perlman declaration (.9); conference with R. Leaf re same (.5); revise H2C proposed order (.1); conference with R. Leaf re same, (.4); draft supplemental declaration re ToneyKorf (.4); conference with UCC re same (.7). |
| B170 | 09/12/23 | D. Simon | 3.90 | Numerous meetings with M. Toney, F. Perlman and J. Porter re various retention issues (1.4); conferences with R. Bayman re H2C retention issues (.4); review and revise omnibus response (1.1); revisions to supplemental declarations (.6); conference with Committee re same (.4). |
| B170 | 09/12/23 | J. Haake | 0.50 | Finalize supplemental declaration of F. Perlman (.5). |
| B170 | 09/13/23 | D. Simon | 0.40 | Meetings with M. Toney re retention issues (.4). |
| B170 | 09/13/23 | F. Perlman | 0.80 | Analzye TK retention issues (.8). |
| B170 | 09/14/23 | F. Perlman | 0.40 | Follow up re TK retention issues (.4). |
| B170 | 09/14/23 | D. Simon | 0.40 | Communications with TKP and Latham re retention (.4). |
| B170 | 09/15/23 | F. Perlman | 0.40 | Analyze TK retention issues (.4). |
| B170 | 09/18/23 | F. Perlman | 1.00 | Conference with TK team re TK retention (.4); follow up re same (.6). |
| B170 | 09/18/23 | D. Simon | 1.20 | Numerous communications with Committee, Latham and TKP re TKP retention issues (1.2). |
| B170 | 09/19/23 | E. Keil | 2.00 | Conference with R. Leaf re TK retention research (.3); research re interim management retention (1.7). |
| B170 | 09/19/23 | D. Simon | 2.50 | Numerous communications with M. Toney, Latham and F. Perlman re TKP retention issues (1.4); conferences with Committee and Mintz re same (.6); conferences with R. Leaf re same (.5). |
| B170 | 09/19/23 | F. Perlman | 0.60 | Analyze resolution re objections to TK retention (.6). |
| B170 | 09/20/23 | D. Simon | 1.90 | Communications with Latham, Committee and Preston Hollow re TKP retention issues (1.2); communications with R. Leaf and F. Perlman re same |



McDermott
Will & Emery

*Mercy Hospital, Iowa City, Iowa*

Client:        104125
Invoice:      3820980
Invoice Date:  11/10/2023

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | (.4); conference with M. Toney re same (.3). |
| B185 | 09/18/23 | E. Keil | 1.30 | Conference with C. Karambelas, R. Leaf, et al. re cure notice (.3); conferences with R. Leaf re same (.4); review and analyze same (.6). |
| B185 | 09/19/23 | E. Keil | 2.30 | Review cure schedule (.4); conference with MWE, TK team re same (.5); revise same (1.2); correspondence with MWE, TK teams re same (.2). |
| B185 | 09/20/23 | E. Keil | 1.60 | Conferences with MWE, TK teams re cure notice (.7); review same (.2); conference with R. Leaf re same (.5); correspondence with Epiq team re service of same (.2). |
| B185 | 09/21/23 | E. Keil | 0.20 | Correspondence with C. Karambelas re addresses for cure notices (.1); correspondence with Epiq team re same (.1). |
| B185 | 09/26/23 | E. Keil | 0.40 | Correspondence with creditors re cure notice issues (.3); conference with R. Leaf re same (.1). |
| B185 | 09/27/23 | E. Keil | 1.20 | Conference with R. Leaf re cure notice (.2); conference with D. Simon, R. Leaf re same (.5); conference with M. Udem re same (.3); correspondence with contract counterparties re same (.2). |
| B185 | 09/28/23 | E. Keil | 0.60 | Correspondence with contract counterparties re cure objections (.4); correspondence with TK team (.2). |
| B185 | 09/29/23 | E. Keil | 0.40 | Correspondence and conferences with creditor counsel re cure objections (.4). |
| B190 | 09/01/23 | F. Perlman | 0.80 | Continued Foundation analysis (.8). |
| B190 | 09/04/23 | D. Simon | 1.00 | Conference with Committee and others re open foundation issues (.7); draft request re same (.3). |
| B190 | 09/05/23 | F. Perlman | 1.30 | Continue work on Foundation options and strategy (1.3). |
| B190 | 09/06/23 | D. Simon | 2.60 | Multiple communications and conferences with Committee and Preston Hollow re cash collateral, retention and bidding procedures (1.3); revisions to bidding procedure (.4); multiple conferences with F. Perlman and M. Toney re various strategy issues (.9). |
| B190 | 09/09/23 | D. Simon | 0.70 | Multiple communications with N. Coco, et al. re various contested matters (.7). |
| B190 | 09/11/23 | D. Simon | 1.00 | Correspondence and other communications with R. Leaf, E. Keil re open issues (.4); conference with E. |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | | Client: | 104125 |
| | | Invoice: | 3820980 |
| | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | Lam re Foundation issues (.6) |
| B190 | 09/13/23 | D. Simon | 0.70 | Conference with E. Lam and R. Leaf re foundation issues (.7). |
| B190 | 09/13/23 | F. Perlman | 2.50 | Settlement discussions with PH, UCC and foundation (2.5). |
| B190 | 09/14/23 | F. Perlman | 1.70 | Continued follow up on settlement discussions and term sheet (1.7). |
| B190 | 09/14/23 | D. Simon | 3.30 | Multiple conferences with E. Lam, N. Coco, et al. re foundation issues (1.8); mark-up and communications re term sheet (.5); review foundation deposition transcript (1.0). |
| B190 | 09/15/23 | F. Perlman | 2.00 | Conference with all parties re Foundation settlement (.6); continued analysis re same (1.4). |
| B190 | 09/15/23 | D. Simon | 4.70 | Multiple conferences with E. Lam, F. Perlman, R. Leaf, et al. re foundation issues and term sheet (1.2); revisions to same (.4); communications with R. Leaf re same (.5); conferences with M. Toney re deposition prep and follow-up (.4); attend M. Toney deposition (2.2). |
| B190 | 09/18/23 | D. Simon | 1.20 | Communications with E. Lam, R. Leaf and others re foundation issues (.7); conference with Committee and Mintz re same (.5). |
| B190 | 09/19/23 | D. Simon | 1.00 | Conference with N. Bull and R. Leaf re various discovery and litigation matters (.7); conference with parties re term sheet (.3). |
| B190 | 09/19/23 | F. Perlman | 2.30 | Participate in settlement discussion with foundation, PH and UCC (2.3). |
| B190 | 09/20/23 | D. Simon | 1.60 | Review adversary complaint (.3); communications with Committee re same (.6); conferences with TKP and Wixted re communications strategies re same (.7). |
| B190 | 09/20/23 | E. Keil | 0.40 | Analyze Foundation adversary complaint (.4). |
| B190 | 09/20/23 | F. Perlman | 1.50 | Analysis foundation adversary complaint (1.5). |
| B190 | 09/21/23 | J. Haake | 0.20 | Analysis of Foundation's complaint (.2). |
| B190 | 09/21/23 | B. Glass | 2.40 | Rsearch on issues re adversary complaint (2.1). |
| B190 | 09/21/23 | E. Keil | 1.50 | Revise examiner objection (1.5). |
| B190 | 09/21/23 | F. Perlman | 4.00 | Conference with committee re cash collateral; Foundation and next steps (.6); follow up re same (1.6); analysis Foundation issues and potential |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



Mercy Hospital, Iowa City, Iowa

| | | |
|---|---|---|
| Client: | 104125 |
| Invoice: | 3820980 |
| Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| | | | | settlement strategies (1.8). |
| B190 | 09/21/23 | D. Simon | 5.60 | Conference with Foundation, PH and Committee re settlement term sheet and contested issues (.7); follow-up conferences with Committee re same (.7); multiple conferences with client re Foundation issues (1.2); conference with litigation team re adversary complaint (.4); multiple conferences with E. Lam and R. Leaf re same (.5); numerous strategy conferences with M. Toney and F. Perlman re litigation strategy (1.8); communications with B. Glass and others re foundation research (.3). |
| B190 | 09/22/23 | B. Glass | 0.90 | Summarize case law research results re adversary complaint issues (.9). |
| B190 | 09/22/23 | F. Perlman | 3.50 | Conference with Committee and Preston Hollow re domination bylaws, settlement discussions and potential stay issues (.8); analysis of foundation issues (2.7). |
| B190 | 09/23/23 | F. Perlman | 2.30 | Continued analysis and work on resolution of Foundation issues with the UCC and Preston Hollow (2.3). |
| B190 | 09/23/23 | D. Simon | 1.00 | Conference re various litigation and foundation issues (.7); draft communications re same (.3). |
| B190 | 09/24/23 | F. Perlman | 1.70 | Conference with Committee re Foundation and potential settlement structure (.5); continued analysis of Foundation settlement issues and strategy (1.2). |
| B190 | 09/24/23 | E. Keil | 0.50 | Research re stipulated stay orders (.4); correspondence with R. Leaf re same (.1). |
| B190 | 09/24/23 | D. Simon | 1.80 | Conference with Committee and F. Perlman re foundation and auction issues (.6); conference with R. Leaf and E. Lam re foundation issues (.8); conferences with F. Perlman and M. Toney re same (.4). |
| B190 | 09/25/23 | D. Simon | 2.60 | Numerous conferences and communications with R. Leaf, M. Toney, and F. Perlman re foundation issues (2.6). |
| B190 | 09/26/23 | D. Simon | 2.40 | Numerous communications with E. Lam, R. Leaf, F. Perlman and M. Toney re foundation issues and negotiations (1.4); review and analysis of same (1.0). |
| B190 | 09/26/23 | F. Perlman | 1.80 | Continued analysis of Foundation settlement and |


McDermott
Will & Emery

Mercy Hospital, Iowa City, Iowa

| | | | | | Client: | 104125 |
| | | | | | Invoice: | 3820980 |
| | | | | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | strategy re same (1.8). |
| B190 | 09/27/23 | E. Keil | 2.40 | Draft 9019 motion (1.8); review and analyze settlement term sheet re same (.6). |
| B190 | 09/27/23 | F. Perlman | 2.70 | Conferences with Committee, Preston Hollow re Foundation settlement (.8); continued work on potential settlement with foundation and next steps. |
| B190 | 09/27/23 | D. Simon | 4.00 | Numerous communications re foundation issues and term sheet with PH/Committee/others (2.2); prepare and analyze strategies on foundation issues (1.8). |
| B190 | 09/27/23 | N. Kawashima | 1.00 | Review correspondence, will, gift instruments, all related to Iowa hospital endowment (.4); multiple conferences related to same (.3); review Upmifsa statute related to same (.3). |
| B190 | 09/28/23 | N. Kawashima | 1.00 | Review correspondence, materials related to restricted gifts (.6); conference with D. Simon related to same (.2); conference with V. Ose related to same (.2). |
| B190 | 09/28/23 | E. Keil | 4.80 | Draft 9019 motion and proposed order re same (4.8). |
| B190 | 09/28/23 | V. Ose | 0.70 | Review materials related to pension fund (.3); consider application of Iowa's UPMIFA statute (.4). |
| B190 | 09/28/23 | D. Simon | 5.50 | Numerous conferences, communications and analysis re 9019 motion and settlement term sheet issues (4.2); review and revise term sheet and motion re same (1.3). |
| B190 | 09/28/23 | F. Perlman | 2.80 | Continued settlement discussions with foundation, CMTE  and Preston Hollow (2.8). |
| B190 | 09/29/23 | V. Ose | 1.00 | Conferences with N. Kawashima, Polsinelli team, et al. re potential purchase of restricted funds, limitations on use of restricted funds, and related issues (1.0). |
| B190 | 09/29/23 | D. Simon | 5.40 | Conference with University re restricted funds (.8); follow-up re same (.6); numerous conferences with M. Toney, R. Leaf and F. Perlman re strategy for foundation (2.7); conference with PH and Committee re same (.5); revisions to term sheet (.8). |
| B190 | 09/29/23 | F. Perlman | 4.10 | Conference with D. Simon, N. Kawashima, et al. re fund restrictions and potential settlement (.5); conference with H. Israel re same (.3); analysis re Foundation restricted funds (.9); conference with D. |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Mercy Hospital, Iowa City, Iowa

Client:        104125
Invoice:       3820980
Invoice Date:  11/10/2023

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | Simon, V. Ose re same (.6); analysis re corporate governance and foundation settlemet issues (1.8). |
| B190 | 09/30/23 | F. Perlman | 0.90 | Follow up re potential path to settlement re foundation and cash collateral (.9). |
| B195 | 09/11/23 | D. Simon | 1.50 | Non-working travel to Iowa City for bid procedures hearing (3.0 hours reduced to 1.50). |
| B195 | 09/12/23 | F. Perlman | 1.50 | Non-working travel to Iowa for bid procedures hearing (3.0 hours reduced to 1.50). |
| B195 | 09/14/23 | F. Perlman | 1.50 | Non-working travel back to Chicago from bid procedures hearing (3.0 hours reduced to 1.50). |
| B195 | 09/14/23 | D. Simon | 0.70 | Non-working travel from Iowa to Atlanta (1.50 hours reduced to .7). |
| B210 | 09/05/23 | D. Simon | 0.80 | Conference with M. Toney re various operational and strategy issues (.8). |
| B210 | 09/05/23 | E. Keil | 0.60 | Draft letter to Foundation (.4); correspondence with M. Toney re same (.1); correspondence with R. Leaf re creditor inquiry (.1). |
| B210 | 09/07/23 | D. Simon | 0.80 | Multiple operational and strategy conferences with M. Toney and F. Perlman (.8). |
| B210 | 09/12/23 | D. Simon | 0.80 | Meetings with M. Toney re various operational issues (.8). |
| B210 | 09/13/23 | E. Keil | 0.60 | Address first day scheduling and noticing issues (.6). |
| B210 | 09/18/23 | D. Simon | 0.40 | Conferences with M. Toney re various operational issues (.4). |
| B210 | 09/19/23 | D. Simon | 0.40 | Conferences with J. Porter re operational questions and issues (.4). |
| B210 | 09/20/23 | J. Haake | 0.60 | Analysis of joint venture agreements re business operations issue (.6). |
| B210 | 09/21/23 | E. Keil | 0.20 | Correspondence with K. Borodkin re creditor payments (.1); correspondence with M. Udem re same (.1). |
| B210 | 09/24/23 | J. Haake | 0.70 | Research case law re nonprofit law (.7). |
| B210 | 09/25/23 | J. Haake | 1.20 | Research case law re corporate law issues (1.2). |
| B210 | 09/28/23 | D. Simon | 0.50 | Conference with M. Toney re operational issues (.5). |
| B220 | 09/01/23 | J. Holdvogt | 0.30 | Conference with P. Brubaker re pension correction issues (.3). |
| B220 | 09/02/23 | J. Holdvogt | 0.50 | Review and respond to R. Leaf re pension liabilities and options for MIC (.5). |
| B220 | 09/05/23 | J. Holdvogt | 1.00 | Review and analyze health plan issues and options |


McDermott
Will & Emery

Mercy Hospital, Iowa City, Iowa

| | Client: | 104125 |
|---|---|---|
| | Invoice: | 3820980 |
| | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| | | | | for asset purchase for MIC (.7); review issues with PBGC letter re MIC pension plan (.3). |
| B220 | 09/06/23 | J. Holdvogt | 1.80 | Review Internal Revenue Code "controlled group" analysis for issues to respond to PBGC questions re MIC pension plan (.8); prepare and send summary of Internal Revenue Code controlled group rules for analysis (.3); prepare and send summary of health claim issues for MIC asset sale (.7). |
| B220 | 09/07/23 | J. Holdvogt | 1.30 | Continue reviewing issues for "controlled group" analysis to respond to PBGC questions re MIC pension plan (1.1); conference with E. Keil re issues with response to PBGC questions (.2). |
| B220 | 09/07/23 | E. Keil | 0.30 | Address and respond to PBGC inquiries (.3). |
| B220 | 09/07/23 | F. Perlman | 1.20 | Follow up re pension liability issues (1.2). |
| B220 | 09/11/23 | J. Holdvogt | 0.70 | Review 457(b) plan and issues for MIC meeting re 457(b) plan assets and responsibilities in connection with bankruptcy filing (.7). |
| B220 | 09/11/23 | F. Perlman | 0.50 | Follow up re potential pension issues re Foundation (.5). |
| B220 | 09/12/23 | J. Holdvogt | 0.50 | Conference with Mercy Foundation team re potential pension liability issues (.5). |
| B220 | 09/13/23 | J. Holdvogt | 0.80 | Conference with Mercy team re 457(b) plan and issues in connection with bankruptcy filing (.6); conference with P. Brubaker re distribution options and issues for 457(b) plan (.2). |
| B220 | 09/14/23 | J. Holdvogt | 0.50 | Conference with Mercy team re response to PBGC inquiry (.3); conference to PBGC re response on MIC controlled group (.2). |
| B220 | 09/14/23 | D. Simon | 0.50 | Conference with TKP and J. Holdvogt re PBGC inquiries (.5). |
| B220 | 09/14/23 | E. Keil | 0.50 | Conference with MWE, TK re PBGC (.3); correspondence with same re same (.2). |
| B220 | 09/15/23 | J. Holdvogt | 0.50 | Follow-up with PBGC agent re response on MIC controlled group (.5). |
| B220 | 09/18/23 | J. Holdvogt | 1.00 | Review MIC pension plan for pension annuity options and survivor annuity options (.7); respond to P. Brubaker questions re pension annuity options (.3). |
| B220 | 09/19/23 | J. Holdvogt | 1.00 | Conference with P. Brubaker and Deloitte team re pension administration issues (.6); prepare and send |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



Mercy Hospital, Iowa City, Iowa

Client:      104125
Invoice:     3820980
Invoice Date:  11/10/2023

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | questions re MIC pension administration of deferred vested participant benefits to Deloitte and MIC team (.4). |
| B220 | 09/20/23 | J. Holdvogt | 1.30 | Analysis of Deloitte summary of MIC pension administration of deferred vested participant benefits to Deloitte and MIC team (.8); conference with MIC team re responses to PBGC questions (.3); conference with Deloitte team re pension administration issues (.2). |
| B220 | 09/20/23 | E. Keil | 0.60 | Conference with MWE, TK re PBGC inquiries (.4); correspondence with J. Holdvogt, PBGC re same (.2). |
| B220 | 09/20/23 | F. Perlman | 0.60 | Continued pension analysis (.6). |
| B220 | 09/21/23 | J. Holdvogt | 1.00 | Prepare and send summary of IRS guidance re minimum incidental distribution benefit requirements for MIC pension distributions (.8); review and confirm 457 trust updates for issues with bankruptcy filing (.2). |
| B220 | 09/22/23 | J. Holdvogt | 0.50 | Correspondence with P. Brubaker re vesting requirements for pension administration (.5). |
| B220 | 09/25/23 | J. Holdvogt | 1.00 | Prepare and send MIC pension plan document package (.7); conference with MIC team re HR and employee benefits transition issues (.3). |
| B220 | 09/27/23 | J. Holdvogt | 0.70 | Review PBGC questions (.3); prepare response for MIC pension plan (.4). |
| B230 | 09/06/23 | R. Orloff | 0.70 | Review and analyze Medirevv comments to cash collateral order (.3); conference with M. Toney re adequate protection matters (.4). |
| B230 | 09/07/23 | F. Perlman | 0.60 | Analysis cash collateral and Foundation issues (.6). |
| B230 | 09/08/23 | F. Perlman | 1.80 | Analyze issues re foundation, cash collateral and scheduling (1.8). |
| B230 | 09/08/23 | D. Simon | 0.20 | Review and analyze cash collateral response (.2). |
| B230 | 09/11/23 | F. Perlman | 1.10 | Analyze issues re cash collateral (1.1). |
| B230 | 09/12/23 | F. Perlman | 1.40 | Continued work on final cash collateral issues and Foundation issues (1.4). |
| B230 | 09/15/23 | R. Orloff | 0.80 | Analyze creditors' committee objection to use of cash collateral (.8). |
| B230 | 09/15/23 | F. Perlman | 1.20 | Analysis of cash collateral open issues and potential objections (1.2). |



## McDermott Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | | Client: | 104125 |
|---|---|---|---|
| | | Invoice: | 3820980 |
| | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| B230 | 09/16/23 | R. Orloff | 0.20 | Review McKesson lien documentation (.2). |
| B230 | 09/17/23 | J. Haake | 0.10 | Correspondence with J. Garfinkle re cash collateral order (.1). |
| B230 | 09/18/23 | F. Perlman | 2.10 | Work on resolution of issues re foundation and cash collateral objections (2.1). |
| B230 | 09/19/23 | R. Orloff | 0.30 | Review and analyze McKesson comments to cash collateral order (.3). |
| B230 | 09/21/23 | R. Orloff | 0.20 | Address McKesson comments to final cash collateral order (.2). |
| B230 | 09/22/23 | F. Perlman | 0.80 | Analyze open cash collateral issues (.8). |
| B230 | 09/25/23 | R. Orloff | 2.20 | Review case law re marshalling of unencumbered funds and 506(c) waiver (.5); revise final cash collateral order (1.7). |
| B230 | 09/25/23 | D. Simon | 0.70 | Review and analyze final cash collateral order (.7). |
| B230 | 09/26/23 | F. Perlman | 0.90 | Analyze cash collateral issues (.9). |
| B230 | 09/26/23 | R. Orloff | 2.20 | Revise final cash collateral order re comments from Preston Hollow and McKesson (2.2). |
| B230 | 09/27/23 | F. Perlman | 1.20 | Review and analyze numerous comments to cash collateral order (1.2). |
| B230 | 09/27/23 | D. Simon | 0.70 | Address issues in connection with numerous comments to cash collateral order (.7). |
| B230 | 09/28/23 | F. Perlman | 0.40 | Cash collateral follow up with Committee, Preston Hollow (.4). |
| B240 | 09/29/23 | N. Kawashima | 1.00 | Prepare for conference with Iowa Foundation and D. Simon related to UPMIFA and endowment issues (.4); review correspondence related to same (.2); conference with V. Ose related to same (.2); consideration of next steps related to determining restrictions on endowment (.2). |
| B260 | 09/06/23 | D. Simon | 0.50 | Conference with Restructuring Committee re foundation issues (.5). |
| B260 | 09/06/23 | F. Perlman | 1.00 | Restructuring CMTE update conference (1.0). |
| B260 | 09/18/23 | D. Simon | 1.10 | Prepare for and attend board meeting (1.1). |
| B260 | 09/18/23 | F. Perlman | 1.00 | Prepare for and attend board update meeting (1.0). |
| B260 | 09/23/23 | D. Simon | 1.50 | Prepare for and attend Restructuring Committee meeting (1.2); review and revise letter re same (.3). |
| B260 | 09/23/23 | F. Perlman | 1.00 | Restructuring committee conference re Foundation (1.0). |
| B260 | 09/26/23 | D. Simon | 3.50 | Prepare for board meeting and numerous conferences |



Mercy Hospital, Iowa City, Iowa

Client:      104125
Invoice:     3820980
Invoice Date:   11/10/2023

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | with M. Toney, F. Perlman and others (1.8); attend joint board meeting and various follow-up meetings (1.7). |
| B260 | 09/26/23 | F. Perlman | 1.90 | Prepare for and attend joint board meeting (1.9). |
| B260 | 09/26/23 | F. Perlman | 1.50 | Prepare for and attend board meeting (1.5). |
| B460 | 09/22/23 | D. Simon | 4.80 | Multiple conferences with Committee, Mintz re bylaw amendments (1.3); review and analyze same (.7); multiple conferences with client re same (2.1); draft and revise correspondence to Foundation re same (.7). |
| B470 | 09/01/23 | E. Kwon | 1.70 | Identify potentially relevant documents in the discovery document repository (.4); prepare report of same (.2); prepare new H2C Securities documents for case development review in the discovery document repository (.6); coordinate preparing potentially relevant documents identified during early case assessment for case development review (.2); prepare reports of same for quality assurance analysis (.3). |
| B470 | 09/01/23 | A. Ingolikar | 0.60 | Promote processed documents for review (.3); update search index (.2); update STRs (.1). |
| B470 | 09/01/23 | D. Wolf | 2.80 | Conference with litigation team re in-progress work streams, document production issues, and action items from meet-and-confer with opposing counsel (.6); address document review and production issues (.2); draft supplemental interrogatory answers based on N. Bull's comments and make revisions to same based on his input (2.0). |
| B470 | 09/01/23 | N. Bull | 4.90 | Address litigation and discovery matters (2.1); conferences with ToneyKorf and H2C (.9); analyze open discovery matters (.5); correspondence with opposing counsel re same (.4); draft and revise interrogatory responses (1.0). |
| B470 | 09/01/23 | D. Simon | 1.90 | Multiple conferences with N. Bull, M. McGuire and others re depositions and discovery issues (.6); numerous communications re same (.8); conferences with M. Toney and F. Perlman re litigation strategy (.5). |
| B470 | 09/01/23 | J. Kim | 0.70 | Address privilege document review and review protocol re same (.7). |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



*Mercy Hospital, Iowa City, Iowa*

| | | | | | Client: | 104125 |
| | | | | | Invoice: | 3820980 |
| | | | | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| B470 | 09/01/23 | B. Paulsen | 2.00 | Review responses to interrogatories to ensure accuracy (.6); review document production for specific documents in response to opposing counsel request (.5); prepare discovery for production (.9). |
| B470 | 09/01/23 | F. Perlman | 0.60 | Address and analyze discovery workstreams (.6). |
| B470 | 09/02/23 | E. Kwon | 2.10 | Identify documents for production (.9); identify potentially privileged documents; prepare reports of same (.6); prepare same for production (.6). |
| B470 | 09/02/23 | N. Bull | 0.50 | Correspondence with M. Toney, D. Simon, B. Paulsen, et al. re discovery matters (.5). |
| B470 | 09/02/23 | A. Ingolikar | 0.50 | Promote processed documents for review (.3); update search index (.1); update STRs (.1). |
| B470 | 09/03/23 | D. Wolf | 0.10 | Address document production and privilege review issues (.1). |
| B470 | 09/03/23 | N. Bull | 0.50 | Review and analyze discovery issues and document production (.5). |
| B470 | 09/03/23 | D. Simon | 0.80 | Multiple communications with client re various discovery and deposition issues (.8). |
| B470 | 09/03/23 | E. Kwon | 0.80 | Prepare documents for production (.6); provide same to outside parties (.2). |
| B470 | 09/04/23 | N. Bull | 0.50 | Correspondence with E. Kwon and B. Paulsen re discovery (.5). |
| B470 | 09/04/23 | J. Kim | 0.30 | Correspond with D. Wolf re extended deadline to oppose motion to appoint examiner and status of document production review. |
| B470 | 09/04/23 | A. Ingolikar | 1.10 | Process documents for review (.4); resolve errors (.2); update search index (.3); update STRs (.2). |
| B470 | 09/05/23 | F. Perlman | 0.70 | Follow up on discovery (.7). |
| B470 | 09/05/23 | D. Wolf | 1.40 | Draft and revise deposition preparation outline for N. Bull's use in upcoming deposition defense (1.1); conference with MWE litigation team re privilege review (.3). |
| B470 | 09/05/23 | J. Kim | 0.70 | Address privilege review and document production (.7). |
| B470 | 09/05/23 | D. Simon | 1.90 | Conference with Nyemaster re affirmative discovery (.7); multiple conferences with client re foundation request letter (1.2). |
| B470 | 09/05/23 | B. Paulsen | 2.10 | Address numerous litigation and discovery workstreams (.8); finalize seventh production (1.3). |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | | |
|---|---|---|
| Client: | 104125 |
| Invoice: | 3820980 |
| Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B470 | 09/05/23 | N. Bull | 3.50 | Conference with local counsel (.5); analyze and address various discovery matters (3.0). |
| B470 | 09/05/23 | E. Kwon | 3.00 | Prepare documents for production (1.6); provide same to outside parties (.1); identify potentially privileged documents for indexing review (.6); identify email threads in same to reduce review volume and review costs (.3); prepare sets of same for organized review (.2); coordinate preparing new H2C Securities Inc documents for case development review in the discovery document repository (.2). |
| B470 | 09/05/23 | A. Ingolikar | 1.00 | Process documents for review (.4); resolve errors re same (.3); update search index re same (.3). |
| B470 | 09/06/23 | B. Paulsen | 4.80 | Document review (2.0); revise responses to Interrogatories following comments from client and others (1.0); communication with discovery team re production (.1); review of Foundation governance documents for deposition prep (.6); further revisions to supplemental response to interrogatories (1.1). |
| B470 | 09/06/23 | A. Ingolikar | 2.00 | Promote processed documents for review (1.3); update search index re same (.3); update STRs re same (.4). |
| B470 | 09/06/23 | D. Wolf | 1.30 | Manage privilege review project logistics (.6); correspondence re privilege review process (.2); email briefing and conference with E. Chu re case background (.5). |
| B470 | 09/06/23 | N. Bull | 9.00 | Prepare for and meeting with M. Toney, R. Bayman and MWE and Nyemaster teams for depositon preparation (6.0); conferences and correspondence with M. Toney, D. Simon, et al. re discovery responses and production (1.3); revise discovery response (.7); revise discovery requests (.7); draft PHV papers (.3). |
| B470 | 09/06/23 | F. Perlman | 3.00 | Deposition preparation for R. Bayman and M. Toney (3.0). |
| B470 | 09/06/23 | R. Dizon | 2.80 | Prepare client documents for case development review in document discovery platform (1.9); prepare responsive documents for production in same (.4); perform quality assurance on same (.3); prepare deliverable of same for outside party (.2). |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | |
|---|---|
| Client: | 104125 |
| Invoice: | 3820980 |
| Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|---|---|---|---|---|
| B470 | 09/06/23 | J. Kim | 0.30 | Review and analyze privilege review guidelines (.2); correspond with D. Wolf and B. Paulsen re same (.1). |
| B470 | 09/06/23 | F. Perlman | 1.20 | Conference with PH re open issues, discovery, scheduling (.5); foundation follow up (.7). |
| B470 | 09/06/23 | D. Simon | 2.70 | Attend deposition preparation session (2.7). |
| B470 | 09/07/23 | B. Paulsen | 3.90 | Privilege review and address 8th Production (3.9). |
| B470 | 09/07/23 | N. Bull | 2.00 | Analyze document and deposition discovery (1.2); review materials for deposition (.8). |
| B470 | 09/07/23 | R. Dizon | 0.60 | Prepare client documents for case development review in document discovery platform (.4); isolate documents for case development review in same (.2). |
| B470 | 09/07/23 | D. Wolf | 3.30 | Review documents to screen for attorney client privilege and other protections from discovery (3.3). |
| B470 | 09/07/23 | J. Kim | 1.30 | Review and analyze documents for privilege and confidentiality and correspond with D. Wolf re same (1.1); discuss privilege review with D. Wolf (.2). |
| B470 | 09/07/23 | E. Kwon | 1.50 | Assist with document production; ensure documents for production were properly identified; ensure potentially privileged documents were properly identified. |
| B470 | 09/07/23 | F. Perlman | 1.50 | Attend Bayman deposition (1.5). |
| B470 | 09/07/23 | D. Simon | 5.50 | Prepare for and defend R. Bayman deposition (5.2); conference with A. Sherman re open litigation issues (.3). |
| B470 | 09/07/23 | A. Ingolikar | 1.00 | Processed documents for review (.3); resolve errors re same (.4); update search index re same (.3). |
| B470 | 09/08/23 | A. Ingolikar | 1.80 | Processed documents for review (1.1); resolve errors re same (.4); update search index re same (.3). |
| B470 | 09/08/23 | N. Bull | 2.50 | Continuing efforts re discovery and litigation strategy (1.9); meet and confer with Preston Hollow counsel (.6). |
| B470 | 09/08/23 | R. Dizon | 2.10 | Prepare client documents for production (.9); prepare responsive documents for production (.7); perform quality assurance on same (.3); prepare deliverable of same for outside party (.2). |
| B470 | 09/08/23 | D. Wolf | 0.30 | Review of documents for privilege (.2); analyze logistical issues involved in review project and estimated time for completion (.1). |
| B470 | 09/08/23 | B. Paulsen | 3.00 | Privilege review and quality check (1.3); conference |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Mercy Hospital, Iowa City, Iowa

Client:        104125
Invoice:      3820980
Invoice Date:  11/10/2023

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| | | | | with N. Bull re same (.3); analyze and review documents relating to Foundation for deposition preparation (1.4). |
| B470 | 09/08/23 | D. Simon | 4.20 | Update conference with client re open litigation issues (1.1); attend meet and confer with Mintz (.4); address issues associated with discovery and litigation (1.2); numerous conferences with M. Toney, F. Perlman, et al. re litigation and case strategy (1.5). |
| B470 | 09/09/23 | E. Chu | 1.80 | Review privileged documents for production (1.8). |
| B470 | 09/10/23 | D. Wolf | 2.30 | Review numerous documents to screen for attorney-client priivilege or other protections from discovery (2.3). |
| B470 | 09/10/23 | J. Kim | 3.20 | Review and analyze documents for privilege and correspond with D. Wolf re same (3.2). |
| B470 | 09/10/23 | E. Chu | 4.10 | Review privileged documents for production (4.1). |
| B470 | 09/11/23 | J. Kim | 0.20 | Correspond with D. Wolf and E. Cha re privilege review of documents (.2). |
| B470 | 09/11/23 | B. Paulsen | 1.60 | Review first production made by Foundation (1.6). |
| B470 | 09/11/23 | E. Chu | 1.90 | Review privileged documents for production (1.9). |
| B470 | 09/12/23 | D. Wolf | 0.10 | Correspondence with MWE litigation team re document review strategy and action items. |
| B470 | 09/12/23 | N. Bull | 0.50 | Analyze and reassess discovery and litigation strategy (.5). |
| B470 | 09/12/23 | J. Kim | 0.40 | Review and analyze correspondence re document review and Mark Toney deposition (.4). |
| B470 | 09/13/23 | N. Bull | 4.50 | Conferences and correspondence with D. Simon, M. Toney re discovery and depositions (1.5); review pleadings and declarations (1.1); review Foundation materials, minutes and correspondence (1.9). |
| B470 | 09/13/23 | A. Ingolikar | 1.00 | Process documents for review (.6); resolve errors re same (.2); update search index re same (.2). |
| B470 | 09/13/23 | B. Paulsen | 4.30 | Prepare for deposition of Foundation (2.9); review and analyze Foundation production (1.4). |
| B470 | 09/13/23 | D. Simon | 3.80 | Meetings with Committee, Foundation, and others re open litigation issues (3.0); conferences with K. Walsh re depositions and discovery (.8). |
| B470 | 09/13/23 | R. Dizon | 0.50 | Prepare client documents for case development review in document discovery platform (.5). |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029   Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Mercy Hospital, Iowa City, Iowa

Client:       104125
Invoice:      3820980
Invoice Date: 11/10/2023

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B470 | 09/13/23 | J. Kim | 0.10 | Correspond with N. Bull and B. Paulsen re Mercy Hospital and Mercy Foundation document review (.1). |
| B470 | 09/14/23 | N. Bull | 4.80 | Meeting with M. Toney for deposition preparation (1.3); review deposition transcripts (1.7); conferences and correspondence with opposing counsel (.4); conferences and correspondence with client, et al. re discovery and strategy (1.0); analyze adversary proceeding claims (.4). |
| B470 | 09/14/23 | B. Paulsen | 7.90 | Prepare for and attend deposition of L. Steigleder (7.3); conference with N. Bull re same (.6). |
| B470 | 09/14/23 | D. Wolf | 6.80 | Draft section of adverse claim memorandum re equitable subordination and conduct legal research on same (4.8); research defamation causes of action under Iowa law and draft section of memorandum re same (1.2); draft contract breach section of same (.8). |
| B470 | 09/14/23 | J. Kim | 0.40 | Correspond with D. Wolf re equitable subordination research memorandum (.2); correspond with B. Paulsen re document review for deposition preparation session (.2). |
| B470 | 09/14/23 | D. Simon | 2.60 | Attend deposition prep conference with M. Toney and others (1.4); follow-up conferences with N. Bull and M. Toney re same (1.2). |
| B470 | 09/15/23 | A. Ingolikar | 2.30 | Process documents for review (1.7); resolve errors re same (.4); update search index re same (.2). |
| B470 | 09/15/23 | N. Bull | 6.20 | Prepare for and defend deposition of Mark Toney (6.2). |
| B470 | 09/15/23 | D. Wolf | 2.00 | Draft and revise memorandum re adversary claim issues (2.0). |
| B470 | 09/15/23 | B. Paulsen | 1.10 | Analyze discovery issues and prepare for tenth production (1.1). |
| B470 | 09/15/23 | R. Dizon | 1.60 | Prepare client documents for case development review in document discovery platform (1.6). |
| B470 | 09/18/23 | D. Valentino | 0.80 | Process data and promote documents for attorney review (.3); resolve technical issues; Conduct final quality control (.3); update search index (.1); update search term reports re same (.1). |
| B470 | 09/18/23 | N. Bull | 0.70 | Analyze open discovery issues (.5); correspondence with opposing counsel (.2). |



McDermott
Will & Emery

*Mercy Hospital, Iowa City, Iowa*

| | | | Client: | 104125 |
| | | | Invoice: | 3820980 |
| | | | Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B470 | 09/18/23 | R. Dizon | 2.30 | Prepare client documents for case development review in document discovery platform (1.4); finalize responsive documents for production in same (.7); prepare deliverable of same for outside party (.2). |
| B470 | 09/18/23 | B. Paulsen | 0.40 | QC and review tenth production (.4). |
| B470 | 09/19/23 | D. Wolf | 0.10 | Correspondence with N. Bull re status of case and next steps (.1). |
| B470 | 09/19/23 | B. Paulsen | 0.20 | Review and analyze recently uploaded documents (.2). |
| B470 | 09/19/23 | N. Bull | 0.70 | Analyze discovery issues and related correspondence with M. Toney, D. Simon, et al. (.7). |
| B470 | 09/20/23 | D. Wolf | 0.70 | Review and analyze complaint filed by Foundation (.4); email to N. Bull and B. Paulsen re same (.3). |
| B470 | 09/20/23 | N. Bull | 1.50 | Address various litigation developments (1.2); review Foundation complaint (.3). |
| B470 | 09/21/23 | D. Valentino | 1.00 | Process data and promote documents for attorney review (.6); resolve technical issues (.1); conduct final quality control (.1); update search index (.1); update search term reports (.1). |
| B470 | 09/21/23 | R. Dizon | 0.50 | Prepare client documents for case development review in document discovery platform (.5). |
| B470 | 09/21/23 | D. Wolf | 0.20 | Conference with N. Bull, D. Simon, and local counsel re Foundation's declaratory judgment complaint. (.2). |
| B470 | 09/21/23 | N. Bull | 1.00 | Conference with M. Toney, D. Simon, et al. re adversary complaint (.6); correspondence with M. Toney, B. Paulsen re discovery (.4). |
| B470 | 09/22/23 | B. Paulsen | 1.60 | Review and analyze Foundation's second production (1.6). |
| B470 | 09/22/23 | N. Bull | 2.50 | Analyze Foundation issues and strategy (2.0); revise letter to Foundation (.5). |
| B470 | 09/23/23 | N. Bull | 0.40 | Review revisions to letter to the Foundation (.4). |
| B470 | 09/25/23 | N. Bull | 1.00 | Conferences with D. Simon, B. Paulsen and client re discovery and strategy (.7); correspondence with same re same (.3). |
| B470 | 09/25/23 | D. Wolf | 0.10 | Analyze deposition issues (.1). |
| B470 | 09/25/23 | R. Dizon | 0.50 | Prepare client documents for case development review in document discovery platform (.5) |
| B470 | 09/25/23 | B. Paulsen | 2.10 | Deposition prep for T. Clancy, including review of all correspondence (2.1). |



## McDermott Will & Emery

Mercy Hospital, Iowa City, Iowa

| | | |
|---|---|---|
| Client: | 104125 |
| Invoice: | 3820980 |
| Invoice Date: | 11/10/2023 |

| Task | Date | Name | Hours | Description |
|------|------|------|-------|-------------|
| B470 | 09/26/23 | N. Bull | 3.00 | Correspondence with Preston Hollow counsel re discovery (.4); prepare for T. Clancy deposition (2.6). |
| B470 | 09/26/23 | A. Ingolikar | 1.50 | Process documents for review (1.1); resolve errors re same (.3); update search index re same (.1). |
| B470 | 09/26/23 | B. Paulsen | 4.50 | Deposition preparation for T. Clancy (4.5). |
| B470 | 09/27/23 | B. Paulsen | 3.60 | Further deposition preparation (3.6). |
| B470 | 09/27/23 | N. Bull | 3.70 | Conference with J. Gordon re auction (.2); prepare for T. Clancy deposition (3.5). |
| B470 | 09/28/23 | N. Bull | 0.50 | Assess and refine discovery and litigation strategies (.5). |

**Total Hours      614.60**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 0.30 | 357.00 |
| B120 | Asset Analysis and Recovery | 1.60 | 2,320.00 |
| B130 | Asset Disposition | 127.40 | 174,030.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.60 | 766.50 |
| B150 | Mtgs/Communications w/Creditor | 4.50 | 5,910.00 |
| B155 | Court Hearings | 17.60 | 26,403.50 |
| B160 | Fee/Employment Applications | 11.30 | 10,168.50 |
| B170 | Fee/Employment Objections | 75.10 | 98,450.50 |
| B185 | Assumption/Rejection of Leases | 8.00 | 8,840.00 |
| B190 | Other Contested Matters | 98.80 | 152,010.50 |
| B195 | Non-Working Travel | 5.20 | 8,740.00 |
| B210 | Business Operations | 7.60 | 9,887.00 |
| B220 | Employee Benefits/Pensions | 18.60 | 27,407.00 |
| B230 | Financing/Cash Collections | 19.80 | 32,294.00 |
| B240 | Tax Issues | 1.00 | 1,600.00 |
| B260 | Board of Directors Matters | 13.00 | 21,410.00 |
| B460 | General Corporate | 4.80 | 6,960.00 |
| B470 | Litigation | 199.40 | 223,824.00 |
| | | 614.60 | 811,378.50 |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*



Mercy Hospital, Iowa City, Iowa                                                   11/10/2023
Invoice: 3820980

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| N. Bull | 54.40 | 1,410.00 | 76,704.00 |
| E. Chu | 7.80 | 725.00 | 5,655.00 |
| R. Dizon | 10.90 | 545.00 | 5,940.50 |
| B. Glass | 3.30 | 725.00 | 2,392.50 |
| D. Golinghorst | 35.30 | 945.00 | 33,358.50 |
| J. Haake | 14.30 | 1,190.00 | 17,017.00 |
| J. Holdvogt | 14.40 | 1,450.00 | 20,880.00 |
| A. Ingolikar | 12.80 | 270.00 | 3,456.00 |
| J. Kapp | 15.50 | 1,450.00 | 22,475.00 |
| N. Kawashima | 3.00 | 1,600.00 | 4,800.00 |
| E. Keil | 76.10 | 1,105.00 | 84,090.50 |
| J. Kim | 7.60 | 945.00 | 7,182.00 |
| E. Kwon | 9.10 | 545.00 | 4,959.50 |
| R. Orloff | 6.60 | 1,300.00 | 8,580.00 |
| V. Ose | 1.70 | 1,360.00 | 2,312.00 |
| B. Paulsen | 43.10 | 1,060.00 | 45,686.00 |
| M. Peregrine | 4.90 | 1,855.00 | 9,089.50 |
| F. Perlman | 103.40 | 1,850.00 | 191,290.00 |
| M. Rooney | 27.70 | 1,460.00 | 40,442.00 |
| D. Simon | 133.30 | 1,450.00 | 193,285.00 |
| R. Trickey | 6.10 | 725.00 | 4,422.50 |
| D. Valentino | 1.80 | 270.00 | 486.00 |
| D. Wolf | 21.50 | 1,250.00 | 26,875.00 |
| **Totals** | **614.60** | | **$811,378.50** |

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*

**EXHIBIT B**

## Expense Detail



Mercy Hospital, Iowa City, Iowa

Client:        104125
Invoice:       3820980
Invoice Date:  11/10/2023

## Costs and Other Charges

| Timekeeper | Date | Description | Qty | Amount |
|---|---|---|---|---|
| F. Perlman | 09/12/23 | Travel Expenses<br>Uber from home to O'Hare ($116.64) and Uber from Iowa airport to client's office ($43.49) | 0.00 | 160.23 |
| F. Perlman | 09/12/23 | Travel Expenses<br>Airfare for bid procedures hearing from Chicago to Iowa. | 0.00 | 622.60 |
| F. Perlman | 09/14/23 | Travel Expenses<br>Airfare for bid procedures hearing from Iowa to Chicago. | 0.00 | 205.31 |
| F. Perlman | 09/14/23 | Travel Expenses<br>Hotel stay for bid procedures hearing (9/12-9/14) | 0.00 | 320.32 |
| F. Perlman | 09/14/23 | Travel Expenses<br>Uber from hotel to Iowa airport ($48.37) and Uber from O'Hare to home ($131.31) | 0.00 | 179.68 |
| D. Simon | 09/11/23 | Travel Expenses<br>Hotel stay for bidding procedures hearing | 0.00 | 198.78 |
| D. Simon | 09/11/23 | Travel Expenses<br>Airfare from Atlanta to Iowa and back for bid procedures hearing | 0.00 | 937.80 |
| D. Simon | 09/11/23 | Travel Expenses<br>Taxi for D. Simon, D. Gordon from airport to hotel | 0.00 | 88.80 |
| D. Simon | 09/11/23 | Business Meal<br>Dinner | 0.00 | 19.32 |
| D. Simon | 09/12/23 | Travel Expenses<br>Hotel stay for bidding procedures hearing | 0.00 | 198.78 |
| D. Simon | 09/13/23 | Travel Expenses<br>Hotel stay for bidding procedures hearing | 0.00 | 198.78 |
| D. Simon | 09/13/23 | Travel Expenses<br>Uber from Hotel to Office | 0.00 | 57.49 |
| D. Simon | 09/14/23 | Business Meal<br>Breakfast | 0.00 | 10.82 |
| D. Simon | 09/14/23 | Travel Expenses | 0.00 | 50.39 |



Mercy Hospital, Iowa City, Iowa

| | | |
|---|---|---|
| Client: | 104125 |
| Invoice: | 3820980 |
| Invoice Date: | 11/10/2023 |

| Timekeeper | Date | Description | Qty | Amount |
|---|---|---|---|---|
| | | Lyft from Hotel to Airport in Iowa | | |
| D. Simon | 09/17/23 | Business Meal | 0.00 | 40.10 |
| | | Lunch for D. Simon, F. Perlman | | |
| D. Simon | 09/17/23 | Transportation/Parking | 0.00 | 57.00 |
| | | Parking for bid procedures hearing | | |

**Total Costs and Other Charges**      **$3,346.20**

**444 West Lake Street  Suite 4000  Chicago, IL 60606-0029  Tel +1 312 372 2000**

*US practice conducted through McDermott Will & Emery LLP.*