## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF IOWA

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*,[1] | ) Case No. 23-00623 (TJC) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Ref. Docket Nos. 426 & 428** |

## CERTIFICATE OF SERVICE

I, BETINA WHEELON, hereby certify that:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 31, 2023, I caused to be served the:

    a.  "Notice of Hearing on Debtors' Motion for of Sale of Assets on November 6, 2023," dated October 27, 2023 [Docket No. 426], (the "Hearing Notice"), and

    b.  "Order Granting Agreed Motion to Extend Deadline to Object to First Monthly Fee Applicaton of McDermott Will & Emery LLP for the U.S. Trustee," dated October 31, 2023 [Docket No. 428], (the "McDermott Order"),

    by causing true and correct copies of the:

    i.   Hearing Notice and McDermott Order to be enclosed in separated postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.  Hearing Notice to be enclosed in separated postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u> and 2,088 individuals listed on the Client Matrix whose names and addresses are confidential or otherwise include persons listed on the Confidentiality List[2] and therefore not reflected,

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number or business identification number, as applicable, are: Mercy Hospital, Iowa City, Iowa (0391), Mercy Services Iowa City, Inc. (1044), and Mercy Iowa City ACO, LLC (9472). The location of Mercy's corporate headquarters and the Debtors' service address is 500 E. Market Street, Iowa City, IA 52245.

[2]   Order (I)(A) Establishing Certain Notice and Case Management Procedures and (B) Limiting Certain Notice Requirements in the Chapter 11 Cases; (II) Implementing Patient Confidentiality Procedures; (III) Approving the Form and Manner of Notice of the Commencement of the Chapter 11 Cases; and (IV) Granting Related Relief (Docket 49).

iii.    McDermott Order and Hearing Notice to be delivered via electronic mail to those parties listed on the annexed Exhibit C, and

iv.    Hearing Notice to be delivered via electronic mail to 31 individuals listed on the Client Matrix whose names and addresses are confidential or otherwise include persons listed on the Confidentiality List[2]  and therefore not reflected.

3.   All envelopes utilized in the service of the foregoing contained the following legend: LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Betina Wheelon*
Betina Wheelon

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ALLSCRIPTS HEALTHCARE LLC | 305 CHURCH AT NORTH HILLS STREET ATTN: DOUGLAS GENTILE CHIEF MEDICAL OFFICER RALEIGH NC 27609 |
| BARTON ASSOCIATES INC. | 300 JUBILEE DRIVE PEABODY MA 01960 |
| DEPUY SYNTHES JOINT RECON INC | 1302 WRIGHTS LANE EAST WEST CHESTER PA 19380 |
| IDEACOM | 30 W WATER STREET ATTN: JOHN ANDERSON-PRESIDENT ST PAUL MN 55107 |
| IOWA DEPT OF HEALTH AND HUMAN SERVICES | BUREAU OF COLLECTIONS ATTN BANKRUPTCY 400 SW 8TH, STE H DES MOINES IA 50309-4633 |
| IOWA HEART CENTER | 5880 UNIVERSITY AVENUE ATTN: ROB GAVORA DIVISION VP,CHIEF ADMIN OFFICER WEST DES MOINES IA 50266 |
| IOWA HOSPITAL ASSOCIATION | 100 EAST GRAND ATTN: CHRIS MITCHELL, RANDALL RUBIN DES MOINES IA 50309 |
| J&K PMS INC | 6737 BRENTWOOD STAIR RD - STE 200 ATTN: WARREN KATZ, PRESIDENT FORT WORTH TX 76112 |
| MEDEFIS CONSOLIDATED | 2121 N 117TH AVE - STE 200 ERIC CHRISTENSON OMAHA NE 68164 |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: BRENNA BIRD HOOVER BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| QUEST DIAGNOSTICS | 500 PLAZA DRIVE ATTN: JAMES E. DAVIS, CEO SEACAUCUS NJ 07094 |
| SMITH AND NEPHEW INC. | 7135 GOODLETT FARMS PARKWAY ATTN: ADRIANA DAVIES, VICE PRESIDENT CORDOVA TN 38016 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE CORP | 1717 W. BROADWAY PO BOX 1787 MADISON WI 53701-1787 |
| WRIGHT MEDICAL TECHNOLOGY INC. | 1023 CHERRY ROAD ATTN: ROBERT PALMISANO MEMPHIS TN 38117 |

**Total Creditor count  14**

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| 2300 BUILDING 1 LC | TM COMMERCIAL SERVICES PO BOX 1109 IOWA CITY IA 52244 |
| 3 D LOCKSMITH | 117 SYCAMORE STREET MUSCATINE IA 52761 |
| 3M COMPANY | PO BOX 301557 DALLAS TX 75303-1557 |
| 3M COMPANY | 575 W MURRAY BOULEVARD MURRAY UT 84123-4611 |
| 3M COMPANY | ATTN CONTRACT MANAGER 575 W MURRAY BLVD MURRAY UT 84123-4611 |
| 3M HEALTH INFORMATION SYSTEMS | DEPT 0881 PO BOX 120881 DALLAS TX 75312-0881 |
| 3M HEALTH INFORMATION SYSTEMS INC | C/O GREENBERG TRAURIG LLP ATTN ALISON ELKO FRANKLIN 3333 PIEDMONT RD NE, STE 2500 ATLANTA GA 30305 |
| 3M HEALTH INFORMATION SYSTEMS INC | ATTN JOHN MATHISON 575 MURRAY BLVD MURRAY UT 84123 |
| 3M HEALTH INFORMATION SYSTEMS INC | 575 W MURRAY BOULEVARD MURRAY UT 84123-4611 |
| 3M HEALTH INFORMATION SYSTEMS INC | ATTN LEGAL 575 W MURRAY BLVD MURRAY UT 84123-4611 |
| 3M HEALTH INFORMATION SYSTEMS INC | ATTN PRICING & CONTRACT DIR 575 W MURRAY BLVD MURRAY UT 84123-4611 |
| 3M PFK6856 | PO BOX 301557 DALLAS TX 75303-1557 |
| A TECH FREEMAN ALARM | PO BOX 3597 URBANDALE IA 50323-0597 |
| A W ENTERPRISES INC | 6543 SOUTH LARAMIE AVE BEDFORD PARK IL 60638 |
| AAA MECHANICAL CONTRACTORS INC | 2755 STONER CT NORTH LIBERTY IA 52317 |
| AAA MECHANICAL CONTRACTORS INC | ATTN PRESIDENT 2755 STONER CT NORTH LIBERTY IA 52317 |
| AAA MECHANICAL CONTRACTORS, INC. | 2755 STONER COURT ATTN: JAY HALL NORTH LIBERTY IA 52317 |
| AAA MECHANICAL INC. | 2755 STONER CT NORTH LIBERTY IA 52317 |
| AACVPR | ATTN: 312-321-5146 330 N WABASH AVENUE SUITE 2000 CHICAGO IL 60611 |
| AACVPR REGISTRY AND CERTIFICATION PAYMEN | 8556 SOLUTIONS CENTER CHICAGO IL 60677-8005 |
| AAF INTERNATIONAL | 24828 NETWORK PLACE CHICAGO IL 60673-1248 |
| AAHAM MEMBERSHIP | 11240 WAPLES MILL ROAD 200 FAIRFAX VA 22030 |
| AAMODT, RYAN D | ADDRESS ON FILE |
| AAPC | 2233 S PRESIDENTS DRIVE SUITE F SALT LAKE CITY UT 84120 |
| AAPC | PO BOX 35199 SEATTLE WA 98124 |
| ABAKAH, PRECIOUS | ADDRESS ON FILE |
| ABBAS, JANET | ADDRESS ON FILE |
| ABBEY, KEYLLA S | ADDRESS ON FILE |
| ABBOTT LABORATORIES INC | 22400 NETWORK PLACE CHICAGO IL 60673-1224 |
| ABBOTT LABORATORIES INC | ATTN CONTRACT OPERATIONS 8701 BEE CAVE RD, BLDG TWO WEST AUSTIN TX 78746 |
| ABBOTT RAPID DX NORTH AMERICA LLC | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| ABBOTT RAPID DX NORTH AMERICA LLC | PO BOX 734585 CHICAGO IL 60673-4585 |
| ABBVIE US LLC | 62671 COLLECTION CENTER DRIVE CHICAGO IL 60693-0626 |
| ABC DISPOSAL - HOSPITAL | PO BOX 86 HIAWATHA IA 52233 |
| ABC DISPOSAL SYSTEMS INC | 113 REYNOLDS PL HIAWATHA IA 52233 |
| ABC DISPOSAL SYSTEMS INC | ATTN: CRAIG PO BOX 86 HIAWATHA IA 52233 |
| ABC DISPOSAL SYSTEMS INC | ATTN: CRAIG 1191 INGLESIDE DRIVE DW BUILDING 1200 CEDAR RAPIDS IA 52404 |
| ABC SPIROMETRY TRAINING LLC | 2230 260TH ST NW TIFFIN IA 52340 |
| ABELE, ALYSSA C | ADDRESS ON FILE |
| ABERNATHY, MEGAN A | ADDRESS ON FILE |
| ABILDTRUP, KACI L | ADDRESS ON FILE |
| ABILITY NETWORK INC | PO BOX 856015 MINNEAPOLIS MN 55485-6015 |
| ABIOMED INC | 22 CHERRY HILL DRIVE DANVERS MA 01923 |
| ABIOMED INC | ATTN GENERAL COUNSEL 22 CHERRY HILL DR DANVERS MA 01923 |
| ABIOMED INC | 22 CHERRY HILL DANCERS MA 01923 |
| ABRAMS, CATHERINE | ADDRESS ON FILE |
| ABRAMS, CATHERINE HELEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ACADEMY OF NUTRITION AND DIETETICS | MEMBERSHIP TEAM 120 SOUTH RIVERSIDE PLAZA SUITE 2190 CHICAGO IL 60606-6995 |
| ACCENDO INSURANCE | 3148 WEST 3500 SOUTH WEST VALLEY CITY UT 84119 |
| ACCESS SYSTEMS | PO BOX 8366 DES MOINES IA 50301 |
| ACDIS | PO BOX 3049 PEABODY MA 01961-3049 |
| ACDIS | PO BOX 5094 BRENTWOOD TN 37024-5094 |
| ACE AMERICAN | ATTN: PETER ENNS EXECUTIVE VP 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACERA SURGICAL INC | 10880 BAUR BLVD ST LOUIS MO 63132-1632 |
| ACESTACK LLC | HAMILTON TOWNSHIP 207 PARK LN, APT #2 TRENTON NJ 08609 |
| ACHILIKE, SAVIOUR, K., MD. | 2575 ENSLEN PARKWAY LATHROP CA 95330 |
| ACIST MEDICAL SYSTEMS INC | PO BOX 978975 DALLAS TX 75397-8975 |
| ACKERMAN, ANGELA M | ADDRESS ON FILE |
| ACTION PRODUCTS INC | 954 SWEENEY DRIVE HAGERSTOWN MD 21740-7111 |
| ACTIVE THERMAL CONCEPTS INC | 2805 STONEGATE CT HIAWATHA IA 52233 |
| ACUMED LLC | 7995 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ADAM, DIANE, E., MD. | 2760 NEWPORT RD NE IOWA CITY IA 52240-7838 |
| ADAM, JULIE C | ADDRESS ON FILE |
| ADAM, LAURIE S | ADDRESS ON FILE |
| ADAMS SANITARY DISPOSAL LLC | 107 NW THIRD PO BOX 98 MORNING SUN IA 52640 |
| ADAMS, MARIA J | ADDRESS ON FILE |
| ADAMS, MARIA J | ADDRESS ON FILE |
| ADAMS, MICHELE R. | ADDRESS ON FILE |
| ADAMS, QUENTIN, E., MD. | 1203 TAMARACK TRL IOWA CITY IA 52245 |
| ADAMSON, NICOLE L | ADDRESS ON FILE |
| ADEOLA, OLUWASEUN G | ADDRESS ON FILE |
| ADEPT MED INTERNATIONAL | 665 PLEASANT VALLEY ROAD SUITE C DIAMOND SPRINGS CA 95619 |
| ADMINISTRATIVE CONCEPTS | PO BOX 4000 COLLEGEVILLE PA 19426 |
| ADMIRAL STAFFING INC | ATTN RAY RAFEEK 580 8TH AVE, 15TH FL NEW YORK NY 10001 |
| ADMIRAL STAFFING, INC. | 580 8TH AVENUE 15TH FLOOR NEW YORK NY 10018 |
| ADOBE INC | 29322 NETWORK PLACE CHICAGO IL 60673-1293 |
| ADP INC | ATTN LEGAL DEPT 5800 WINDWARD PKWY ALPHARETTA GA 30005 |
| ADRONOWITZ, JUDY | ATTN: THOMAS FOLEY RSH LEGAL 452 2ND ST SE #1140 CEDAR RAPIDS IA 52401 |
| ADVANCED BUSINESS SOLUTIONS INC | ATTN SHAWN PRICE 1745 PAYNE ST LOUISVILLE KY 40206 |
| ADVANCED BUSINESS SOLUTIONS, INC | 1745 PAYNE ST LOUISVILLE KY 40206 |
| ADVANCED INSTRUMENTS INC | PO BOX 845116 BOSTON MA 02284-5116 |
| ADVANCED MEDICAL TRANSPORT | 1718 N STERLING PEORIA IL 61604-3831 |
| ADVANCED MEDICAL TRANSPORT OF IOWA | 7520 SOLUTION CENTER CHICAGO IL 60677-7005 |
| ADVANCED STERILIZATION PRODUCTS SERVICES | PO BOX 74007359 CHICAGO IL 60674-7359 |
| ADVANCED STERILIZATION PRODUCTS SERVICES | INC PO BOX 74007359 CHICAGO IL 60674-7359 |
| ADVANTAGE ADMINISTRATORS | 100 2ND ST SW WAVERLY IA 50677 |
| ADVANTAGE ADMINISTRATORS | PO BOX 118 WAVERLY IA 50677 |
| AERO RENTAL INC | 227 KIRKWOOD AVE IOWA CITY IA 52240-4720 |
| AESCULAP IMPLANT SYSTEMS INC | PO BOX 780391 PHILADELPHIA PA 19178-0391 |
| AESCULAP INC. | PO BOX 780426 PHILADELPHIA PA 19178-0426 |
| AETNA | PO BOX 784836 PHILADELPHIA PA 19178-4836 |
| AETNA | PO BOX 14103 LEXINGTON KY 40512 |
| AETNA | ATTN RURAL CARRIER BENEFIT PLN PO BOX 14079 LEXINGTON KY 40512-4079 |
| AETNA | PO BOX 14079 LEXINGTON KY 40512-4079 |

| Claim Name | Address Information |
|---|---|
| AETNA | PO BOX 680579 FRANKLIN TN 37088-0579 |
| AETNA | PO BOX 981106 EL PASO TX 79998-1106 |
| AETNA | PO BOX 981132 EL PASO TX 79998-1132 |
| AETNA HEALTH AND LIFE INSURANCE COMPANY | C/O ASSET PROTECTION UNIT INC PO BOX 30969 AMARILLO TX 79120 |
| AETNA HEALTH INS COMPANY | 1021 REAMS FLEMING BLVD FRANKLIN TN 37067 |
| AETNA HEALTH MANAGEMENT | PO BOX 8500-783428 PHILADELPHIA PA 19178-3428 |
| AETNA INC | ATTN DAVID G SCOTT 1425 UNION MEETING RD, MAIL CODE U23S BLUE BELL PA 19422 |
| AETNA INC | C/O MCGUIREWOODS LLP ATTN AARON MCCOLLOUGH 77 W WACKER DR, STE 4100 CHICAGO IL 60601 |
| AETNA SENIOR SUPPLEMENTAL INSURANCE | C/O ASSET PROTECTION UNIT INC PO BOX 30969 AMARILLO TX 79120 |
| AFFILIATED STEAM AND HOT WATER | 758 SCHMIDT RD DAVENPORT IA 52802 |
| AFFILIATED STEAM EQUIPMENT COMPANY | 12424 SOUTH LOMBARD LANE ALSIP IL 60803-1863 |
| AGC EDUCATION INC | 600 BURSCA DRIVE SUITE 601 BRIDGEVILLE PA 15017 |
| AGENMONMEN, SHARON E | ADDRESS ON FILE |
| AGILITI HEALTH INC | PO BOX 851313 MINNEAPOLIS MN 55485-1313 |
| AGILITI SURGICAL EQUIPMENT REPAIR | ATTN: MELISSA 11095 VIKING DR STE 300 EDEN PRAIRIE MN 55344-7219 |
| AGILITI SURGICAL EQUIPMENT REPAIR | ATTN: MELISSA X113 PO BOX 856526 MINNEAPOLIS MN 55485-6526 |
| AHMED, AMEL O | ADDRESS ON FILE |
| AHMED, SAFA A | ADDRESS ON FILE |
| AHMED, SARA A | ADDRESS ON FILE |
| AHRENS, CHERLYN | ADDRESS ON FILE |
| AHS STAFFING LLC | C/O LIZ GEORGE & ASSOCIATES PLLC ATTN LYSBETH L GEORGE 8101 S WALKER, STE F OKLAHOMA CITY OK 73139 |
| AICHER, KELLY J | ADDRESS ON FILE |
| AILEY, PAMELA J | ADDRESS ON FILE |
| AIMS.NET | 28588 NORTHWESTERN HWY, STE 280 SOUTHFIELD MI 48034 |
| AIRGAS NORTH CENTRAL | PO BOX 734445 CHICAGO IL 60673-4445 |
| AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| AIRGAS USA LLC | 3011-B EAST CAPITOL DR APPLETON WI 54911 |
| AIRPURA | 5510 DES ROSSIGNOLS BOULEVARD LAVAL QC H7L 5W6 CANADA |
| AKERS, ABIGAIL F | ADDRESS ON FILE |
| AKERS, AMELIA L | ADDRESS ON FILE |
| AKORN INC | ACCOUNTS RECEIVABLE 3950 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ALADDIN TEMP-RITE LLC | ATTN: 615-537-3611 PO BOX 8500-3431 PHILADELPHIA PA 19178-3431 |
| ALAMEEN, KAZIM M | ADDRESS ON FILE |
| ALAVI, MD NICOLE | 269 HUNTERS LANE WILLIAMSVILLE NY 14221 |
| ALBAUGH PHC INC | 320 W SOUTH STREET TIPTON IA 52772 |
| ALBERHASKY, ERMA R | TRUSTEE OF THE ERMA M ALBERHASKY LIVING TRUST UWA DTD 12/21/1998 |
| ALBERT, LORA B | ADDRESS ON FILE |
| ALBRIGHT, TIMOTHY, S., DDS. | 7 WOOLF AVE CT IOWA CITY IA 52246 |
| ALBRITTON, JACQUELINE | ADDRESS ON FILE |
| ALCO SALES AND SUPPLY | 6851 HIGH GROVE BLVD. BURR RIDGE IL 60527 |
| ALCON VISION LLC | PO BOX 677775 DALLAS TX 75267-7775 |
| ALCOR SCIENTIFIC INC | 20 THUNDER BLVD SMITHFIELD RI 02917 |
| ALDAPE, ANNA | ADDRESS ON FILE |
| ALDEMAN, WILLIAM B | ADDRESS ON FILE |
| ALDERMAN TRACY | 2954 FLYING BLACKBIRD RD BARTOW FL 33830-2981 |
| ALDERMAN, SCOTT | ADDRESS ON FILE |
| ALDERMAN, SCOTT L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALDRICH, CAROLYN A | ADDRESS ON FILE |
| ALDRICH, CAROLYN A | ADDRESS ON FILE |
| ALDRICH, SONDRA | ADDRESS ON FILE |
| ALEKSANDER, EMILIA M | ADDRESS ON FILE |
| ALERUS FINANCIAL NA | ATTN FEE PROCESSING PO BOX 64535 ST PAUL MN 55164-0535 |
| ALEXANDER LUMBER | 1201 SOUTH LINN STREET PO BOX 230 IOWA CITY IA 52244 |
| ALEXANDER, CHERRIE A | ADDRESS ON FILE |
| ALEXANDER, LAURYN L | ADDRESS ON FILE |
| ALEXANDER, NICOLE R | ADDRESS ON FILE |
| ALEXISMALJAARS, JACEINTHE | ADDRESS ON FILE |
| ALGER, DIANNA M | ADDRESS ON FILE |
| ALI, FUAD-AL, MD. | 9002 MONUMENT PARKE SAN ANTONIO TX 78254 |
| ALI, KHALED M | ADDRESS ON FILE |
| ALI, MAJEID Y | ADDRESS ON FILE |
| ALI, MAYSUN, N., DO. | 3626 NORTH MARION ST DENVER CO 80205 |
| ALI, MOHAMMED O, MD | ADDRESS ON FILE |
| ALI, TARTIL A | ADDRESS ON FILE |
| ALIMED INC | ACCOUNTS RECEIVABLE PO BOX 206417 DALLAS TX 75320 |
| ALIMED INC. | A/R PO BOX 206417 DALLAS TX 75320 |
| ALK-ABELLO INC. | 7806 SOLUTIONS CENTER CHICAGO IL 60677-7806 |
| ALKE, CANDICE V | ADDRESS ON FILE |
| ALKE, CANDICE V | ADDRESS ON FILE |
| ALL AMERICAN PEST CONTROL | PO BOX 468 FAIRFIELD IA 52556 |
| ALL EQUIPMENT | PO BOX 909 MOLINE IL 61265 |
| ALL WINDOW CLEANING SERVICES INC | PO BOX 549 HINSDALE IL 60522 |
| ALLEN COLLEGE | ADDRESS ON FILE |
| ALLEN COLLEGE WATERLOO IA | ATTN CARLA LUCK, SR ADMIN ASST 1825 LOGAN AVE WATERLOO IA 50703 |
| ALLEN MEDICAL SYSTEMS INC. | ATTN: FORMERLY ALLEN MEDICAL PO BOX 84918 CHICAGO IL 60689-4918 |
| ALLEN, BREANA A | ADDRESS ON FILE |
| ALLEN, BRYAN, G., MD-PHD. | 853 WALKER CIRCLE IOWA CITY IA 52245 |
| ALLEN, BRYAN, MD | UIHC - DEPT OF RAD ONC 200 HAWKINS DR IOWA CITY IA 52242 |
| ALLEN, JOLENE A | ADDRESS ON FILE |
| ALLEN, TERRY S | ADDRESS ON FILE |
| ALLERGAN | 12975 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ALLERGAN AESTHETICS DIV OF ABBVIE INC | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| ALLERGAN SALES LLC | 5540 EKWILL ST SANTA BARBARA CA 93111 |
| ALLERGAN SALES LLC | 71 S LOS CAMEROS RD GOLETA CA 93117 |
| ALLIANT ENERGY | 200 1ST ST ST SE FL20 CEDAR RAPIDS IA 52401-1409 |
| ALLIANT ENERGY | PO BOX 3060 CEDAR RAPIDS IA 52406-3060 |
| ALLIANT ENERGY CORPORATION | 4902 N BILTMORE LN STE 1000 MADISON WI 53718-2148 |
| ALLIANT INSURANCE | 101 PARK AVE 14TH FLOOR NEW YORK NY 10005 |
| ALLIANT INSURANCE SERVICES INC | ATTN: RENEE WAGNER 29278 NETWORK PLACE CHICAGO IL 60673-1292 |
| ALLIED RESOURCES MEDICAL STAFFING | C/O BECKER LLC ATTN EIRC R PERKINS, ESQ 354 EISENHOWER PKWY, STE 1500 LIVINGSTON NJ 07039 |
| ALLIED RESOURCES MEDICAL STAFFING | ATTN MICHAEL ALAM, CSO 135 DOWLIN FORGE RD EXTON PA 19341 |
| ALLMAN, KELLY J | ADDRESS ON FILE |
| ALLMOND, CARMEN L | ADDRESS ON FILE |
| ALLSCRIPTS HEALTHCARE LLC | 305 CHURCH AT NORTH HILLS STREET ATTN: DOUGLAS GENTILE CHIEF MEDICAL OFFICER RALEIGH NC 27609 |

| Claim Name | Address Information |
| --- | --- |
| ALLSCRIPTS HEALTHCARE LLC | 222 MERCHANDISE MART, STE 2024 CHICAGO IL 60654 |
| ALLSCRIPTS HEALTHCARE LLC | ATTN VICE PRESIDENT 222 MERCHANDISE MART PLAZA, STE 2024 CHICAGO IL 60654 |
| ALLSCRIPTS HEALTHCARE LLC | ATTN: ACCT 10155966 24630 NETWORK PLACE CHICAGO IL 60673-1246 |
| ALOSTAZ, SAMAR M | ADDRESS ON FILE |
| ALPERIN, JENNIFER M | ADDRESS ON FILE |
| ALPHAGRAPHICS OF NORTH LIBERTY | 1325 KENNEL CT NORTH LIBERTY IA 52317 |
| ALSAKER, NICOLE, AGNP | ADDRESS ON FILE |
| ALSULEIMAN, LINDA K | ADDRESS ON FILE |
| ALSULEIMAN, LINDA K | ADDRESS ON FILE |
| ALT, ANGELA A | ADDRESS ON FILE |
| ALT, SANDRA R | ADDRESS ON FILE |
| ALT, SANDRA R | ADDRESS ON FILE |
| ALT, SHEILA L | ADDRESS ON FILE |
| ALT, SHEILA L | ADDRESS ON FILE |
| ALTENHOFEN, APRIL E | ADDRESS ON FILE |
| ALTENHOFEN, MADELAINE S | ADDRESS ON FILE |
| ALTERA DIGITAL HEALTH INC | ATTN: JOHN SAGE, EXECUTIVE VICE PRESIDENT |
| ALTERA DIGITAL HEALTH INC | ATTN SCHUYLER G CARROLL 345 PARK AVE NEW YORK NY 10154 |
| ALTERA DIGITAL HEALTH INC | 2429 MILITARY RD, STE 300 NIAGRA FALLS NY 14304 |
| ALTERA DIGITAL HEALTH INC | 305 CHURCH AT NORTH HILLS ST RALEIGH NC 27609 |
| ALTERA DIGITAL HEALTH INC | PO BOX 735183 CHICAGO IL 60673-5183 |
| ALTON, ELISSA B | ADDRESS ON FILE |
| ALTORFER INC | 2550 6TH ST, SW CEDAR RAPIDS IA 52404 |
| ALTORFER INC | ATTN TRACI DOLASH 2600 6TH ST SW CEDAR RAPIDS IA 52404 |
| ALTORFER INC | PO BOX 1347 CEDAR RAPIDS IA 52404 |
| ALTORFER INC | ATTN TRACI DOLASH 2500 6TH ST SW CEDAR RAPIDS IA 52404 |
| ALTORFER INC | PO BOX 1347 CEDAR RAPIDS IA 52406-1347 |
| ALTORFER INC | ATTN: DARCIE – X2287 PO BOX 1347 CEDAR RAPIDS IA 52406-1347 |
| ALTORFER INC | ATTN: DARCIE – X2287 PO 809629 ALTORFER INC CHICAGO IL 60680-8802 |
| ALURI, VIDYA, M., MD. | 1080 HIGHLAND PARK AVE CORALVILLE IA 52241 |
| ALVARADO, JULISSA M | ADDRESS ON FILE |
| ALVAREZ, JAKES LUIS RAUL | 402 E 8TH STREET WEST LIBERTY IA 52776 |
| ALVINE, JANET | ADDRESS ON FILE |
| AMAN, AHSAN | ADDRESS ON FILE |
| AMAZA, ILIYA P | ADDRESS ON FILE |
| AMBLER, KENT E | ADDRESS ON FILE |
| AMBU INC. | 6721 COLUMBIA GATEWAY DR STE 200 COLUMBIA MD 21046 |
| AMBU INC. | PO BOX 347818 PITTSBUGH PA 15251-4818 |
| AMEDA | 485 HALF DAY RD, STE 320 BUFFALO GROVE IL 60089 |
| AMER SOCIETY OF CLINICAL PATHOLOGISTS | 3462 EAGLE WAY CHICAGO IL 60678-1034 |
| AMERIBEN | PO BOX 6947 BOISE ID 83707 |
| AMERIBEN | PO BOX 7186 BOISE ID 83707-1186 |
| AMERICAN ACADEM OF FAMILY PHY | 11400 TOMAHAWK CREEK PARKWAY LEAWOOD KS 66211 |
| AMERICAN ACADEMY OF PEDIATRICS | PUBLICATIONS DEPT PO BOX 776442 CHICAGO IL 60677-6442 |
| AMERICAN ACADEMY OF PEDIATRICS | PO BOX 776442 CHICAGO IL 60677-6442 |
| AMERICAN ACADEMY OF PHYSICIAN ASSISTANTS | ACCOUNTING 2318 MILL RD SUITE 1300 ALEXANDRIA VA 22314 |
| AMERICAN ACADEMY OF SLEEP MEDICINE | PO BOX 7200 CAROL STREAM IL 60197-7200 |
| AMERICAN BOARD OF UROLOGY | 600 PETER JEFFERSON PKWY SUITE 150 CHARLOTTESVILLE VA 22911 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CASUALTY (CAN) | 2211 BUTTERFIELD RD STE 2002 DOWNERS GROVE IL 60515 |
| AMERICAN COLLEGE OF CARDIOLOGY | 5600 BLAZER PARKWAY SUITE 320 DUBLIN OH 43017 |
| AMERICAN COLLEGE OF CARDIOLOGY FOUNDATIO | ATTN: 2021 NCDR RENEWAL PO BOX 37095 BALTIMORE MD 21297-3095 |
| AMERICAN COLLEGE OF CARDIOLOGY FOUNDATIO | ATTN: 2023 NCDR RENEWAL PO BOX 37095 BALTIMORE MD 21297-3095 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | PO BOX 661044 CHICAGO IL 60666-1044 |
| AMERICAN COLLEGE OF PHYSICIANS | PO BOX 13565 PHILADELPHIA PA 19101-3565 |
| AMERICAN COLLEGE OF RADIOLOGY | PO BOX 412722 BOSTON MA 02241-2722 |
| AMERICAN COLLEGE OF RADIOLOGY | ATTN: ACCREDITATION 1892 PRESTON WHITE DRIVE RESTON VA 20191-4397 |
| AMERICAN COLLEGE OF RADIOLOGY | DEPARTMENT OF QUALITY AND SAEFETY ATTN NRDR ADMINISTRATOR 1891 PRESTON WHITE DR RESTON VA 20191-4397 |
| AMERICAN COLLEGE OF SURGEONS | PROFESSIONAL ASSOCIAITON DEPT 8021 PO BOX 87618 CHICAGO IL 60680 |
| AMERICAN COLLEGE OF SURGEONS-COMMISSION | PO BOX 92425 CHICAGO IL 60675-2425 |
| AMERICAN HEART ASSOCIATION | MIDWEST ACCTS REC PO BOX 4002902 DES MOINES IA 50340-2902 |
| AMERICAN HEART ASSOCIATION | PO BOX 841750 DALLAS TX 75284-1750 |
| AMERICAN HOSPITAL ASSOCIATION | 800 10TH STREET, NW TWO CITYCENTER, SUITE 400 WASHINGTON DC 20001-4956 |
| AMERICAN HOSPITAL ASSOCIATION | 155 N. WACKER DR. CHICAGO IL 60606 |
| AMERICAN HOSPITAL ASSOCIATION | PO BOX 92247 CHICAGO IL 60675 |
| AMERICAN HOSPITAL ASSOCIATION | NATIONAL UNIFORM BILLING COM PO BOX 92247 CHICAGO IL 60675-2247 |
| AMERICAN HOSPITAL ASSOCIATION - NUBC | NATIONAL UNIFORM BILLING COMMI PO BOX 92247 CHICAGO IL 60675-2247 |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 930876 ATLANTA GA 31193-0876 |
| AMERICAN MEDICAL ASSOCIATION | SUBSCRIBER SERVICES PO BOX 4198 CAROL STREAM IL 60197-9788 |
| AMERICAN MEDICAL ASSOCIATION | AMA PLAZA 330 N WABASH AVE SUITE 39300 CHICAGO IL 60611-5885 |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 74008935 CHICAGO IL 60674-8935 |
| AMERICAN MEDICAL ASSOCIATION | P.O. BOX 92247 CHICAGO IL 60675 |
| AMERICAN MEDICAL XCHANGE LLC | 2233 GREENCEDAR DRIVE BEL AIR MD 21015 |
| AMERICAN MESSAGING | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN PROFICIENCY INSTITUTE | DEPARTMENT 9526 PO BOX 30516 LANSING MI 48909-8016 |
| AMERICAN REPUBLIC | PO BOX 1 DES MOINES IA 50306-0001 |
| AMERICAN REPUBLIC INS CO | PO BOX 21670 EGAN MN 55121 |
| AMERICAN REPUBLIC INSURANCE COMPANY | PO BOX 310503 DES MOINES IA 50331-0503 |
| AMERICAN SOCIETY FOR HEALTHCARE RISK MGM | P.O. BOX 75315 CHICAGO IL 60675-5315 |
| AMERICAN TECHNOLOGY SOLUITONS CORP | 1212 S NAPER BLVD SUITE 119-201 NAPERVILLE IL 60540 |
| AMERICAN UROLOGICAL ASSOCIATION | PO BOX 791002 BALTIMORE MD 21279-1002 |
| AMERICAN ZURICH INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG IL 60196 |
| AMERICANA HEALTHCARE CTR | 1940 FIRST AVE, NE CEDAR RAPIDS IA 52402 |
| AMERIGROUP | PO BOX 61010 VIRGINIA BEACH VA 23466 |
| AMERISOURCEBERGEN | 27550 NETWORK PLACE CHICAGO IL 60673-1275 |
| AMERISOURCEBERGEN | PO BOX 100741 PASADENA CA 91189-0741 |
| AMERISOURCEBERGEN DRUG CORPORATION | 1 W 1ST AVE STE 100 CONSHOHOCKEN PA 19428-1800 |
| AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DR CHESTERBROOK PA 19087 |
| AMGA CONSULTING LLC | ONE PRINCE STREET ALEXANDRIA VA 22314 |
| AMGA GROUP | ONE PRINCE ST ALEXANDRIA VA 22314-3318 |
| AMIGON, OMAR | ADDRESS ON FILE |
| AMLONG, AMBROSYA | ADDRESS ON FILE |
| AMLONG, HALEY A | ADDRESS ON FILE |
| AMPLIFY SURGICAL, INC | 9272 JERONIMO ROAD SUITE 107B IRVING CA 92618 |
| AMPLIFY SURGICAL, INC | 9272 JERONIMO ROAD SUITE 107B IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| ANAYA, MAGGIE | MUSCATINE FAM MEDICINE 2104 CEDARWOOD SUITE 102 MUSCATINE IA 52761 |
| ANDERSEN, LINDA | ADDRESS ON FILE |
| ANDERSEN, LINDA M | ADDRESS ON FILE |
| ANDERSEN, NATASHA K | ADDRESS ON FILE |
| ANDERSON ERICKSON DAIRY | 2420 EAST UNIVERSITY AVE DES MOINES IA 50317 |
| ANDERSON LOCK | PO BOX 2294 DES PLAINES IL 60017 |
| ANDERSON, AALYCE A | ADDRESS ON FILE |
| ANDERSON, BARBARA E | ADDRESS ON FILE |
| ANDERSON, BRUCE | ADDRESS ON FILE |
| ANDERSON, CARRYN, M., MD. | 1525 POPLAR LN NORTH LIBERTY IA 52317 |
| ANDERSON, CARRYN, MD | UIHC - DEPT OF RAD ONC 200 HAWKINS DR IOWA CITY IA 52242 |
| ANDERSON, CHELSIE M | ADDRESS ON FILE |
| ANDERSON, CHRISTINA D | ADDRESS ON FILE |
| ANDERSON, ERIK | PO BOX 176 NEVADA IA 50201 |
| ANDERSON, JACKIE | ADDRESS ON FILE |
| ANDERSON, JOANN M | ADDRESS ON FILE |
| ANDERSON, KARL, E., DO. | 3421 RIVERBEND DR. NE CEDAR RAPIDS IA 52411 |
| ANDERSON, LEAH | ADDRESS ON FILE |
| ANDERSON, LILA A | ADDRESS ON FILE |
| ANDERSON, MELODY K | ADDRESS ON FILE |
| ANDERSON, MOLLY K | ADDRESS ON FILE |
| ANDERSON, RANDALL | ADDRESS ON FILE |
| ANDERSON, RANDALL J | ADDRESS ON FILE |
| ANDERSON, ROBIN | ADDRESS ON FILE |
| ANDERSON, ROBIN L | ADDRESS ON FILE |
| ANDERSON, ROBIN L | ADDRESS ON FILE |
| ANDERSON, SHEENA M | ADDRESS ON FILE |
| ANDEWAY, BRENDA L | ADDRESS ON FILE |
| ANDREW, BAILEY M | ADDRESS ON FILE |
| ANDREWS, ALISON J | ADDRESS ON FILE |
| ANDREWS, KAHLIL, J., MD. | 2107 ASPEN RIDGE SE CEDAR RAPIDS IA 52403 |
| ANDREWS, KAHLIL, MD | PHYSICIANS CLINIC OF IA 2020 10TH ST SE CEDAR RAPIDS IA 52403 |
| ANDRONOWITZ, JUDITH M | ADDRESS ON FILE |
| ANGIODYNAMICS | 14 PLAZA DRIVE LATHAM NY 12110 |
| ANNAM, KIRAN S | ADDRESS ON FILE |
| ANSON, TAMMY L | ADDRESS ON FILE |
| ANTES, LISA, M., MD. | 200 HAWKINS DRIVE IOWA CITY IA 52242 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 73651 CLEVELAND OH 44193-1177 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 933657 ATLANTA GA 31193 |
| ANTHEM INSURANCE COMPANY | 3075 VANDERCAR WAY CINCINNATI OH 45209 |
| ANTMED CORPORATION | PO BOX 11048 MCLEAN VA 22102 |
| ANTONACCI, TERESA M | ADDRESS ON FILE |
| AORN | 2170 S PARKER RD SUITE 400 DENVER CO 80231 |
| APOLLO ENDOSURGERY | JPMORGAN CHASE (TX1-0029) 14800 FRYE ROAD 2ND FLOOR FT WORTH TX 76155 |
| APPLEBY, SHELBY K | ADDRESS ON FILE |
| APPLEBY, VERNA | ADDRESS ON FILE |
| APPLEGARTH, COLETTE A | ADDRESS ON FILE |
| APPLEGATE, KATE M | ADDRESS ON FILE |
| APPLETON MEDICAL SERVICES INC. | 118 NORTH MAIN STREET ST CHARLES MO 63301 |

| Claim Name | Address Information |
|---|---|
| APPLIED MEDICAL | PO BOX 3511 CAROL STREAM IL 60132-3511 |
| APPLIED MEDICAL DISTRIBUTION CORP | 2287 AVENIDA EMPRESA RACNCHO SANTA MARGARITA CA 92688 |
| APPLIED MEDICAL TECHNOLOGY INC | 8006 KATHERINE BLVD BRECKSVILLE OH 44141 |
| APPLIED SOFTWARE INC | MAGVIEW 8110 MAPLE LAWN BLVD, STE 400 FULTON MD 20759 |
| APRIOMED INC | 45 SOUTH MAIN ST UNIT 2 DERRY NH 03038 |
| AQUITY SOLUTIONS LLC | 125 EDINBURGH SOUTH DR STE 310 CARY NC 27511 |
| AQUITY SOLUTIONS LLC | 125 EDINBURGH SOUTH DR, STE 310 CARY NC 27511-6484 |
| ARAMARK UNIFORM SERVICES | ATTN: VIRGINIA AUS CHICAGO LOCKBOX 25259 NETWORK PLACE CHICAGO IL 60673-1252 |
| ARANDAY, KARLA E | ADDRESS ON FILE |
| ARCA, CHRIS, D., MD. | 31518 ALTA VISTA DR REDLANDS CA 92373 |
| ARCE, ALEXIS P | ADDRESS ON FILE |
| ARCE, JOHN | 6002 DRISCOLL DR MADISON WI 53718-3041 |
| ARCE, JOHN | 5710 SOUTHERN WAY EAU CLAIRE WI 54701 |
| ARDUSER, KACY L | ADDRESS ON FILE |
| AREA AMBULANCE SERVICE | PO BOX 362 CEDAR RAPIDS IA 52406-0362 |
| ARENA AUTO BODY | 1933 KEOKUK ST IOWA CITY IA 52240 |
| ARENDS, GINA M | ADDRESS ON FILE |
| ARGON MEDICAL DEVICES | DEPT 0527 PO BOX 120527 DALLAS TX 75312-0527 |
| ARJO INC | 2349 W LAKE ST, STE 250 ADDISON IL 60101 |
| ARJOHUNTLEIGH | ATTN: JAY RICKE PO BOX 640799 PITTSBURGH PA 15264-0799 |
| ARMEY, TAYLOR M | ADDRESS ON FILE |
| ARMSTRONG, BENEVIA L | ADDRESS ON FILE |
| ARMSTRONG, ERAINA | ADDRESS ON FILE |
| ARMSTRONG, JENNIFER M | ADDRESS ON FILE |
| ARMSTRONG, SHARON | ADDRESS ON FILE |
| ARMSTRONGBROCK, KATI J | ADDRESS ON FILE |
| ARNESON, SUSAN S | ADDRESS ON FILE |
| ARNOLD, ANITA | ADDRESS ON FILE |
| ARNOLD, MICHAEL L | ADDRESS ON FILE |
| ARNOLD, RYAN R | ADDRESS ON FILE |
| ARTHREX INC. | PO BOX 403511 ATLANTA GA 30384-3511 |
| ARTHUR L DAVIS PUBLISHING AGENCY INC | PO BOX 1051 CEDAR FALLS IA 50613-0048 |
| ARTOSS INC | PO BOX 6004 SAINT CLOUD MN 56302-6004 |
| ARTOSS INC | ATTN MANAGING DIR 425 E SAINT GERMAIN ST, STE 106 ST CLOUD MN 56304 |
| ARTOSS INC | ATTN JAMES J CASSIDY, COO & PRESIDENT 425 E SAINT GERMAIN ST, STE 106 SAINT CLOUD MN 56304-0752 |
| ARTOSS, INC. | PO BOX 6004 ST CLOUD MN 56302-6004 |
| ARWINE, ALISON D | ADDRESS ON FILE |
| ARYAL, USHA, T., MD. | 5511 BRISCOE BEND LANE FULSHEAR TX 77441 |
| AS BUSINESS GROUP | PO BOX 158 WILSONVILLE OR 97070 |
| ASAHI INTECC USA INC | ATTN: VISA 22 EXECUTIVE PARK SUITE 110 IRVINE CA 92614 |
| ASCOM US INC | 300 PERIMETER PARK DR STE D MORRISVILLE NC 27560 |
| ASCOM US INC | 3428 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ASD SPECIALTY HEALTHCARE | PO BOX 848104 DALLAS TX 75284-8104 |
| ASD SPECIALTY HEALTHCARE | PO BOX 100741 PASADENA CA 91189-0741 |
| ASD SPECIALTY HEALTHCARE LLC | 5025 PLANO PKWY CARROLLTON TX 75010 |
| ASHBURN, LARRY D | ADDRESS ON FILE |
| ASHBY, ANDREW R, MD | ADDRESS ON FILE |
| ASI BUSINESS GROUP | PO BOX 158 WILSONVILLE OR 97070 |

| Claim Name | Address Information |
|---|---|
| ASI SIGNAGE INNOVATIONS | ASI SIGNAGE INNOVATIONS 1219 ZIMMERMAN DR PO BOX 187 GRINNELL IA 50112 |
| ASPEN MEDICAL PRODUCTS INC. | PO BOX 848397 LOS ANGELES CA 90084-8397 |
| ASPEN SURGICAL | 6945 SOUTHBELT DR CALEDONIA MI 49316 |
| ASSET PROTECTION UNIT INC | PO BOX 33061 AMARILLO TX 79120 |
| ASSOCIATES IN MEDICAL PHYSICS LLC | 5288 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| ASSOCIATES IN MEDICAL PHYSICS LLC | 10219 BRECKSVILLE ROAD SUITE 201 BRECKSVILLE OH 44141 |
| ASSOCIATION FOR THE HEALTHCARE ENVIRONME | PO BOX 75315 CHICAGO IL 60675-5315 |
| ASSURANT HEALTH | PO BOX 5809 TROY MI 48007 |
| ASSURANT HEALTH | PO BOX 624 MILWAUKEE WI 53201-0624 |
| ATAGOZLI, AYHAN | ADDRESS ON FILE |
| ATALLAH, CHALITA, C., MD. | 3651 FOLLY QUARTER RD ELLICOTT CITY MD 21042 |
| ATKINS, ALIE K | ADDRESS ON FILE |
| ATKINSON, JORDYN B | ADDRESS ON FILE |
| ATKINSON, LUCILLE | ADDRESS ON FILE |
| ATLAS LABS | 22 BATTERY ST 10TH FLOOR SAN FRANCISCO CA 94111 |
| ATRE STRAND, DEEPTA, S., MD. | ADDRESS ON FILE |
| ATRICURE | DEPT CH 19447 PALATINE IL 60055-9447 |
| ATTAINIA CORPORATION | 15333 N PIMA RD, STE 165 SCOTTSDALE AZ 85260 |
| ATTAINIA INC | 15333 N PIMA RD, #165 SCOTTSDALE AZ 85260 |
| ATTAINIA INC | 15333 N PIMA RD, STE 165 SCOTTSDALE AZ 85260 |
| ATTAINIA INC | WESTERN ALLIANCE BANK PO BOX 97353 LAS VEGAS NV 89193-7353 |
| ATWOOD, DANIEL C | ADDRESS ON FILE |
| AUCUTT MATTHEW | 2141 LINDEN DR SE CEDAR RAPIDS IA 52403 |
| AUCUTT, MATTHEW, C., DO. | 2141 LINDEN DRIVE SE CEDAR RAPIDS IA 52403-1735 |
| AUCUTT, MATTHEW, DO | 3103 SILVER OAK TRL MARION IA 52302 |
| AUDERER, JILL | ADDRESS ON FILE |
| AULERT, MICHAEL R | ADDRESS ON FILE |
| AUNAN, KRISTIN L | ADDRESS ON FILE |
| AUREON COMMUNICATIONS | 7760 OFFICE PLAZA DR S WEST DES MOINES IA 50266 |
| AUREUS MEDICAL GROUP | LUDIA SWED 1010 N. 102ND STREET SUITE 300 OMAHA NE 68114 |
| AUREUS NURSING LLC | ATTN CASSIE LANGSTAFF,ASST LEGAL COUNSEL 1010 N 102ND ST, STE 300 OMAHA NE 68114 |
| AUREUS NURSING LLC | C/O KOLEY JESSEN ATTN BRIAN J KOENIG 1125 S 103RD ST, STE 800 OMAHA NE 68124 |
| AUREUS RADIOLOGY LLC | ATTN CASSIE LANGSTAFF,ASST LEGAL COUNSEL 1010 N 102ND ST, STE 300 OMAHA NE 68114 |
| AUREUS RADIOLOGY LLC | C/O KOLEY JESSEN ATTN BRIAN J KOENIG 1125 S 103RD ST, STE 800 OMAHA NE 68124 |
| AUSBORN RENNA | C/O MONTROSE HEALTH CENTER PO BOX 248 400 S 7TH ST MONTROSE IA 52639 |
| AUSTIN, PENNY L | ADDRESS ON FILE |
| AUTOMATED SYSTEMS OF IOWA | PO BOX 101 ALTOONA IA 50009 |
| AUTOMATIC DOOR GROUP INC | 6200 THORNTON AVENUE SUITE 190 DES MOINES IA 50321 |
| AUXIANT | PO BOX 75008 CEDAR RAPIDS IA 52407-5008 |
| AUXIANT | PO BOX 259710 MADISON WI 53725 |
| AUXIANT | PO BOX 5809 TROY MI 58007-5809 |
| AVANOS MEDICAL | PO BOX 732583 DALLAS TX 75373-2583 |
| AVANTIK | PO BOX 825337 PHILADELPHIA PA 19182-5337 |
| AVASURE LLC | PO BOX 30516 DEPARTMENT 30516 LANSING MI 48909-8016 |
| AVASURE LLC | 5801 SAFETY DR NE BELMONT MI 49306 |
| AVASURE LLC | ATTN LEGAL CONTRACTS TEAM 5801 SAFETY DR NE BELMONT MI 49306 |
| AVAYA | 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY OK 73134 |

| Claim Name | Address Information |
| --- | --- |
| AVAYA INC. | ATTN: ACCOUNT 9360-6601 PO BOX 5332 NEW YORK NY 10087-5332 |
| AVDIC, EMMA | ADDRESS ON FILE |
| AVENU UNCLAIMED PROPERTY SYSTEMS | ATTN: ACCOUNTING 100 HANCOCK STREET 10TH FLOOR QUINCY MA 02171 |
| AVESIS THIRD PARTY ADMINISTRATORS INC | 10400 N. 25TH AVENUE SUITE 200 PHOENIX AZ 85021 |
| AVESIS THIRD PARTY ADMINISTRATORS INC | ATTN: S FIDELITY SECURITY LIFE ATTN: ACCOUNTS RECEIVABLE PO BOX 842531 LOS ANGELES CA 90084-2531 |
| AVESIS THIRD PARTY ADMINISTRATORS INC | ATTN: S PO BOX 842531 ATTN: ACCOUNTS RECEIVABLE LOS ANGELES CA 90084-2531 |
| AWARDCO INC | PO BOX 736712 DALLAS TX 75373-6712 |
| AXLINE, JANELLE M | ADDRESS ON FILE |
| AXMEAR, TONYA D | ADDRESS ON FILE |
| AXOGEN INC | DEPT 3830 PO BOX 123830 DALLAS TX 75312-3830 |
| AXONICS INC | 26 TECHNOLOGY DR IRVINE CA 92618 |
| AYALA, ARIANNA M | ADDRESS ON FILE |
| AYERS, SIDNEY J | ADDRESS ON FILE |
| AYINDE, HAKEEM | ADDRESS ON FILE |
| B AND B MEDICAL TECHNOLOGIES | 1954 KELLOG AVE SUITE100 CARLSBAD CA 92008 |
| B BRAUN MEDICAL INC | PO BOX 780433 PHILADELPHIA PA 19178-0433 |
| BABB, ALLIE R | ADDRESS ON FILE |
| BABCOCK, ALEXANDRA R | ADDRESS ON FILE |
| BABCOCK, JANELLE L | ADDRESS ON FILE |
| BABER, JESSICA A | ADDRESS ON FILE |
| BACA, ELIZABETH Z | ADDRESS ON FILE |
| BACH, CHARLES, P., MD. | 1303 5TH ST UNIT 400 CORALVILLE IA 52241 |
| BACHMAN, MELISSA A | ADDRESS ON FILE |
| BAGULEY, ANDREW W | ADDRESS ON FILE |
| BAHADUR, SHIVENDRA | ADDRESS ON FILE |
| BAHMLER, JUDITH | ADDRESS ON FILE |
| BAI, AILIAN | ADDRESS ON FILE |
| BAILEY, ADDISON M | ADDRESS ON FILE |
| BAILEY, JANELLE A | ADDRESS ON FILE |
| BAILEY, JANELLE A | ADDRESS ON FILE |
| BAILEY, TYRA S | ADDRESS ON FILE |
| BAJRIC, ZANA | ADDRESS ON FILE |
| BAKER COMPANY THE | PO BOX 324 CANAJOHARIE NY 13317 |
| BAKER, KRISTIN A | ADDRESS ON FILE |
| BAKER, SAMANTHA J | ADDRESS ON FILE |
| BAKER, STEPHEN | ADDRESS ON FILE |
| BALD MOUNTAIN B-READING LLC | DAVID G KERN MD MOH 37 BALD MOUNTAIN ROAD CAMDEN ME 04843 |
| BALDE, AMINATA | ADDRESS ON FILE |
| BALL, TERRILL J | ADDRESS ON FILE |
| BALLARD, STEPHANIE J | ADDRESS ON FILE |
| BALLARDHELLER, BARBARA | ADDRESS ON FILE |
| BAMRICK, KATHERINE | ADDRESS ON FILE |
| BANH, LUONG M | ADDRESS ON FILE |
| BANH, LUONG, M., MD. | 196 SEDONA ST IOWA CITY IA 52246 |
| BANKERS FIDELITY | PO BOX 105652 ATLANTA GA 30348 |
| BANKERS LIFE AND CASUALTY | PO BOX 1935 CARMEL IN 46082 |
| BANKERS LIFE AND CASUALTY | PO BOX 1935 CARMEL IN 46082-1935 |
| BANKERS LIFE AND CASUALTY | 2800 ORCHARD DR CEDAR FALLS IA 50613 |

| Claim Name | Address Information |
|---|---|
| BANKS, KELLY | ADDRESS ON FILE |
| BANTA, KATE C | ADDRESS ON FILE |
| BARBER, CLAUDIA | ADDRESS ON FILE |
| BARBER, GLORIA | ADDRESS ON FILE |
| BARBER, JANE M | ADDRESS ON FILE |
| BARBER, KRISTEN A | ADDRESS ON FILE |
| BARBER, LOIS | ADDRESS ON FILE |
| BARILLAS, ROGER | ADDRESS ON FILE |
| BARKALOW, KATHLEEN C | ADDRESS ON FILE |
| BARKALOW, KATHLEEN C | ADDRESS ON FILE |
| BARKALOW, KATHLEEN C | ADDRESS ON FILE |
| BARKALOW, SHIRLEY | ADDRESS ON FILE |
| BARKALOW, SHIRLEY | ADDRESS ON FILE |
| BARKER, SHAUN T | ADDRESS ON FILE |
| BARNARD, MIMI | ADDRESS ON FILE |
| BARNER, CHIQUITA L | ADDRESS ON FILE |
| BARNES AND NOBLE COLLEGE BOOKSELLER | ATTN ACCOUNTS PAYABLE DEPT PO BOX 713660 PHILADELPHIA PA 19171-3660 |
| BARNES, COREY J | ADDRESS ON FILE |
| BARNES, JULIE M | ADDRESS ON FILE |
| BARNES, MELISSA A | ADDRESS ON FILE |
| BARNES, MICKI L | ADDRESS ON FILE |
| BARNES, NATHAN W | ADDRESS ON FILE |
| BARNES, SYDNEY J | ADDRESS ON FILE |
| BARNGROVER, STEPHANIE L | ADDRESS ON FILE |
| BARNHART CRANE AND RIGGING CO | 2163 AIRWAYS BLVD MEMPHIS TN 38114 |
| BARNHART, SHELLEY D | ADDRESS ON FILE |
| BARNHILL, ANITA J | ADDRESS ON FILE |
| BARNHOUSE, AILEEN | ADDRESS ON FILE |
| BARNS, KIMBERLY | ADDRESS ON FILE |
| BARNS, PHILIP T | ADDRESS ON FILE |
| BARON, MADELINE M | ADDRESS ON FILE |
| BARR, HILARY H | ADDRESS ON FILE |
| BARRETT, ELIZA N | ADDRESS ON FILE |
| BARRETT, ELIZABETH R | ADDRESS ON FILE |
| BARRIOS, MARIA E | ADDRESS ON FILE |
| BARRY, MARIAMA B | ADDRESS ON FILE |
| BARTA, STANLEY | ADDRESS ON FILE |
| BARTACHEK, MARY S | ADDRESS ON FILE |
| BARTH, KATHERINE C | ADDRESS ON FILE |
| BARTHEL, JOHN | ADDRESS ON FILE |
| BARTHOLOMEW, CHARLES D | ADDRESS ON FILE |
| BARTHOLOMEW, CHARLES D | ADDRESS ON FILE |
| BARTHOLOW, JEAN | ADDRESS ON FILE |
| BARTON & ASSOCIATES INC | ATTN ASSOC DIR, SALES 300 JUBILEE DR PEABODY MA 01960 |
| BARTON ASSOCIATES INC | PO BOX 417844 BOSTON MA 02241-7844 |
| BARTON ASSOCIATES INC. | 300 JUBILEE DRIVE PEABODY MA 01960 |
| BARTON, ANDREA | ADDRESS ON FILE |
| BARTON, ANDREA M | ADDRESS ON FILE |
| BARTON, RINETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARTON, RINETTE | ADDRESS ON FILE |
| BASKIN, CONNIE E | ADDRESS ON FILE |
| BASTA | 121 IOWA AVE IOWA CITY IA 52240 |
| BATES, AUDRA R | ADDRESS ON FILE |
| BATZKIEL, SUE G | ADDRESS ON FILE |
| BAUER, CAMARIE L | ADDRESS ON FILE |
| BAULER, LINDA L | ADDRESS ON FILE |
| BAUMBACH, BRIDGET L | ADDRESS ON FILE |
| BAUSCH, ALLISON L | ADDRESS ON FILE |
| BAUSERMAN, JOHN | ADDRESS ON FILE |
| BAUWENS, KACEY M | ADDRESS ON FILE |
| BAXTER HEALTHCARE CORP | ATTN: CREDIT JP MORGAN CHASE PO BOX 70564 CHICAGO IL 60673-0564 |
| BAXTER HEALTHCARE CORPORATION | 1 BAXTER PKWY 4-2E DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | ONE BAXTER PKWY - DF6-4E DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | 1 BAXTER PKWY 5-3E DEERFIELD IL 60015 |
| BAXTER HELTHCARE CORP - MULTIPLE DIVISIO | PO BOX 70564 CHICAGO IL 60673 |
| BAXTER, WYATT D | ADDRESS ON FILE |
| BAYER | 503 S MAPLEWOOD AVE WILLIAMSBURG IA 52361 |
| BAYER HEALTHCARE | PO BOX 360172 PITTSBURGH PA 15251-6172 |
| BAYER HEALTHCARE LLC | ATTN TINA TAYLOR 100 BAYER BLVD WHIPPANY NJ 07981 |
| BDO USA LLP | ATTN BRAD PORIS, MANGING DIR 100 PARK AVE NEW YORK NY 10017 |
| BDO USA LLP | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BDO USA LLP | 5300 PATTERSON AVE SE STE 100 GRAND RAPIDS MI 49512 |
| BEACH LEA | 1000 MINERAL POINT AVE JANESVILLE WI 53545 |
| BEACH LEA | SYSTEM MGR OF ENVIRONMENTAL SERVICE 1000 MINERAL POINT AVE JANESVILLE WI 53545 |
| BEACON MEDAES- | DEPT 3234 PO BOX 123234 DALLAS TX 75312-3234 |
| BEADLE, BRADLEY M | ADDRESS ON FILE |
| BEAN, AMBER N | ADDRESS ON FILE |
| BEAN, DEBRA | ADDRESS ON FILE |
| BEAN, JASON A | ADDRESS ON FILE |
| BEARD, MARNEISHA N | ADDRESS ON FILE |
| BEATY, KEONNA N | ADDRESS ON FILE |
| BEAUMONT, DEB B | ADDRESS ON FILE |
| BEAVER-VISITEC INTERNATIONAL INC | PO BOX 842837 BOSTON MA 02284-2837 |
| BECHTEL, THERESA J | ADDRESS ON FILE |
| BECK, HALEY L | ADDRESS ON FILE |
| BECKER, AMY | 114 BEDFORD ROAD WILLIAMSBURG IA 52361 |
| BECKER, LAUREN C | ADDRESS ON FILE |
| BECKER, RACHEL, ARNP | ADDRESS ON FILE |
| BECKER, SARAH N | ADDRESS ON FILE |
| BECKLEY, BRENDA S | ADDRESS ON FILE |
| BECKMAN COULTER | PO BOX 169015 11800 SW 147TH AVE MAIL CODE 42-B06 MIAMI FL 33116-9015 |
| BECKMAN COULTER - RIECK | ATTN KIM RIECK 3141 VAN BUREN HARTLEY IA 51346 |
| BECKMAN COULTER INC | C/O BERNSTEIN-BURKLEY PC 601 GRANT ST, 9TH FL PITTSBURGH PA 15219 |
| BECKMAN COULTER INC | ATTN SR MANGER 250 S KRAEMER BLVD PO BOX 8000 BREA CA 92821-8000 |
| BECKMAN COULTER INC | ATTN JOY GOODWIN 250 S KRAEMER BLVD, MAIL STOP A2-SW-12 PO BOX 8000 BREA CA 92822 |
| BECKMAN COULTER INC. | DEPT CH 10164 PALATINE IL 60055-0164 |

| Claim Name | Address Information |
|---|---|
| BECKMAN, SALLY A | ADDRESS ON FILE |
| BECTON DICKINSON | 21588 NETWORK PL CHICAGO IL 60673-1215 |
| BECTON DICKINSON AND COMPANY | C/O MCCARTER & ENGLISH ATTN LISA BONSALL FOUR GATEWAY CTR, 100 MULBERRY ST NEWARK NJ 07102 |
| BECTON DICKINSON AND COMPANY | ATTN SABINA DOWNING 1 BECTON DR FRANKLIN LAKES NJ 07417 |
| BECTON DICKINSON AND COMPANY | PO BOX 3951 SARASOTA FL 34230 |
| BEDNAR-SCHADLE, TERESA K | ADDRESS ON FILE |
| BEEDLE, PERRY O | ADDRESS ON FILE |
| BEEKLEY CORPORATION | ONE PRESTIGE LANE BRISTOL CT 06010 |
| BEERWART, KRISTIE L | ADDRESS ON FILE |
| BEHNAMI, REBECCA K | ADDRESS ON FILE |
| BEHOUNEK, ANDY P | ADDRESS ON FILE |
| BEINHART, BAILEY KATHLEEN | ADDRESS ON FILE |
| BELDING, PAUL, J., MD. | 708 MCLEAN ST IOWA CITY IA 52246 |
| BELGER, IVAN | 517 IOWA AVE IOWA CITY IA 52240 |
| BELGER, MERVIN & MARY | 720 E WASHINGTON ST IOWA CITY IA 52240 |
| BELGER, VICTOR & BETTER | 2315 ROCKESTER AVE, APT 116 IOWA CITY IA 52245 |
| BELIN, CURTIS G | ADDRESS ON FILE |
| BELK, COLLIN M | ADDRESS ON FILE |
| BELK, LAKYN K | ADDRESS ON FILE |
| BELL MEDICAL INC | PO BOX 899 EDWARDSVILLE IL 62025 |
| BELL MEDICAL INC | PO BOX 771470 ST LOUIS MO 63177-9816 |
| BELL, BRENDA L | ADDRESS ON FILE |
| BELL, BRENDA L | ADDRESS ON FILE |
| BELL, BRENDA LEE | ADDRESS ON FILE |
| BELL, EMILY E | ADDRESS ON FILE |
| BELL, LESLIE J | ADDRESS ON FILE |
| BELL, NANCY A | ADDRESS ON FILE |
| BELL, NICHOLE A | ADDRESS ON FILE |
| BELLER, SAMANTHA M | ADDRESS ON FILE |
| BELLIS, STEPHANIE A | ADDRESS ON FILE |
| BELMONT INSTRUMENT LLC | 780 BOSTON RD BILLERICA MA 01821 |
| BELZER, ESMEE S | ADDRESS ON FILE |
| BENAN SYSTEMS | 1123 12TH AVE RD 290 NAMPA ID 83686-5378 |
| BENDA, MARAJO L | ADDRESS ON FILE |
| BENDER, JUDITH | ADDRESS ON FILE |
| BENDORF, TAMARA L | ADDRESS ON FILE |
| BENGE, CAROLYN | ADDRESS ON FILE |
| BENNETT, ALICIA, E., DO. | 2515 S SHERMAN STREET DENVER CO 80210 |
| BENNETT, JOHN A | ADDRESS ON FILE |
| BENNETT, JOHN P | ADDRESS ON FILE |
| BENNETT, JOHN P | ADDRESS ON FILE |
| BENNETT, MARILYN | ADDRESS ON FILE |
| BENSON, JASMINE J | ADDRESS ON FILE |
| BENTEC MEDICAL OPCO LLC | PO BOX 207670 DALLAS TX 75320-7670 |
| BENTLEY, LINDA | ADDRESS ON FILE |
| BENTON COUNTY SHERIFF | 113 EAST 3RD ST VINTON IA 52349 |
| BERBERICH, GRACE A | ADDRESS ON FILE |
| BERENS-TATE CONSULTING GROUP | 10050 REGENCY CIRCLE SUITE 110 OMAHA NE 68114 |

| Claim Name | Address Information |
| --- | --- |
| BERG, ROCHELLE M | ADDRESS ON FILE |
| BERG, STEFANIE A | ADDRESS ON FILE |
| BERG, STEVEN F | ADDRESS ON FILE |
| BERG, THOMAS, D., MD. | 3089 ANITA DRIVE NE IOWA CITY IA 52240 |
| BERGE, JEAN M | ADDRESS ON FILE |
| BERGE, JEAN M | ADDRESS ON FILE |
| BERGMAN, ELIZABETH | ADDRESS ON FILE |
| BERNARDI, GIANA M | ADDRESS ON FILE |
| BERNEMANN, TIMOTHY C | ADDRESS ON FILE |
| BERNEMANN, TIMOTHY C | ADDRESS ON FILE |
| BERNER, RACHEL N | ADDRESS ON FILE |
| BERNER, SCOTT L | ADDRESS ON FILE |
| BERNS, HEIDI A | ADDRESS ON FILE |
| BERRY, ELLEN R | ADDRESS ON FILE |
| BERRY, WENDY S | ADDRESS ON FILE |
| BERRYHILL, LINDA | ADDRESS ON FILE |
| BESGROVE, DEBBIE | ADDRESS ON FILE |
| BESGROVE, DEBBIE | ADDRESS ON FILE |
| BESLER | 3 INDEPENDENCE WAY, STE 201 PRINCETON NJ 08540 |
| BESLER | ATTN: DENISSE BOU DERRIG PO BOX 823916 PHILADELPHIA PA 19182-3916 |
| BEST PRACTICE PROFESSIONALS INC | ONESOURCE DOCUMENT MANAGEMENT PO BOX 95486 CHICAGO IL 60694-5486 |
| BEST PRACTICE PROFESSIONALS INC | ONESOURCE DOCUMENT MANAGEMENT SERVICES PO BOX 581230 SALT LAKE CITY UT 84158-1230 |
| BEST, CHRISTINA A | ADDRESS ON FILE |
| BEST, ERIN A | ADDRESS ON FILE |
| BEST, TERRELL R | ADDRESS ON FILE |
| BEST, TERRELL R | ADDRESS ON FILE |
| BEVANS, ALLISON M | ADDRESS ON FILE |
| BEVANS, MICHELLE L | ADDRESS ON FILE |
| BEVER, KINDRA A | ADDRESS ON FILE |
| BEYER, KELLI A | ADDRESS ON FILE |
| BHATIA, SONAL, O., MD. | 118 HOWARD MARY DR UNIT B CHARLESTON SC 29412 |
| BICKAL, SYDNEY L | ADDRESS ON FILE |
| BIERMAN, JUSTIN D | ADDRESS ON FILE |
| BIG 10 TAXI | 1404 PRAIRIE DU CHIEN RD IOWA CITY IA 52245 |
| BIGELOW, CARLA S | ADDRESS ON FILE |
| BIGELOW, CARLA S | ADDRESS ON FILE |
| BIGELOW, WARREN E | ADDRESS ON FILE |
| BILDSTEIN, PAULETTE | ADDRESS ON FILE |
| BILLION AUTOMOTIVE | 1600 HWY 1 WEST IOWA CITY IA 52246 |
| BILLION KIA IN IOWA CITY | 2845 MORMON TREK BLVD IOWA CITY IA 52240 |
| BILLION KIA IN IOWA CITY | 2845 MORMON TREK BLVD IOWA CITY IA 52246 |
| BILLION KIA OF IOWA CITY | 2845 MORMON TREK BLVD IOWA CITY IA 52240 |
| BIMBO BAKERIES USA | PO BOX 7410027 CHICAGO IL 60674-5027 |
| BINEGAR, ESTER R | ADDRESS ON FILE |
| BINGHAM, KIMBERLY A | ADDRESS ON FILE |
| BINNS, KATELYN M | ADDRESS ON FILE |
| BIO RAD LABORATORIES | CLINICAL DIAGNOSTIC DIVISION DEPT 849740 LOS ANGELES CA 90084-9740 |
| BIO-MEDICAL DEVICES INC | 17171 DAIMLER AVE IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| BIO-RAD LABORATORIES INC | 1000 ALFRED NOBEL DR, MS 1-130 HERCULES CA 94547 |
| BIOCOMPOSITES INC | PO BOX 538618 ATLANTA GA 30353-8618 |
| BIOFIRE DIAGNOSTICS LLC | PO BOX 581463 SALT LAKE CITY UT 84158 |
| BIOMARKINETICS | 201 TOWER DRIVE SUITE 104 WATERLOO IA 50701 |
| BIOMEDICAL ELECTRONIC SERVICES | AND TECHNOLGIES 71 EISENHOWER LANE SOUTH LOMBARD IL 60148 |
| BIOMEDIX VASCULAR SOLUTIONS | 4215 WHITE BEAR PKWY ST PAUL MN 55110 |
| BIOMERIEUX | ONE BOSTON PLACE 201 WASHINGTON ST, STE 4030 ATTN: CHECK MATE, BRIAN ARMSTRONG BOSTON MA 02108 |
| BIOMERIEUX | PO BOX 500308 ST LOUIS MO 63150-0308 |
| BIOMERIEUX | 1201 S 4800 W SALT LAKE CITY UT 84104 |
| BIOMERIEUX INC. | ONE BOSTON PLACE 201 WASHINGTON ST, STE 4030 ATTN: CHECK MATE, BRIAN ARMSTRONG BOSTON MA 02108 |
| BIOMERIEUX INC. | PO BOX 500308 ST LOUIS MO 63150-0308 |
| BIOMERIEUX INC. | 1201 S 4800 W SALT LAKE CITY UT 84104 |
| BIOMET INC | ATTN: MISTY LEWIS 75 REMITTANCE DRIVE SUITE 3283 CHICAGO IL 60675-3283 |
| BIRD, RAELEE L | ADDRESS ON FILE |
| BIRNBAUM, SAMUEL E | ADDRESS ON FILE |
| BISHOP, JENSEN E | ADDRESS ON FILE |
| BITANAS, DANNETTE L | ADDRESS ON FILE |
| BITNER, DEVON A | ADDRESS ON FILE |
| BIXBY, ANNA M | ADDRESS ON FILE |
| BLACK AND YELLOW SEALING AND STRIPING, I | 635 PEBBLE COURT NORTH LIBERTY IA 52317 |
| BLACKBAUD | PO BOX 844827 BOSTON MA 02284-4827 |
| BLACKHAWK ROOF COMPANY INC | 619 E 19TH ST CEDAR FALLS IA 50613 |
| BLACKLEY, DOLLIE K | ADDRESS ON FILE |
| BLAIN, AUTUMN C | ADDRESS ON FILE |
| BLAKENEY, DAYNA S | ADDRESS ON FILE |
| BLAKEY, ASHLIE D | ADDRESS ON FILE |
| BLANK, PATRICIA | ADDRESS ON FILE |
| BLASS, LILIA J | ADDRESS ON FILE |
| BLATTMAN, ALEXANDER M | ADDRESS ON FILE |
| BLICKMAN INC | PO BOX 69281 BALTIMORE MD 21264-9281 |
| BLIND, ANN | ADDRESS ON FILE |
| BLIND, ANN C | ADDRESS ON FILE |
| BLINKS, MEGAN A | ADDRESS ON FILE |
| BLOCK REAL ESTATE SERVICES LLC | 4622 PENNSYLVANIA AVE STE 700 KANSAS CITY MO 64112-1412 |
| BLOOD, ALYSSA S | ADDRESS ON FILE |
| BLOODSON, SINCERE CJ | ADDRESS ON FILE |
| BLOOMER, SHEILA | ADDRESS ON FILE |
| BLUE CROSS AND BLUE SHIELD ASSOCIATION | ATTN BLUE DISTINCTION CENTERS 225 N MICHIGAN AVE CHICAGO IL 60601 |
| BLUE CROSS BLUE SHIELD | PO BOX 890035 CAMP HILL PA 17089-0035 |
| BLUE CROSS BLUE SHIELD | PO BOX 9232 DES MOINES IA 50306 |
| BLUE CROSS BLUE SHIELD OF ALABAMA | PO BOX 360899 BIRMINGHAM AL 35236 |
| BLUE CROSS BLUE SHIELD OF MINNESOTA | PO BOX 64338 ST PAUL MN 55164-0338 |
| BLUESKY CAREPOINT | 5600 S QUEBEC ST ATTN: TIM TEAGUE, CEO AND PRESIDENT GREENWOOD VILLAGE CO 80111 |
| BLUESKY CAREPOINT | 5600 S QUEBEC ST SUITE 312A GREENWOOD VILLAGE CO 80111 |
| BMI BROWNS MEDICIAL IMAGING | 14315 C CIRCLE OMAHA NE 68144 3392 |
| BOCKENFELD, ALISSA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOCOX, JESSICA D | ADDRESS ON FILE |
| BODENSTADT, CHRISTOPHER R | ADDRESS ON FILE |
| BODENSTADT, HEATHER S | ADDRESS ON FILE |
| BODLING, AARON W | ADDRESS ON FILE |
| BOEDING, ADELLA J | ADDRESS ON FILE |
| BOEHM, JANE | ADDRESS ON FILE |
| BOEHRINGER LABORATORIES INC | 300 THOMS DRIVE PHOENIXVILLE PA 19460 |
| BOEKA, CAROL S | ADDRESS ON FILE |
| BOELTER, NANCY ANN | ADDRESS ON FILE |
| BOES, EMILY, E., DO. | 570 LINDER RD NE IOWA CITY IA 52240 |
| BOESENBERG, TINA A | ADDRESS ON FILE |
| BOGITCH, RAY, M., MD. | 5937 S ZENOBIA COURT LITTLETON CO 80123 |
| BOGS, SARAH M | ADDRESS ON FILE |
| BOILEAU, ANNE M | ADDRESS ON FILE |
| BOILEAU, CARMEN M | ADDRESS ON FILE |
| BOILEAU, CARMEN M | ADDRESS ON FILE |
| BOISEN, HAILEE J | ADDRESS ON FILE |
| BOLAND, KAREN E | ADDRESS ON FILE |
| BOLAND, KATHRYN E | ADDRESS ON FILE |
| BOLINGER, VERONICA L | ADDRESS ON FILE |
| BOLLEI, ROSE M | ADDRESS ON FILE |
| BOLLEI, ROSE M | ADDRESS ON FILE |
| BOLTE, KIMBERLY J | ADDRESS ON FILE |
| BOLTON, BARBARA | ADDRESS ON FILE |
| BOLTON, LESLEA D | ADDRESS ON FILE |
| BOMKAMP, HAIVEN A | ADDRESS ON FILE |
| BONADIO, TIFFANY D | ADDRESS ON FILE |
| BONHAM, J | 608 E MAIN STREET WASHINGTON IA 52353 |
| BONIFAZI, LAURA M | ADDRESS ON FILE |
| BONIFAZI, LAURA M | ADDRESS ON FILE |
| BONNETT, KARYL | ATTN: J BARTON GOPLERUD, SHINDLER, ANDERSON, GOPLERUD, AND WEESE PC 5015 GRAND RIDGE DR UNIT 100 WEST DES MOINES IA 50265 |
| BORDER, ANNALISA R | ADDRESS ON FILE |
| BORN, HANNAH C | ADDRESS ON FILE |
| BORSETH, DIANE | ADDRESS ON FILE |
| BORSETH, DIANE M | ADDRESS ON FILE |
| BORSETH, DIANE M | ADDRESS ON FILE |
| BOSCH PEST CONTROL | PO BOX 241 MUSCATINE IA 52761 |
| BOSCH, CASSIE J | ADDRESS ON FILE |
| BOSENEILER, DAWN E | ADDRESS ON FILE |
| BOSENEILER, DAWN E | ADDRESS ON FILE |
| BOSHART, LISA A | ADDRESS ON FILE |
| BOSHART, VIRGINIA A | ADDRESS ON FILE |
| BOSKO, ASHLEY M | ADDRESS ON FILE |
| BOSTON MEDICAL PRODUCTS INC | 70 CHESTNUT ST SHREWSBURY MA 01545 |
| BOSTON SCIENTIFIC CORPORATION | 75 STATE ST, STE 100 BOSTON MA 02109 |
| BOSTON SCIENTIFIC CORPORATION | ATTN: CHRIS WILLIAMS PO BOX 951653 DALLAS TX 75395-1653 |
| BOSTON SOFTWARE SYSTEMS INC | 75 STATE ST, STE 100 BOSTON MA 02109 |
| BOTTJEN, KYLIE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOTTLING GROUP LLC | D/B/A PEPSI BEVERAGE COMPANY ATTN LEGAL DEPT 1111 WEATCHESTER AVE WHITE PLAINS NY 10604 |
| BOTTLING GROUP LLC | D/B/A PEPSI BEVERAGE COMPANY ATTN DIRECTOR FOOD SERVICES 400 6TH AVE SE CEDAR RAPIDS IA 52401 |
| BOTTOMLINE TECHNOLOGIES INC. | PO BOX 412377 BOSTON MA 02241-2377 |
| BOURDUA, AMIE T | ADDRESS ON FILE |
| BOURGEOIS, ERICK | ADDRESS ON FILE |
| BOURKE, BRIAN J | ADDRESS ON FILE |
| BOUSKA, ALLISON N | ADDRESS ON FILE |
| BOUSLOG, MELODY R | ADDRESS ON FILE |
| BOUTON, RAYMOND J | ADDRESS ON FILE |
| BOWEN, BRIANA L | ADDRESS ON FILE |
| BOWERS, DESTINY F | ADDRESS ON FILE |
| BOWERS, DIANNA | ADDRESS ON FILE |
| BOWERS, DIANNA | ADDRESS ON FILE |
| BOWERS, JUDY D | ADDRESS ON FILE |
| BOWERS, JUDY D | ADDRESS ON FILE |
| BOWLING, JOSEPH R | ADDRESS ON FILE |
| BOWLING, KYLEA E | ADDRESS ON FILE |
| BOWMAN, CATHERINE T | ADDRESS ON FILE |
| BOWMAN, CATHERINE T | ADDRESS ON FILE |
| BOWMAN, RORI A | ADDRESS ON FILE |
| BOXWELL, ALEXA S | ADDRESS ON FILE |
| BOXX, KLINT D | ADDRESS ON FILE |
| BOYD, JONNINE K | ADDRESS ON FILE |
| BOYD, JONNINE K | ADDRESS ON FILE |
| BOYD, SHANIA N | ADDRESS ON FILE |
| BOYD, TERRY R | ADDRESS ON FILE |
| BOYD, TRISTON T | ADDRESS ON FILE |
| BOYD, WESLEY | ADDRESS ON FILE |
| BOYKEN, DIANE K | ADDRESS ON FILE |
| BOYKEN, DIANE K | ADDRESS ON FILE |
| BOYKIN, LINDA - | ADDRESS ON FILE |
| BOYSEN, DAVID, P., MD. | 2474 MUDDY CREEK LN CORALVILLE IA 52241 |
| BOYSEN, THOMAS, C., MD. | 3010 WOODLAND RIDGE DR. NE IOWA CITY IA 52240 |
| BOZEK, GREGORY, T., MD. | ADDRESS ON FILE |
| BOZEK, THADDEUS T, HUSBAND OF | FLORENCE E BOZEK |
| BPEX SECURE CAR TRANSPORT | GREG VANDE VOORDE 2717 130 ST AURORA IA 50607 |
| BRAASCH, HANNAH M | ADDRESS ON FILE |
| BRAASCH, HOLLY A | ADDRESS ON FILE |
| BRACCO DIAGNOSTICS INC. | ATTN: 866-396-7511 PO BOX 978952 DALLAS TX 75397-8952 |
| BRACKEN, LORI L | ADDRESS ON FILE |
| BRADLEY & RILEY PC | 2007 FIRST AVENUE SE PO BOX 2804 CEDAR RAPIDS IA 52406-2804 |
| BRADLEY AND RILEY PC | ATTN: LYNN 404 E COLLEGE ST STE 400 IOWA CITY IA 52240-1856 |
| BRADLEY AND RILEY PC | 404 E COLLEGE ST STE 400 IOWA CITY IA 52240-1856 |
| BRADLEY UNIVERSITY | ATTN NURSING AFFILIATION AGREEMENTS COORDINATOR 1501 W BRADLEY AVE PEORIA IL 61625 |
| BRADLEY, REBECCA L | ADDRESS ON FILE |
| BRADLEY, REBECCA L | ADDRESS ON FILE |
| BRAKSIEK, ROBERT, J., MD. | 5504 RIVER PKWY NE CEDAR RAPIDS IA 52411 |

| Claim Name | Address Information |
| --- | --- |
| BRAL, APRIL A | ADDRESS ON FILE |
| BRANDENBURG, BERNADINE R | ADDRESS ON FILE |
| BRANDENBURG, BERNADINE R | ADDRESS ON FILE |
| BRANDENBURG, MICHAEL L | ADDRESS ON FILE |
| BRANDON, SHASHONA S | ADDRESS ON FILE |
| BRANNAN, ALEXIS D | ADDRESS ON FILE |
| BRASE, KIRSTEN C | ADDRESS ON FILE |
| BRASS, TONYA A | ADDRESS ON FILE |
| BRASSELER USA MEDICAL LLC | PO BOX 223980 PITTSBURGH PA 15251-2980 |
| BRASSLER USA MEDICAL LLC | 1 BRASSELER BLVD SAVANNAH GA 31419 |
| BRECHT, ALICE | ADDRESS ON FILE |
| BRECHT, DEBORAH A | ADDRESS ON FILE |
| BRECHT, DEBORAH A | ADDRESS ON FILE |
| BRECHT, DEBORAH A | ADDRESS ON FILE |
| BRECHT, DELORES A | ADDRESS ON FILE |
| BRECHT, DELORES A | ADDRESS ON FILE |
| BRECHT, JAMES | ADDRESS ON FILE |
| BRECHT, SHELBY M | ADDRESS ON FILE |
| BRECKE MECHANICAL CONTRACTORS | 4140 F AVE NW CEDAR RAPIDS IA 52405 |
| BREDER, DEREK, L., MD. | 426 WINDMILL PLACE IOWA CITY IA 52245 |
| BREEN, KELLY M | ADDRESS ON FILE |
| BREMNER, VIRGINIA | ADDRESS ON FILE |
| BRENNEMAN, KATLIN R | ADDRESS ON FILE |
| BRENNER, ALICIA K | ADDRESS ON FILE |
| BRENNER, LYNZY M | ADDRESS ON FILE |
| BREON, RICHARD C. | ADDRESS ON FILE |
| BRETZ, RAECHELLE | ADDRESS ON FILE |
| BREVARD FAMIL WALK IN CLINIC | 1950 ROCKLEDGE BLVD SUITE 101 ROCKLEDGE FL 32955 |
| BREWER, MADELINE | ADDRESS ON FILE |
| BREWER, ROBERT, H., MD. | 954 WESTSIDE DR IOWA CITY IA 52246 |
| BRIAR CLIFF UNIVERSITY | 3303 REBECCA ST SIOUX CITY IA 51104 |
| BRIDDLE, ELIZABETH A | ADDRESS ON FILE |
| BRIDDLE, ELIZABETH A | ADDRESS ON FILE |
| BRIDGES, JENNIFER H | ADDRESS ON FILE |
| BRIDGES, KUENNEN LYDIA E | ADDRESS ON FILE |
| BRIDGEWATER BANK | ATTN: SHAUNDRA LEX, VP BUSINESS SERVICE 4450 EXCELSIOR BLVD SUITE 100 ST. LOUIS PARK MN 56416 |
| BRIDGEWATER, LUGENE A | ADDRESS ON FILE |
| BRIDGEWATER, RHONDA, A., ARNP. | 5883 32ND AVE SHELLSBURG IA 52332-9573 |
| BRINK, KRISTI K | ADDRESS ON FILE |
| BRINNING, ANGELA | ADDRESS ON FILE |
| BRINNING, ANGELA R | ADDRESS ON FILE |
| BRINSON, WALTER J | ADDRESS ON FILE |
| BROCK, JESSICA D | ADDRESS ON FILE |
| BROCKHOUSE, DENA M | ADDRESS ON FILE |
| BROH, SYLFE H | ADDRESS ON FILE |
| BROOKE, MATTHEW A | ADDRESS ON FILE |
| BROOKHART, ASIA M | ADDRESS ON FILE |
| BROOKHART, MAUREEN C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROOKS, ADAM C | ADDRESS ON FILE |
| BROOKS, KARISSA M | ADDRESS ON FILE |
| BROOKS, KIARA T | ADDRESS ON FILE |
| BROOKS, NICOLE V | ADDRESS ON FILE |
| BROOKS, NICOLE W | ADDRESS ON FILE |
| BROPHY, ANNE A | ADDRESS ON FILE |
| BROTHER AND BROTHER INC | D/B/A HOSPERS AND BROTHER PRINTERS 709 S CLINTON ST IOWA CITY IA 52240 |
| BROWN DEER GOLF CLUB | COURTNEY BARKSDALE 300 E 9TH STREET CORALVILLE IA 52241 |
| BROWN'S MEDICAL IMAGING LLC | 14315 C CIRCLE OMAHA NE 68144 |
| BROWN'S MEDICAL IMAGING LLC | ATTN GENERAL MGR 14315 C CIRCLE OMAHA NE 68144 |
| BROWN'S MEDICAL IMAGING LLC | 14315 C CIRCLE OMAHA NE 68144-3392 |
| BROWN, ASHLEY K | ADDRESS ON FILE |
| BROWN, CARRIE R | ADDRESS ON FILE |
| BROWN, CHRIS M | ADDRESS ON FILE |
| BROWN, CRYSTAL J | ADDRESS ON FILE |
| BROWN, DONALD | ADDRESS ON FILE |
| BROWN, JAMES CHRISTOPHER NOEL AND | MONICA MARIE COTTER BROWN |
| BROWN, JASMEN J | ADDRESS ON FILE |
| BROWN, JENNIFER L | ADDRESS ON FILE |
| BROWN, JOHN | ADDRESS ON FILE |
| BROWN, KEMONTE D | ADDRESS ON FILE |
| BROWN, MARK | ADDRESS ON FILE |
| BROWN, SARAH D | 4575 JENN LN NE IOWA CITY IA 52240 |
| BROWN, SOPHIA C | ADDRESS ON FILE |
| BROWN, TIFFANY K | ADDRESS ON FILE |
| BROWNE, JERRY MD | ADDRESS ON FILE |
| BRUCE, KAYLEE E | ADDRESS ON FILE |
| BRUGGEMEYER, VELVET A | ADDRESS ON FILE |
| BRUGIONI, EMILY | 15418 SPRINGBROOK TRL URBANDALE IA 50323-1222 |
| BRUGIONI, EMILY | 5110 NW WOOD RIDGE AVE KANSAS CITY MO 64151 |
| BRUGMAN, STEPHEN T | ADDRESS ON FILE |
| BRUMMETT, JENNIFER M | ADDRESS ON FILE |
| BRUMMOND, MARGARET R | ADDRESS ON FILE |
| BRUNDAGE MEDICAL GROUP | 4801 86TH AVE N PINELLAS PARK FL 33782 |
| BRUNDAGE MEDICAL GROUP LLC | 16103 REDINGTON DRIVE REDINGTON BEACH FL 33708 |
| BRUNDAGE MEDICAL GROUP LLC | 4801 86TH AVE N PINELLAS PARK FL 33782 |
| BRUNNER, ANGIE L | ADDRESS ON FILE |
| BRUNNER, ANGIE L | ADDRESS ON FILE |
| BRUNNER, RACHEL A | ADDRESS ON FILE |
| BRUNSVOLD, PIEPER | ADDRESS ON FILE |
| BRUNSWIG, ANGELA R | ADDRESS ON FILE |
| BRUSE, CHRISTINE K | ADDRESS ON FILE |
| BRUSTER, LOUANN AK | ADDRESS ON FILE |
| BRYAN MEDICAL INC | 6100 WOOSTER PIKE CINCINNATI OH 45227-4209 |
| BRYANTFULLER, LATASHA S | ADDRESS ON FILE |
| BRZOSKA, ALANA O | ADDRESS ON FILE |
| BUATTI, JOHN, M., MD. | 2891 SADDLE CLUB RD NE IOWA CITY IA 52240 |
| BUATTI, JOHN, MD | UIHC - DEPT OF RAD ONC 200 HAWKINS DR IOWA CITY IA 52242 |
| BUCHELE, ABBY J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BUCHMAYER, NORMA E | ADDRESS ON FILE |
| BUCK, CHARLES | ADDRESS ON FILE |
| BUCK, CHARLES R | ADDRESS ON FILE |
| BUCKLEY, BRIANNA R | ADDRESS ON FILE |
| BUCKLEY, DEBRA S | ADDRESS ON FILE |
| BUCKLEY, JADEN | ADDRESS ON FILE |
| BUD MASS CONCRETE INC | 4186 ALYSSA CT SW #1 IOWA CITY IA 52240 |
| BUDDE, CHRISTINA M | ADDRESS ON FILE |
| BUDDE, ELIZABETH J | ADDRESS ON FILE |
| BUDDE, KIM | ADDRESS ON FILE |
| BUDDE, LAURA M | ADDRESS ON FILE |
| BUDREAU, AMY | ADDRESS ON FILE |
| BUDREAU, HALIE N | ADDRESS ON FILE |
| BUELL, SHARON | ADDRESS ON FILE |
| BUELOW, RACHEL E | ADDRESS ON FILE |
| BUELTEL, EMILY K | ADDRESS ON FILE |
| BUFFINGTON, KORI J | ADDRESS ON FILE |
| BUFFO, JOANNE | ADDRESS ON FILE |
| BUFFO, JOANNE L | ADDRESS ON FILE |
| BUGG, DECEMBER D | ADDRESS ON FILE |
| BUHMAN, BRIAN M | ADDRESS ON FILE |
| BUHMEYER, COURTNEY E | ADDRESS ON FILE |
| BUI, KEVIN, C., MD. | 217 KINGSTON CT BIRMINGHAM AL 35211 |
| BULAT, LAUREN A | ADDRESS ON FILE |
| BULINE, MCKENZIE M | ADDRESS ON FILE |
| BULLARD, JEAN A | ADDRESS ON FILE |
| BULLARD, JEAN A | ADDRESS ON FILE |
| BULLARD, NICHOLET R | ADDRESS ON FILE |
| BULLINGTON, ROSE | ADDRESS ON FILE |
| BULLSEYE TELECOM INC | PO BOX 74594 CLEVELAND OH 44194-0002 |
| BURCH, LEE | ADDRESS ON FILE |
| BURCH, LEE ALLEN | ADDRESS ON FILE |
| BURDA, SUSAN M | ADDRESS ON FILE |
| BURGESS, SCOTT R | ADDRESS ON FILE |
| BURGETT, REBECCA N | ADDRESS ON FILE |
| BURGHART, MADISON J | ADDRESS ON FILE |
| BURKE, CASSANDRA E | ADDRESS ON FILE |
| BURKLE, MELISSA S | ADDRESS ON FILE |
| BURLAGE, SARA J | ADDRESS ON FILE |
| BURLESON, LYNN | ADDRESS ON FILE |
| BURLINGTON MEDICAL LLC | PO BOX 71130 CHARLOTTE NC 28272-1130 |
| BURLINGTON MEDICAL LLC | PO BOX 675310 DETRIOT MI 48267-5310 |
| BURMAN, JENNIFER L | ADDRESS ON FILE |
| BURMEISTER, KELLY S | ADDRESS ON FILE |
| BURMEISTER, KELLY S | ADDRESS ON FILE |
| BURMEISTER, TIFFANY L | ADDRESS ON FILE |
| BURNHAM-WING, SARA, DO | ADDRESS ON FILE |
| BURNHAMWING, SARA | ADDRESS ON FILE |
| BURNS, DESTINY D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURNS, JENNIFER L | ADDRESS ON FILE |
| BURNS, SARA R | ADDRESS ON FILE |
| BURNS, SHIRLEY E | ADDRESS ON FILE |
| BURTON, KEIARA S | ADDRESS ON FILE |
| BURTON, TREMAINE | ADDRESS ON FILE |
| BURWOOD GROUP INC | 8582 SOLUTION CENTER CHICAGO IL 60677-8005 |
| BURZACOTT, JOEL M | ADDRESS ON FILE |
| BURZACOTT, JON | ADDRESS ON FILE |
| BURZACOTT, JULIE M | ADDRESS ON FILE |
| BURZACOTT, JULIE M | ADDRESS ON FILE |
| BUSCH, MICHAEL F | ADDRESS ON FILE |
| BUSHER, JALAY A | ADDRESS ON FILE |
| BUSHMAN, JUANITA J | ADDRESS ON FILE |
| BUSINESS RADIO LICENSING | 30251 GOLDEN LANTERN SUITE E 501 LAGUNA NIGUEL CA 92677-5993 |
| BUSSEWITZ, BRADLY, W., DPM. | 1454 VIOLA LANE NE SWISHER IA 52338 |
| BUTLER, JOAN | ADDRESS ON FILE |
| BUTLER, JOAN M | ADDRESS ON FILE |
| BUTLER, LAURA E | ADDRESS ON FILE |
| BUTLER, MARGARET M | ADDRESS ON FILE |
| BUTLER, NICOLE M | ADDRESS ON FILE |
| BUTLER, TEAGAN J | ADDRESS ON FILE |
| BUTTERBAUGH, LAVERTA | ADDRESS ON FILE |
| BUTTERIS, TRISHA A | ADDRESS ON FILE |
| BVK DIRECT | CUSTOMER 059-4971 250 W COVENTRY CT SUITE 300 MILWAUKEE WI 53217 |
| BYRNE, JAMES, D., MD. | 125 AUBURN E LANE CORALVILLE IA 52241 |
| C H MCGUINESS CO | 1637 E 17TH ST DES MOINES IA 50316 |
| CABRALES, ESBEIDI R | ADDRESS ON FILE |
| CADIENT LLC | PO BOX 746940 ATLANTA GA 30374-6940 |
| CAES, JOAN M | ADDRESS ON FILE |
| CAES, JOAN M | ADDRESS ON FILE |
| CAGANAP, SCOTT, D., MD. | 4333 REDWOOD AVE, UNIT 4 MARINA DEL REY CA 90292 |
| CAHILL, BARBARA D | ADDRESS ON FILE |
| CAHILL, ELIZABETH G | ADDRESS ON FILE |
| CAIN, PATRICIA M | ADDRESS ON FILE |
| CALDERWOOD, ROXANNE M | ADDRESS ON FILE |
| CALERO SOFTWARE LLC | ATTN: LEE JABLONKSI PO BOX 101193 ATLANTA GA 30392-1193 |
| CALHOUN, SHANNON, P., DO. | 620 E DON TYLER AVE DEWEY OK 74029-2520 |
| CALHOUN, SHELBY K | ADDRESS ON FILE |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 942850 SACRAMENTO CA 94250-5873 |
| CALKINS, MARILYN | ADDRESS ON FILE |
| CALLEN, JONI | ADDRESS ON FILE |
| CALLWARE TECHNOLGIES INC | 8871 S SANDY PARKWAY SUITE 200 SANDY UT 84070 |
| CALLWARE TECHNOLOGIES | ATTN RICH JEFFS 8871 S SANDY PKWY, STE 200 SANDY UT 84095 |
| CALOMINO, KELSEY A | ADDRESS ON FILE |
| CALTON, GARY M | ADDRESS ON FILE |
| CAMBRON, KATHRYN, A., MD. | 4406 ORCHARD AVE ANACORTES WA 98221 |
| CAMERON, CYNTHIA | ADDRESS ON FILE |
| CAMFIELD, CLAYTON M | ADDRESS ON FILE |
| CAMPBELL, ANN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, ANN E | ADDRESS ON FILE |
| CAMPBELL, BRUCE W | ADDRESS ON FILE |
| CAMPBELL, JANE E | ADDRESS ON FILE |
| CAMPBELL, JANE E | ADDRESS ON FILE |
| CAMPBELL, THOMAS C | ADDRESS ON FILE |
| CAMPOS, FLORENCIO | ADDRESS ON FILE |
| CANCER DIAGNOSTICS INC | 4300 EMPEROR BLVD 400 DURHAM NC 27703 |
| CANCER DIAGNOSTICS INC | 116 PAGE POINT CIR DURHAM NC 27703-9120 |
| CANDELARIAVAZQUEZ, ARELIZ J | ADDRESS ON FILE |
| CANFIELD INC. | 5379 TREASURE CANYON DRIVE HELENA MT 59602-9059 |
| CANNON, JENNIFER L | ADDRESS ON FILE |
| CANNON, JULIE A | ADDRESS ON FILE |
| CANNON, KELLY L | ADDRESS ON FILE |
| CANNON, MICHEAL | ADDRESS ON FILE |
| CANO, SANDRA L | ADDRESS ON FILE |
| CANO, SANDRA L | ADDRESS ON FILE |
| CANTEEN REFRESHMENT SRVICES | A DIVISION OF CANTEEN PO BOX 417632 BOSTON MA 02241-7632 |
| CAP, LAURA J | ADDRESS ON FILE |
| CAPFINANCIAL PARTNERS LLC | D/B/A CAPTRUST FINANCIAL ADVISORS 4208 SIX FORKS RD, STE 1700 RALEIGH NC 27609 |
| CAPRON, KIMBERLY K | ADDRESS ON FILE |
| CAPRON, KIMBERLY K | ADDRESS ON FILE |
| CAPTIS HEALTH LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP ATTN FRANK VELOCCI 600 CAMPUS DR FLORHAM PARK NJ 07932 |
| CAPTIS HEALTH LLC | PAT DOLAN C/O VIZIENT 7601 FRANCE AVE S SUITE 500 EDINA MN 55435 |
| CARBAJAL, BREANNA L | ADDRESS ON FILE |
| CARDINAL HEALTH | ATTN: 3-1-TECH MEDICAL PRODUCTS AND SERV PO BOX 70539 CHICAGO IL 60673-0539 |
| CARDINAL HEALTH 108 LLC | 7000 CARDINAL PL W CAMPUS, 1ST FL DUBLIN OH 41017 |
| CARDINAL HEALTH 110 LLC | 7000 CARDINAL PL W CAMPUS, 1ST FL DUBLIN OH 41017 |
| CARDINAL HEALTH 110 LLC | 7000 CARDINAL PL DUBLIN OH 43017 |
| CARDINAL HEALTH 110 LLC | 5303 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CARDINAL HEALTH 112 LLC | 7000 CARDINAL PL W CAMPUS, 1ST FL DUBLIN OH 41017 |
| CARDINAL HEALTH 200 LLC | 7000 CARDINAL PL W CAMPUS, 1ST FL DUBLIN OH 41017 |
| CARDINAL HEALTH 200 LLC | 7000 CARDINAL PL DUBLIN OH 43017 |
| CARDIOVASCULAR SYSTEMS INC | DEPT CH 19348 PALATINE IL 60055-9348 |
| CARDOZA, KATHY | ADDRESS ON FILE |
| CARE AMBULANCE SERVICE | PO BOX 261 IOWA CITY IA 52246 |
| CARE NOTES | 200 HILL DRIVE SAINT MEINRAD IN 47577 |
| CAREFIRST BLUE CROSS BLUE SHIELD | ATTN KELLEY KUECH 10455 MILL RUN CIRCLE OWINGS MILLS MD 21117-5559 |
| CAREFUSION | 23578 NETWORK PLACE CHICAGO IL 60673-1235 |
| CAREFUSION | ALARIS PRODUCTS 3698 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CAREFUSION - RESP | 88253 EXPEDITE WAY CHICAGO IL 60695-0001 |
| CAREFUSION 2200 INC | ATTN JEREMY SLOAN 75 N FAIRWAY DR VERNON HILLS IL 60061 |
| CAREFUSION 2200 INC | ATTN: DAVID 25146 NETWORK PLACE CHICAGO IL 60673-1250 |
| CAREFUSION SOLUTIONS LLC | 25082 NETWORK PLACE CHICAGO IL 60673-1250 |
| CAREFUSION SOLUTIONS LLC | ATTN LEGAL DEPARTMENT 165 S UNION BLVD, STE 950 LAKEWOOD CO 80228 |
| CAREFUSION SOLUTIONS LLC | 165 S UNION BLVD STE 950 LAKEWOOD CO 80228 |
| CAREFUSION SOLUTIONS LLC | ATTN CONTRACTS 3750 TORREY VIEW COURT SAN DIEGO CA 92130 |
| CAREPOINT PC | 5600 S QUEBEC ST, #312A GREENWOOD VILLAGE CO 80111 |
| CAREPOINT PC | D/B/A BLUE SKY TELEHEALTH ATTN CEO 5600 S QUEBEC ST, STE 312A GREENWOOD |

| Claim Name | Address Information |
|---|---|
| CAREPOINT PC | VILLAGE CO 80111 |
| CAREPOINT PC | D/B/A BLUE SKY TELEHEALTH 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CAREPOINT PC | C/O CAREPOINT HEALTH 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CAREPORT HEALTH | 201 SOUTH ST, STE 501 BOSTON MA 02111 |
| CAREPRO HEALTH SERVICES | 402 10TH ST, STE 600 CEDAR RAPIDS IA 52403 |
| CAREPRO HOME MEDICAL | 402 10TH STREET SE SUITE 600 CEDAR RAPIDS IA 52403-2459 |
| CAREPRO HOME MEDICAL - CORALVILLE | 474 1ST AVE CORALVILLE IA 52241 |
| CARESFIELD LLC | 8095 215TH ST WEST LAKEVILLE MN 55044 |
| CARESFIELD LLC | DEPT CH 17958 PALATINE IL 60055-7958 |
| CARETECH SOLUTIONS INC | ATTN VICE PRESIDENT 3270 W BIG BEAVER, STE 150 TROY MI 48084 |
| CARETECH SOLUTIONS INC | PO BOX 776074 CHICAGO IL 60677-6074 |
| CARIANT HEALTH PARTNERS | 11623 ARBOR ST, STE 100 OMAHA NE 68114 |
| CARING ENTERPRISES INC | 4505 WOODSONIA CT NW CEDAR RAPIDS IA 52405 |
| CARL ZEISS MEDITEC INC | PO BOX 100372 PASADENA CA 91189-0372 |
| CARLISLE, NANCY | ADDRESS ON FILE |
| CARLISLE, NANCY J | ADDRESS ON FILE |
| CARLISLE, NANCY J | ADDRESS ON FILE |
| CARLSON, ABBY J | ADDRESS ON FILE |
| CARLSON, ALICIA M | ADDRESS ON FILE |
| CARLSON, BRET A | ADDRESS ON FILE |
| CARLSON, DAVID | ADDRESS ON FILE |
| CARLSON, LINDA | ADDRESS ON FILE |
| CARNES, ASHLEY E | ADDRESS ON FILE |
| CARNEY, LINDA R | ADDRESS ON FILE |
| CARNEY, NICHOLE M | ADDRESS ON FILE |
| CAROLON | 601 FORUM PARKWAY RURAL HALL NC 27045 |
| CAROLYN B WITTERN LIVING TRUST | C/O CAROLYN WITTERN 8040 UNIVERSITY BLVD CLIVE IA 50325 |
| CARPENTER, MARTIN W | ADDRESS ON FILE |
| CARPENTER, MILLIE | 14785 IRON WOOD CT EDEN PRAIRIE MN 55346 |
| CARR, LAURICE E | ADDRESS ON FILE |
| CARR, MAGGIE L | ADDRESS ON FILE |
| CARRILLO, ANGELA M | ADDRESS ON FILE |
| CARRILLO, PEDRO M | ADDRESS ON FILE |
| CARRILLO, PEDRO MANUEL | ADDRESS ON FILE |
| CARRILLO, STEPHANY S | ADDRESS ON FILE |
| CARRILLO, STEPHANY S | ADDRESS ON FILE |
| CARRILLO, STEPHANY SUSAN | ADDRESS ON FILE |
| CARRION, IVETH G | ADDRESS ON FILE |
| CARROLL, CHARLES | ADDRESS ON FILE |
| CARROLL, CHARLES W | ADDRESS ON FILE |
| CARROLL, CHARLES W | ADDRESS ON FILE |
| CARRON, PRESTON N | ADDRESS ON FILE |
| CARRUTHERS, MONTALA S | ADDRESS ON FILE |
| CARSTENS INC | LBX 95195 141 W JACKSON BLVD SUITE 1000 CHICAGO IL 60694 |
| CARSTENS, BRITTANY A | ADDRESS ON FILE |
| CARTER, GARY L | ADDRESS ON FILE |
| CARTER, HODGE M | ADDRESS ON FILE |
| CARTER, HODGE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARTER, MARIAN L | ADDRESS ON FILE |
| CARTER, RODERICK C | ADDRESS ON FILE |
| CARTON, AIMEE R | ADDRESS ON FILE |
| CARTRIDGE WORLD | 3924 38TH AVE MOLINE IL 61265 |
| CARUSO, ALLISON M | ADDRESS ON FILE |
| CASCO, VICTORIA A | ADDRESS ON FILE |
| CASE MEDICAL | 50 WEST ST BLOOMFIELD NJ 07003-4956 |
| CASECHEK | 220 NORTH GREEN ST CHICAGO IL 60607 |
| CASECHEK INC | 220 N GREEN ST CHICAGO IL 60607 |
| CASH, PATRICIA | ADDRESS ON FILE |
| CASSABAUM, LARRY W | ADDRESS ON FILE |
| CASSABAUM, LARRY W | ADDRESS ON FILE |
| CASSLING DIAGNOSTIC IMAGING INC | ATTN MARK LAPUZZA 10250 REGENCY CIR, STE 300 OMAHA NE 68114 |
| CASSLING DIAGNOSTIC IMAGING INC | 13810 FNB PKWY STE 200 OMAHA NE 68154 |
| CASSLING DIAGNOSTIC IMAGING INC | 13810 FNB PKWY STE 200 OMAHA NE 68154-5217 |
| CASSON, SKYLAR M | ADDRESS ON FILE |
| CASTER, JOSEPH, M., MD. | 200 HAWKINS DRIVE, DEPT OF RADIATION ONCOLOGY IOWA CITY IA 52242 |
| CASTER, JOSEPH, MD | UIHC - DEPT OF RAD ONC 200 HAWKINS DR IOWA CITY IA 52242 |
| CASTILLO, LECIA C | ADDRESS ON FILE |
| CASUALTY ACTUARIAL SERVICES INC. | PO BOX 838 SARANAC LAKE NY 12983-0838 |
| CATERED BY CHARLOTTE | 11 BROWN DEER KNOLL CORALVILLE IA 52241 |
| CATHOLIC HEALTH ASSOC OF US | PO BOX 500082 ST LOUIS MO 63150-0082 |
| CATHOLIC HEALTH INITIATIVES-IOWA CORP | C/O BELIN MCCORMICK PC ATTN MATTHEW T CRONIN 666 WALNUT ST, STE 2000 DES MOINES IA 50309 |
| CATHOLIC HEALTH INITIATIVES-IOWA CORP | D/B/A MERCYONE DES MOINES MEDICAL CENTER 1111 6TH AVE DES MOINES IA 50314 |
| CATHOLIC HEALTH INITIATIVES-IOWA CORP | D/B/A MERCYONE DES MOINES MEDICAL CENTER ATTN EDUCATION AND RESEARCH 1111 6TH AVE DES MOINES IA 50314 |
| CATHOLIC HEALTH INITIATIVES-IOWA CORP | DBA MERCY MEDL CTR-DES MOINES & IA HEART ATTN CHIEF ADMIN OFFICER 1111 6TH AVE DES MOINES IA 50314 |
| CATHOLIC HEALTH INITIATIVES-IOWA CORP | D/B/A IOWA HEART 540 E JEFFERSON ST, #400 IOWA CITY IA 52245 |
| CATHOLIC MESSENGER THE | 780 W CENTRAL PARK AVE DAVENPORT IA 52804-1901 |
| CATNEY, CHRISTINE M | ADDRESS ON FILE |
| CATNEY, CHRISTINE M | ADDRESS ON FILE |
| CAUSEVIC, ANGELA | ADDRESS ON FILE |
| CAUSLEY, NICOLE R | ADDRESS ON FILE |
| CBORD GROUP | PO BOX 933991 ATLANTA GA 31193-3991 |
| CBORD GROUP INC, THE | 950 DANBY RD, STE 100C ITHACA NY 14850 |
| CBRE HUBBELLE COMMERCIAL | 6900 WESTON PKWY WEST DES MOINES IA 50266 |
| CBRE INC | PO BOX 281620 LOCATION CODE 4258 ATLANTA GA 30384-1620 |
| CCMFA INC. | ATTN: LISA HILLS PO BOX 181 COLUMBUS JCT IA 52738-0181 |
| CDW DIRECT LLC | ATTN VIDA KRUG 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW GOVERNMENT | 75 REMITTANCE DR, STE 1515 CHICAGO IL 60675 |
| CDW GOVERNMENT | 75 REMITTANCE DR, STE 1515 CHICAGO IL 60675-1515 |
| CDW GOVERNMENT INC | ATTN: COREY MATTHIESSON 75 REMITTANCE DRIVE SUITE 1515 CHICAGO IL 60675-1515 |
| CDW LOGISTICS INC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW-G LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CEC | PO BOX 488 HIAWATHA IA 52233 |
| CEDAR COUNTY TREASURER | C/O SANDY DELANEY 400 CEDAR STREET TIPTON IA 52772 |
| CEDAR RAPIDS BANK AND TRUST COMPANY | ATTN: AMANDA OPFER, LORI TOMASEK 500 1ST AVE NE CEDAR RAPIDS IA 52401 |
| CEGA INNOVATIONS INC | ATTN: TROY-A/R 4920 E 57TH ST SIOUX FALLS SD 57108 |

| Claim Name | Address Information |
|---|---|
| CEGA INNOVATIONS INC | 4920 E 57TH ST SIOUX FALLS SD 57108 |
| CEGA INNOVATIONS LLC | 4920 E 57TH ST SIOUX FALLS SD 57108 |
| CEGA INNOVATIONS LLC | ATTN: TROY-A/R 4920 E 57TH ST SIOUX FALLS SD 57108 |
| CELL MARQUE CORPORATION | 734271 NETWORK PLACE CHICAGO IL 60673-4271 |
| CELL STAFF LLC | C/O MICHAEL LANDON, CPA 1715 N WESTSHORE BLVD, STE 525 TAMPA FL 33607 |
| CENTERING CORPORATION | ACCOUNTS RECEIVABLE 6406 MAPLE ST OMAHA NE 68104 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTRA HEALTHCARE SOLUTIONS INC | 1000 CORPORATE DR, STE 280 FORT LAUDERDALE FL 33334 |
| CENTRAL IOWA JUVENILE DETENTION CENTER | 2317 RICK COLLINS WAY ELDORA IA 50627 |
| CENTRAL IOWA REHAB HOSPITAL LLC | C/O KINDRED HEALTHCARE INC ATTN DOUGLAS CURNUTTE, SVP CORP DEV 680 S 4TH ST LOUISVILLE KY 40202 |
| CENTRAL IOWA REHAB HOSPITAL LLC | C/O KINDRED HEALTHCARE INC ATTN JEFFREY STODGHILL, VP/CORP COUNSEL 680 S 4TH ST LOUISVILLE KY 40202 |
| CENTRAL IOWA REHAB HOSPITAL LLC | 680 S 4TH ST LOUISVILLE KY 40205 |
| CENTRAL RETAIL SOLUTIONS | 14217 DAYTON CIR STE 1 OMAHA NE 68137-5573 |
| CENTURION MEDICAL PRODUCTS CORP | 100 CENTURION WAY PO BOX 510 WILLIAMSTON MI 48895 |
| CENTURYLINK | 1025 ELDORADO BLVD 42C MARGIN ASSURANCE MAILBOX BROOMFIELD CO 80021 |
| CENTURYLINK | 5025 N BLACK CANYON HWY PHOENIX AZ 85015-2720 |
| CENTURYLINK | PO BOX 2956 PHOENIX AZ 85062-2956 |
| CENTURYLINK | PO BOX 52124 PHOENIX AZ 85072-2124 |
| CENTURYLINK | PO BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURYLINK COMMUNICATIONS LLC | ATTN JESSIE SCHAFER 220 N 5TH ST BISMARCK ND 58501 |
| CENTURYLINK COMMUNICATIONS LLC | ATTN LEGAL-BKY 1025 EL DORADO BLVD BROOMFIELD CO 80021 |
| CEPHEID | PO BOX 74007537 CHICAGO IL 60674-7537 |
| CEPHEID | 904 CARIBBEAN DR SUNNYVILLE CA 94089 |
| CERIA, MA SOCORRO C | ADDRESS ON FILE |
| CERNER CORPORATION | ATTN: SANDY RUZICKA PO BOX 959156 ST LOUIS MO 63195-9156 |
| CERNER CORPORATION | ATTN CFO 2800 ROCKCREEK PKWY KANSAS CITY MO 64117 |
| CERNER CORPORATION | 8779 HILLCREST RD KANSAS CITY MO 64138-2700 |
| CERNER TECHNOLOGIES | 51 VALLEY STREAM PKWY MALVERN PA 19355 |
| CERONE, SHANE M | ADDRESS ON FILE |
| CERTIFIED LANGUAGES INTERNATIONAL | PO BOX 743895 LOS ANGELES CA 90074-3895 |
| CERTIFIED LANGUAGES INTERNATIONAL LLC | 4800 S MACADAM AVE, STE 400 PORTLAND OR 97239 |
| CERVENY, ANNE A | ADDRESS ON FILE |
| CETTA, GINA M | ADDRESS ON FILE |
| CHALOUPKA, KIM J | ADDRESS ON FILE |
| CHALOUPKA, LISA K | ADDRESS ON FILE |
| CHALUPA, JADEN L | ADDRESS ON FILE |
| CHALUPA, JANET | ADDRESS ON FILE |
| CHALUPA, LYNELLE S | ADDRESS ON FILE |
| CHALUPA, NICOLE A | ADDRESS ON FILE |
| CHALUPA, SHANTELLE E | ADDRESS ON FILE |
| CHAMBERLAIN UNIVERSITY | 1221 N SWIFT RD ADDISON IL 60101-6105 |
| CHAMBERLAIN UNIVERSITY | C/O ADTALAM GLOBAL EDUCATION ATTN OFFICE OF THE GENERAL COUNSEL 500 W MONROE ST, 28TH FL CHICAGO IL 60661 |
| CHAMPION, MAURICE, C., MD. | 319 WINDMILL PL IOWA CITY IA 52245 |
| CHANDLEE, CARINA B | ADDRESS ON FILE |
| CHANDLEE, TERRY L | ADDRESS ON FILE |
| CHANELO, FRANCES Y | ADDRESS ON FILE |
| CHANG, IRA, MD. | 300 CONIFER DRIVE EVERGREEN CO 80439 |

| Claim Name | Address Information |
|---|---|
| CHANGE HEALTHCARE | PO BOX 98347 CHICAGO IL 60693-8347 |
| CHANGE HEALTHCARE | PO BOX 572490 MURRAY UT 84157-2490 |
| CHANGE HEALTHCARE TECHNOLOGIES LLC | ATTN GENERAL COUNSEL 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| CHANGE HEALTHCARE TECHNOLOGIES LLC | ATTN GENERAL COUNSEL 100 AIRPARK CENTER DR E NASHVILLE TN 37217 |
| CHANNEL, DAKOTA D | ADDRESS ON FILE |
| CHANNING L BETE CO INC. | PO BOX 3538 SOUTH DEERFIELD MA 01373-3538 |
| CHANNON, MARKIE D | ADDRESS ON FILE |
| CHAPERON, MARIE ROSE E | ADDRESS ON FILE |
| CHAPERON, ROSE | ADDRESS ON FILE |
| CHAPMAN, SUSAN M | ADDRESS ON FILE |
| CHAPMAN, SUZANNE M | ADDRESS ON FILE |
| CHAPPELL, MARYMARGARET, L., PAC. | 2031 N RIDGE DR CORALVILLE IA 52241 |
| CHARIS-DONELSON, CHRISTINA M | ADDRESS ON FILE |
| CHARKOWSKI, CHRISTY D | ADDRESS ON FILE |
| CHARLIER, CARLA A | ADDRESS ON FILE |
| CHARTIS GROUP LLC, THE | 220 W KINZIE ST, 3RD FL CHICAGO IL 60654 |
| CHATHAM OAKS INC | 4515 MELROSE AVE IOWA CITY IA 52246 |
| CHAU, HUONG T | ADDRESS ON FILE |
| CHAVARRIA, CECILIA | ADDRESS ON FILE |
| CHAWENGSUB, YUTTANA, MD. | 4735 N. MAGNOLIA AVENUE CHICAGO IL 60640 |
| CHC MANAGEMENT SERVICES LLC | C/O KINDRED HEALTHCARE INC ATTN DOUGLAS CURNUTTE, SVP CORP DEV 680 S 4TH ST LOUISVILLE KY 40202 |
| CHC MANAGEMENT SERVICES LLC | C/O KINDRED HEALTHCARE INC ATTN JEFFREY STODGHILL, VP/CORP COUNSEL 680 S 4TH ST LOUISVILLE KY 40202 |
| CHEMSEARCH FE | 23261 NETWORK PLACE CHICAGO IL 60673-1232 |
| CHEMSEARCH FE | 2727 CHEMSEARCH BLVD IRVING TX 75062-6454 |
| CHEN, HAO | ADDRESS ON FILE |
| CHEN, KE | ADDRESS ON FILE |
| CHERASCU, GABRIELA | ADDRESS ON FILE |
| CHERRYHOLMES, MICHELLE L | ADDRESS ON FILE |
| CHESNOKOVA, IRYNA, MD | 1817 KATHLIN DR IOWA CITY IA 52246 |
| CHESNOKOVA, IRYNA, V., MD. | 1337 WILDCAT LN IOWA CITY IA 52246 |
| CHG MERIDIAN | PO BOX 310577 DES MOINES IA 50331-0577 |
| CHG-MERIDIAN US FINANCE LTD | ATTN INSURANCE COORDINATOR 21800 OXNARD ST, STE 400 WOODLAND HILLS CA 91367 |
| CHICK, APRIL G | ADDRESS ON FILE |
| CHIDESTER, SUSAN C | ADDRESS ON FILE |
| CHIHAK, AUTUMN N | ADDRESS ON FILE |
| CHILDRESS, ROBIN L | ADDRESS ON FILE |
| CHINICK, SAMANTHA L | ADDRESS ON FILE |
| CHIPOKAS, COURTNEY M | ADDRESS ON FILE |
| CHITTURI, VENKATA KRISHNA SURESH, MD. | 1833 CHARITY DR BRENTWOOD 37027 |
| CHOI, KYUNG H | ADDRESS ON FILE |
| CHOICE SOLUTIONS LLC | ATTN CONTRACTS ADMIN 7015 COLLEGE BLVD, STE 300 OVERLAND PARK KS 66211 |
| CHOICE SOLUTIONS LLC | 7015 COLLEGE BLVD, STE 300 OVERLAND PARK KS 66211 |
| CHONG, KYUCHAL, P., MD. | 1720 GLENDALE RD IOWA CITY IA 52245 |
| CHRISTAKOS, ERIN L | ADDRESS ON FILE |
| CHRISTAKOS, ERIN, L., PAC. | 845 LINCOLNSHIRE PL CORALVILLE IA 52241 |
| CHRISTAKOS, ERIN, MMS, PA-C | ADDRESS ON FILE |
| CHRISTENSEN, CRYSTAL E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTENSEN, MICHAEL C | ADDRESS ON FILE |
| CHRISTNER, BRANDY A | ADDRESS ON FILE |
| CHRISTOPHER, RACHEL B | ADDRESS ON FILE |
| CHUMA, ELIZABETH M | ADDRESS ON FILE |
| CHUNG, EUGENE, P., MD. | 18479 N 97TH WAY SCOTTSDALE AZ 85255 |
| CIGNA | PO BOX 5200 SCRANTON PA 18505-5200 |
| CIGNA | PO BOX 182223 CHATTANOOGA TN 37422 |
| CIGNA | ATTN COR TEAM PO BOX 188012 CHATTANOOGA TN 37422 |
| CIGNA | 1000 GREAT WEST DRIVE KENETT MO 63857 |
| CIGNA HEALTH AND LIFE | PO BOX 30010 AUSTIN TX 78755-3010 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTN MARYLOU RICE, LEGAL COMP LEAD ANLST 900 COTTAGE GROVE RD, B6LPA HARTFORD CT 06152 |
| CIGNA HEALTHCARE | PO BOX 188061 CHATTANOOGA TN 37422-8061 |
| CIGRAND, SHELBY ANNE | ADDRESS ON FILE |
| CILIBERTO, HEATHER, M., MD. | 940 ROBIN RD IOWA CITY IA 52246 |
| CIMPEANU GMANUELA | 2206 SHROYER RD OAKWOOD OH 45419-2623 |
| CINCINNATI SURGICAL CO | 11331 GROOMS RD CINCINNATI OH 45242 |
| CINTAS CORPORATION | 6800 CINTAS BLVD MASON OH 45040 |
| CINTAS CORPORATION | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CIRCASSIA PHARMACEUTICALS INC | PO BOX 743841 ATLANTA GA 30374-3841 |
| CITRIX | 851 NW 62ND ST FORT LAUDERDALE FL 33309-2040 |
| CITY AMBULATORY SURGICAL CENTER LLC | ATTN EXECTUIVE DIRECTOR 2963 NORTHGATE DRIVE IOWA CITY IA 52245 |
| CITY CONSTRUCTION | 2346 MORMON TREK BLVD SUITE 2500 IOWA CITY IA 52246 |
| CITY OF COLUMBUS JUNCTION | 232 2ND STREET COLUMBUS JUNCTION IA 52738-1102 |
| CITY OF CORALVILLE | BUILDING AND ENGINEERING DEPAR 1512 7TH STREET CORALVILLE IA 52241 |
| CITY OF IOWA CITY | PO BOX 10399 DES MOINES IA 50306-0399 |
| CITY OF IOWA CITY (SANITATION) | 410 E WASHINGTON STREET IOWA CITY IA 52240 |
| CITY OF IOWA CITY LANDFILL | PO BOX 3246 CEDAR RAPIDS IA 52406-3246 |
| CITY OF IOWA CITY UTILITIES | 410 EAST WASHINGTON STREET IOWA CITY IA 52240 |
| CITY OF IOWA CITY, IOWA, THE | ATTN MAYOR 410 E WASHINGTON ST IOWA CITY IA 52240 |
| CITY OF IOWA CITY-UTILITIES | PO BOX 3246 CEDAR RAPIDS IA 52406-3246 |
| CITY OF KALONA | 511 C AVENUE KALONA IA 52247 |
| CITY OF KALONA | PO BOX 1213 KALONA IA 52247 |
| CITY OF OLIN | 303 JACKSON ST PO BOX 301 OLIN IA 52320 |
| CITY OF SOLON | 101 N IOWA ST SOLON IA 52333 |
| CITY OF TIPTON | LINDA BECK TIPTON DEVELOPMENT DIR 407 LYNN STREET TIPTON IA 52772 |
| CITY OF TIPTON UTILITIES | CITY HALL 407 LYNN ST. TIPTON IA 52772 |
| CITY OF TIPTON-RECREATION | 407 LYNN ST TIPTON IA 52772 |
| CITY OF WEST BRANCH | UTILITY DIVISION 304 EAST MAIN STRE PO BOX 218 WEST BRANCH IA 52358 |
| CITY OF WEST BRANCH | UTILITY DIVISION 110 N POPLAR ST PO BOX 218 WEST BRANCH IA 52358 |
| CITY OF WEST LIBERTY | 409 N CALHOUN ST WEST LIBERTY IA 52776 |
| CITY OF WEST LIBERTY | PO BOX 108 WEST LIBERTY IA 52776 |
| CITY OF WILLIAMSBURG UTILITIES | 210 W STATE STREET PO BOX 596 WILLIAMSBURG IA 52361 |
| CITY TRACTOR | 645 PENN CT NORTH LIBERTY IA 52317 |
| CIVCO MEDICAL SOLUTIONS | ATTN: INFOCIVCO.COM PO BOX 933598 ATLANTA GA 31193-3598 |
| CLAEYS, DONNA J | ADDRESS ON FILE |
| CLAEYS, TERESA M | ADDRESS ON FILE |
| CLAEYS, TERESA M | ADDRESS ON FILE |
| CLANCY, RENEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLANCY, THOMAS R | ADDRESS ON FILE |
| CLARITY IMAGING | 4070 RICHMAN FARMS DR HOWELL MI 48843 |
| CLARK, ALEXIS N | ADDRESS ON FILE |
| CLARK, AMBER L | ADDRESS ON FILE |
| CLARK, ELIZABETH M | ADDRESS ON FILE |
| CLARK, LORI F | ADDRESS ON FILE |
| CLARK, MICHELLE M | ADDRESS ON FILE |
| CLARK, NANCY S | ADDRESS ON FILE |
| CLARK, SHELLY L | ADDRESS ON FILE |
| CLARK, STEVEN J | ADDRESS ON FILE |
| CLARK-YEUTSY, CONNIE R | ADDRESS ON FILE |
| CLARKCAIN, ARLENE P | ADDRESS ON FILE |
| CLARKCAIN, ARLENE P | ADDRESS ON FILE |
| CLARKE UNIVERSITY | ATTN ALECIA THIELE, DIR OF CLINICAL EDUC 1550 CLARKE DR - PT DEPT DUBUQUE IA 52001 |
| CLARKSTON COLLEGE | ATTN PRESIDENT AND CEO 101 S 42ND ST OMAHA NE 68131 |
| CLARO GROUP LLC, THE | 3250 OCEAN PARK BLVD, STE 380 SANTA MONICA CA 90405 |
| CLARUS CARE LLC | 4017 HILLSBORO PIKE STE 418 NASHVILLE TN 37215 |
| CLASEN, JENNIFER L | ADDRESS ON FILE |
| CLAUSSEN, VICTORIA A | ADDRESS ON FILE |
| CLAYPOOL, ALISON N | ADDRESS ON FILE |
| CLEMENTS, MEGAN T | ADDRESS ON FILE |
| CLEMONS, SCOTT D | ADDRESS ON FILE |
| CLEVELAND, MELANIE | ADDRESS ON FILE |
| CLIA LABORATORY PROGRAM | 2490 CROSSPARK ROAD CORALVILLE IA 52241 |
| CLIA LABORATORY PROGRAM | PO BOX 3056 PORTLAND OR 97208-3056 |
| CLINE, DAWN M | ADDRESS ON FILE |
| CLINGAN, CONNIE E | ADDRESS ON FILE |
| CLINICAL AND LABORATORY STANDARDS INST | PO BOX 645766 PITTSBURGH PA 15264-5255 |
| CLINICAL REFERENCE LABORATORY | PO BOX 802273 KANSAS CITY MO 64180-2273 |
| CLOPTON, EDWIN | ADDRESS ON FILE |
| CLOUD 9 MEDICAL SOLUTIONS | PO BOX 639347 CINCINNATI OH 45263-9347 |
| CLOUD SOFTWARE GROUP INC | C/O CITRIX SYSTEMS UK LTD ATTN ANSELMO MURA 20 EASTBOURNE - PADDINGTON LONDON W2 6LG UNITED KINGDOM |
| CLOUD9 MEDICAL SOLUTIONS | ATTN: VIRGINIA AUS CHICAGO LOCKBOX 25259 NETWORK PLACE CHICAGO IL 60673-1252 |
| CLOVER TECHNOLOGIES GROUP LLC | PO BOX 775576 CHICAGO IL 60677-5576 |
| CLOVER, BRITANIE R | ADDRESS ON FILE |
| CLUBB, BONNIE L | ADDRESS ON FILE |
| COALITION | 55 2ND ST STE 2500 SAN FRANCISCO CA 94105-4559 |
| COALITION | 1160 BATTERY STREET STE 3500 SAN FRANCISCO CA 94111 |
| COCHLEAR AMERICAS | 10350 PARK MEADOWS DR STE 100 LONE TREE CO 80124-6898 |
| COCHLEAR AMERICAS | PO BOX 910811 DENVER CO 80291-0811 |
| COFFIELD, MADALYN L | ADDRESS ON FILE |
| COGHILLBEHRENDS, DAMOND R | ADDRESS ON FILE |
| COHEN, RONIT | ADDRESS ON FILE |
| COINER, LEXI C | ADDRESS ON FILE |
| COLE PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0139 |
| COLE, DIANE | ADDRESS ON FILE |
| COLE, LUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLE, MICHAELA L | ADDRESS ON FILE |
| COLELLA, ALEXANDRIA E | ADDRESS ON FILE |
| COLEMAN, ELLEN L | ADDRESS ON FILE |
| COLEMANWOOD, STACY L | ADDRESS ON FILE |
| COLESON, GAIL | ADDRESS ON FILE |
| COLESON, STACY K | ADDRESS ON FILE |
| COLGAN, MEGAN L | ADDRESS ON FILE |
| COLLAPPAKKAM, PADMALATHA, K., MD. | ADDRESS ON FILE |
| COLLEGE OF AMERICAN PATHOLOGISTS | 325 WAUKEGAN RD NORTHFIELD IL 60093 |
| COLLEGE OF AMERICAN PATHOLOGISTS | 325 WAUKEGAN ROAD NORTHFIELD IL 60093-2750 |
| COLLEGE OF AMERICAN PATHOLOGISTS | P.O. BOX 71698 CHICAGO IL 60694 |
| COLLERAN, ERICA, MD | C/O PHELAN TUCKER LAW LLP ATTN THOMAS H GELMAN 321 E MARKET ST, PO BOX 2150 IOWA CITY IA 52244 |
| COLLERAN, ERICA, S., MD. | 26 FOREST HILL PLACE NE IOWA CITY IA 52240 |
| COLLIER, AMANDA J | ADDRESS ON FILE |
| COLLIER, PAULA | ADDRESS ON FILE |
| COLLINS, BRITTANY R | ADDRESS ON FILE |
| COLLINS, COURTNEY L | ADDRESS ON FILE |
| COLLINS, ELLEN R | ADDRESS ON FILE |
| COLLINS, ELLEN R | ADDRESS ON FILE |
| COLLINS, ELLEN RENE | ADDRESS ON FILE |
| COLLINS, JEANNE | ADDRESS ON FILE |
| COLLINS, REBECCA A | ADDRESS ON FILE |
| COLLINS, REBECCA L | ADDRESS ON FILE |
| COLON, DIANNA O | ADDRESS ON FILE |
| COLONIAL MANOR OF AMANA INC | PO BOX 160 AMANA IA 52203 |
| COLONIAL PENN LIFE INSURANCE COMPANY | 11825 N PENNSYLVANIA ST CARMEL IN 46032 |
| COLONIAL PENN LIFE INSURANCE COMPANY | PO BOX 1935 CARMEL IN 46082-1935 |
| COLONY, KATHLEEN A | ADDRESS ON FILE |
| COLORADO DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET SUITE 500 DENVER CO 80203 |
| COLUMBUS GAZETTE | PO BOX 267 COLUMBUS JUNCTION IA 52738 |
| COMBS, VIRGINIA E | ADDRESS ON FILE |
| COMBS, VIRGINIA E | ADDRESS ON FILE |
| COMMERCIAL FLOORING CO DBQ | 10426 STONEWOOD DR DUBUQUE IA 52003 |
| COMMONSPIRIT HEALTH | ATTN MAILE BOND 444 W LAKE ST, STE 2500 CHICAGO IL 60606 |
| COMMUNICATIONS ENGINEERING COMPANY | ATTN TERRY L GIBSON 2015 GRAND AVE, STE 102 DES MOINES IA 50312 |
| COMMUNICATIONS ENGINEERING COMPANY | 405 BOYSON RD HIAWATHA IA 52233 |
| COMMUNITY FOUNDATION OF JOHNSON COUNTY | 501 12TH AVE SUITE 102 CORALVILLE IA 52241 |
| COMMUNITY FOUNDATION OF JOHNSON COUNTY | ATTN: PAYROLL UNITED WAY SCHOOL BASED HEALTH CLINICS ENDOWMENT FUND 501 12TH AVE STE 102 CORALVILLE IA 52241-1774 |
| COMPHEALTH | PO BOX 972651 DALLAS TX 75397-2651 |
| COMPHEALTH | 7259 S BINGHAM JUNCTION BLVD PO BOX 730 MIDVALE UT 84047-4860 |
| COMPUTERSHARE TRUST CO. ET AL. | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| COMPUTERSHARE TRUST COMPANY | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| COMPUTERSHARE TRUST COMPANY NA | C/O MINTZ ATTN NATHAN F COCO 919 THIRD AVE NEW YORK NY 10022 |
| COMPUTERSHARE TRUST COMPANY NA | ATTN CORBIN B CONNELL 1505 ENERGY PARK DR SAINT PAUL MN 55108 |
| COMSTOCK, TIFFANY L | ADDRESS ON FILE |
| COMTRAD CABLE | 20868 N CARMEN AVE MARICOPA AZ 85139 |
| CONARD, PAMELA J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONCENTRA HEALTH SERVICES INC | 4021 S 700 E, #300 SALT LAKE CITY UT 84107 |
| CONCENTRIC HEALTHCARE SOLUTIONS LLC | C/O BURCH & CRACCHIOLO PA ATTN ALAN A MEDA, ESQ 1850 N CENTRAL AVE, STE 1700 PHOENIX AZ 85004 |
| CONCORDANCE HEALTHCARE SOL | PO BOX 94631 CLEVELAND OH 44101 |
| CONCORDIA UNIVERSITY INC | ATTN PROVOST 12800 N LAKE SHORE DR MEQUON WI 53097-2402 |
| CONDUENT CARE MANAGEMENT INC | 33073 COLLECTION CENTER DRIVE CHICAGO IL 60693-0330 |
| CONDUENT CARE MANAGEMENT INC | PO BOX 201322 DALLAS TX 75320-1322 |
| CONDUENT HEALTHCARE PROVIDER SOLUTIONS | 315 CAPITOL ST STE 100 HOUSTON TX 77002-2827 |
| CONE INSTRUMENTS INC. | PO BOX 844360 BOSTON MA 02284-4360 |
| CONKLIN, TANYA | ADDRESS ON FILE |
| CONLEY, SALLY E | ADDRESS ON FILE |
| CONLEY, SALLY E | ADDRESS ON FILE |
| CONMED CORPORATION | CHURCH STREET STATION PO BOX 6814 NEW YORK NY 10249-6814 |
| CONMED LINVATEC CORPORATION | PO BOX 301231 DALLAS TX 75303-1231 |
| CONNECT AMERICA | 3 BALA PLAZA WEST STE 200 BALA CYNWYD PA 19004 |
| CONNECT AMERICA | 816 PARKWAY BROOMALL PA 19008 |
| CONNELL, DENICE R | ADDRESS ON FILE |
| CONNELLY, SHELLEY | ADDRESS ON FILE |
| CONNOLLY, MAUREEN A | ADDRESS ON FILE |
| CONNOR, KENDRA S | ADDRESS ON FILE |
| CONNOR, LAURIE | ADDRESS ON FILE |
| CONNOR, REX A | ADDRESS ON FILE |
| CONSUMERINFO.COM | PO BOX 886133 LOS ANGELES CA 90088-6133 |
| CONTAINMENT TECHNOLOGIES GROUP INC | 5460 VICTORY DRIVE SUITE 300 INDIANAPOLIS IN 46203 |
| CONTROL SERVICES INC | 4526 SOUTH 143RD ST OMAHA NE 68137 |
| CONVENTRY HEALTH CARE | PO BOX 8500-783428 PHILADELPHIA PA 19178-3428 |
| CONVERGEONE INC | NW 5806 PO BOX 1450 MINNEAPOLIS MN 55485-5806 |
| CONVERGEONE INC | ATTN: MICHELLE BALL NW 5806 PO BOX 1450 MINNEAPOLIS MN 55485-5806 |
| CONWAY, TODD | ADDRESS ON FILE |
| COOK MEDICAL | 1025 W ACUFF RD BLOOMINGTON IN 47404 |
| COOK MEDICAL INCORPORATED | 22988 NETWORK PLACE CHICAGO IL 60673-1229 |
| COOK, AUTUMN E | ADDRESS ON FILE |
| COOK, BETH A | ADDRESS ON FILE |
| COOK, CARI A | ADDRESS ON FILE |
| COOK, DILLON A | ADDRESS ON FILE |
| COOK, KAITLYN E | ADDRESS ON FILE |
| COOK, KELSEY L | ADDRESS ON FILE |
| COOKLIN, SHELBY A | ADDRESS ON FILE |
| COONS, DANIEL, D., PAC. | 713 WILLOW COURT SOLON IA 52333 |
| COOPER SURGICAL | 75 CORPORATE DR TRUMBULL CT 06611 |
| COOPER, LYNETTE P | ADDRESS ON FILE |
| COOPER, MIKAYLA A | ADDRESS ON FILE |
| COOPER, STEVEN M | ADDRESS ON FILE |
| COOPERATIVE TELEPHONE CO | 704 3RD STREET VICTOR IA 52347 |
| COOPERATIVE TELEPHONE CO | PO BOX H VICTOR IA 52347-0908 |
| COPELAND, BRYAN S | ADDRESS ON FILE |
| COPING MAGAZINE | MEDIA AMERICA INC. PO BOX 682268 FRANKLIN TN 37068-2268 |
| COPY SYSTEMS INC | 920 E 21ST STREET DES MOINES IA 50317 |
| COPY SYSTEMS INC | 250 12TH AVE, STE 240 CORALVILLE IA 52241 |

| Claim Name | Address Information |
|---|---|
| CORAL WEST DENTAL PC | 2575 CORAL CT CORALVILLE IA 52241 |
| CORALVILLE FIRE DEPARTMENT | 1501 5TH STREET CORALVILLE IA 52241 |
| CORALVILLE MOB PARTNERS (DAVIS GROUP) | ATTN: MARK DAVIS C/O DAVIS REAL ESTATE SERVICE GROUP, LLC 7201 METRO BLVD STE 850 MINNEAPOLIS MN 55439-1323 |
| CORALVILLE MOB PARTNERS LLC | C/O DAVIS REAL ESTATE SERVICES DEPT 5173 PO BOX 160 HOPKINS MN 55343 |
| CORALVILLE MOB PARTNERS LLC | C/O DAVIS REAL ESTATE SVCS GRP LLC ATTN MARK A DAVIS 222 S 9TH ST, STE 3255 MINNEAPOLIS MN 55402 |
| CORALVILLE MOB PARTNERS LLC | C/O DAVIS REAL ESTATE SERVICES GROUP LLC ATTN MARK A DAVIS 33 S 6TH ST, STE 4650 MINNEAPOLIS MN 55402 |
| CORALVILLE MOB PARTNERS LLC | PO BOX 75221 CHICAGO IL 60675-5221 |
| CORBETT, ROBERT J | ADDRESS ON FILE |
| CORDIS US CORP | PO BOX 7410797 CHICAGO IL 60674-0797 |
| CORDIS US CORP | 14201 NW 60TH AVE MIAMI LAKES FL 33014-2894 |
| CORELLA, MARY E | ADDRESS ON FILE |
| CORLEY, ANTHONY | ADDRESS ON FILE |
| CORNELIUS, MONICA R | ADDRESS ON FILE |
| CORNWELL, TIANNA H | ADDRESS ON FILE |
| CORREA, MELISSA A | ADDRESS ON FILE |
| CORRIDOR MEDIA GROUP | 2345 LANDON RD SUITE 100 NORTH LIBERTY IA 52317 |
| CORRIDOR OB/GYN | 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| CORRIDOR OB/GYN | ATTN PRESIDENT/CEO 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| CORRIDOR RADIOLOGY | ATTN CHAIRPERSON AND VICE-CHAIRPERSON 2769 HEARTLAND DR, STE 105 CORALVILLE IA 52241 |
| CORRIDOR RADIOLOGY | ATTN: VIRGINIA AUS CHICAGO LOCKBOX 25259 NETWORK PLACE CHICAGO IL 60673-1252 |
| CORRIDOR RADIOLOGY LLC | ATTN CHAIRPERSON AND VICE-CHAIRPERSON 2769 HEARTLAND DR, STE 105 CORALVILLE IA 52241 |
| CORRIGAN, MARISSA M | ADDRESS ON FILE |
| CORSO, MARY K | ADDRESS ON FILE |
| COTA, ALMA L | ADDRESS ON FILE |
| COTIVITI | BOX 952366 ST LOUIS MO 63195-2366 |
| COTTINGHAM, TERRI M | ADDRESS ON FILE |
| COTTRELL, MONICA H | ADDRESS ON FILE |
| COUNTRYMAN, BECKIE A | ADDRESS ON FILE |
| COUNTRYMAN, CHRISTINE A | ADDRESS ON FILE |
| COUNTS, JAMIE A | ADDRESS ON FILE |
| COURBAT, DANI M | ADDRESS ON FILE |
| COURTIER, TAYLOR K | ADDRESS ON FILE |
| COURTOIS, ELIZABETH M | ADDRESS ON FILE |
| COVENTRY HEALTH CARE | REFUNDS PO BOX 8500-53428 PHILADELPHIA PA 19178-3428 |
| COVERYS SPECIALTY INSURANCE CO. | ATTN: GARY NUNLEY TREASURY EXECUTIVE ONE FINANCIAL CENTER 675 ATLANTIC AVE BOSTON MA 02111 |
| COVIDIEN SALES LLC | D/B/A GIVEN IMAGING 3555 KOGER BLVD, STE 200 DULUTH GA 30096 |
| COVIDIEN SALES LLC | DBA GIVEN IMAGING INC PO BOX 932928 ATLANTA GA 31193-2928 |
| COVIDIEN SALES LLC | ATTN: ED BRATZ 4642 COLLECTION CENTER DR CHICAGO IL 60693-0046 |
| COVIDIEN SALES LLC | 4642 COLLECTION CENTER DR CHICAGO IL 60693-0046 |
| COVINGTON, ALLYSON M | ADDRESS ON FILE |
| COX SANITATION AND RECYCLING INC | PO BOX 208 NORTH ENGLISH IA 52316 |
| COYER, SHEILA | ADDRESS ON FILE |
| CPI | 10850 W PARK PLACE SUITE 250 MILWAUKEE WI 53224 |
| CPS TRANSPORT | ATTN: MOHAMMED FILALI 2343 KRISTIAN ST IOWA CITY IA 52240 |

| Claim Name | Address Information |
|---|---|
| CR BARD INC | C/O MCCARTER & ENGLISH ATTN LISA BONSALL FOUR GATEWAY CTR, 100 MULBERRY ST NEWARK NJ 07102 |
| CR BARD INC | ATTN SABINA DOWNING 1 BECTON DR FRANKLIN LAKES NJ 07417 |
| CR BARD INC | PO BOX 75767 CHARLOTTE NC 28275 |
| CRA INTERNATIONAL | PO BOX 845960 BOSTON MA 02284-5960 |
| CRAFTON, KATIE A | ADDRESS ON FILE |
| CRAIG, MORGAN R | ADDRESS ON FILE |
| CRAIGHEAD, MELINDA A | ADDRESS ON FILE |
| CRANDALL, PAULINE | ADDRESS ON FILE |
| CRANE, JOLENE K | ADDRESS ON FILE |
| CRANE, SARA S | ADDRESS ON FILE |
| CRANEWARE INC | PO BOX 934241 ATLANTA GA 31193-4241 |
| CRANEWARE INC | 800 FAIRWAY DR, STE 400 DEERFIELD BEACH FL 33441 |
| CRANEWARE PLC | 1 TANFIELD EDINBURGH EH3 5DA UNITED KINGDOM |
| CRATTON, ML | ADDRESS ON FILE |
| CREDIT BUREAU SERVICES OF IOWA INC | 1306 S 7TH ST BOX 180 OSKALOOSA IA 52577 |
| CREIGHTON UNIVERSITY | ATTN ASSOC DEAN, COLLEGE OF NURSING 2500 CALIFORNIA PLZ OMAHA NE 68178 |
| CREMERS, CHERIE | ADDRESS ON FILE |
| CRESCENT PARTS & EQUIP | PO BOX 790379 ST LOUIS MO 63179-0379 |
| CRESCENT PARTS & EQUIPMENT | ATTN BERT WEIS 3016 BRADY ST DAVENPORT IA 52803 |
| CRESCENT PARTS & EQUIPMENT | 5121 MANCHESTER AVE SAINT LOUIS MO 63110 |
| CRESS, AMBER, L., PAC. | 520 ROSEDALE DRIVE CENTER POINT IA 52213 |
| CRESS, RACHEL L | ADDRESS ON FILE |
| CREST HEALTHCARE SUPPLY | PO BOX 727 195 THIRD ST DASSEL MN 55325 |
| CREST HEALTHCARE SUPPLY | 195 3RD ST S DASSEL MN 55325 |
| CREW, COLLEEN J | ADDRESS ON FILE |
| CREW, JESSICA K | ADDRESS ON FILE |
| CRIBBS, MELANIE D | ADDRESS ON FILE |
| CRIMMINS, ANDREW T | ADDRESS ON FILE |
| CRISIS PREVENTION INSTITUTE INC. | 10850 W PARK PLACE SUITE 600 MILWAUKEE WI 53224 |
| CRISIS PREVENTION INSTITUTE INC. | PO BOX 735309 CHICAGO IL 60673-5309 |
| CRITCHLOW, BRITTNEY A | ADDRESS ON FILE |
| CRONBAUGH, MCKENNA P | ADDRESS ON FILE |
| CRONISTER, KAITLIN M | ADDRESS ON FILE |
| CROOKS, CHARLES A | ADDRESS ON FILE |
| CROSS MEDICAL LABORATORIES LLP | 321 E MARKET STREET SUITE 102 IOWA CITY IA 52245 |
| CROSS MEDICAL LABORATORIES LLP | 321 E MARKET STE, STE 102 IOWA CITY IA 52245 |
| CROSS, DOROTHY J | ADDRESS ON FILE |
| CROSS, DOROTHY J | ADDRESS ON FILE |
| CROSSMED HEALTHCARE STAFFING SOL INC | ATTN MICHAEL J WHALEY 12910 PIERCE ST, STE 200 OMAHA NE 68144 |
| CROSSROADS HEALTH LLC | 19300 S HAMILTON AVE, STE 230 GARDENA CA 90248 |
| CROSSROADS OPERATING COMPANY LLC | 400 E LOOP 250 N, STE 104 MIDLAND TX 79705 |
| CROUSE, JUDITH A | ADDRESS ON FILE |
| CROWE LLP | PO BOX 71570 CHICAGO IL 60694-1570 |
| CROWE, JOAN | ADDRESS ON FILE |
| CROWLEY, BARBARA | ADDRESS ON FILE |
| CROWLEY, BARBARA J | ADDRESS ON FILE |
| CRS MEDCIAL BENEFITS INC | 8630 GOVERNMENT DR SUITE 103 NEW PORT RICHEY FL 34654 |
| CRS MEDICAL BENEFITS INC | ATTN PRESIDENT 8630 GOVERNMENT DR, STE 103 NEW PORT RICHEY FL 34654 |

| Claim Name | Address Information |
|---|---|
| CRUMP, GEORGE O | ADDRESS ON FILE |
| CRUMP, GEORGE O | ADDRESS ON FILE |
| CRUZ, NASTOSHA L | ADDRESS ON FILE |
| CRUZ, OSCAR | ADDRESS ON FILE |
| CRYOLIFE INC | ATTN SR VP, GLOBAL SALES & MARKETING 1655 ROBERTS BLVD NW KENNESAW GA 30144 |
| CRYSTAL CLEAR WATER CO | 935 NE 240TH STREET NORTH LIBERTY IA 52317 |
| CRYSTALSTIL INC | 1149 6TH AVE MOLINE IL 61265 |
| CSOFT | 501 BOYLSTON STREET 10TH FLOOR BOSTON MA 02116 |
| CUDDEBACK, PEYTON E | ADDRESS ON FILE |
| CUERVO, NORMA C | ADDRESS ON FILE |
| CUEVAS, ALARCON ISRAEL | ADDRESS ON FILE |
| CULBERTSON, DENISE M | ADDRESS ON FILE |
| CULLIGAN OF DAVENPORT | 701 W 76TH ST DAVENPORT IA 52806 |
| CULLIGAN WATER TECHNOLOGIES | 3414 MERCHANT ST CORALVILLE IA 52241-2883 |
| CULVER, THUYANH | 8032 22ND AVE 3018 KENOSHA WI 53143 |
| CUMMINGS, CHRISTOPHER A | ADDRESS ON FILE |
| CUMMINGS, KIMBERLY S | ADDRESS ON FILE |
| CUMMINGS, LEEANNE E | ADDRESS ON FILE |
| CUNDIFF, LINDSAY N | ADDRESS ON FILE |
| CUNNINGHAM, JENNIFER L | ADDRESS ON FILE |
| CUNNINGHAM, JENNIFER L | ADDRESS ON FILE |
| CURA SURGICAL INC | 2571 KANEVILLE CT GENEVA IL 60134 |
| CURBELL MEDICAL PRODUCTS INC. | 62882 COLLECTION CENTER DRIVE CHICAGO IL 60693-0628 |
| CURLEE, MATTHEW C | ADDRESS ON FILE |
| CURLEY, MICHAEL | ADDRESS ON FILE |
| CURTIS, COURTNEY M | ADDRESS ON FILE |
| CURTIS, KAYELEIGH C | ADDRESS ON FILE |
| CURTIS, NANCY K | ADDRESS ON FILE |
| CUSTOM IMPRESSIONS | 1110 WEST 5TH STREET WASHINGTON IA 52353 |
| CUSTOM IMPRESSIONS | PO BOX 26 WASHINGTON IA 52353-0026 |
| CUSTOMIZED COMMUNICATIONS INC | PO BOX 5566 ARLINGTON TX 76005 |
| CUTLER, DARRON P, DO | ADDRESS ON FILE |
| CUTSFORTH, SHANNON L | ADDRESS ON FILE |
| CYGNUS MEDICAL | 965 WEST MAIN STREET BRANFORD CT 06405 |
| CYNCHEALTH IOWA | PO BOX 741 DES MOINES IA 50303 |
| CYNTHIA DEL CID | 955 PRAIRIE RIDGE RD NORTH LIBERTY IA 52317 |
| CYRUS, SHABRIA S | ADDRESS ON FILE |
| CYTOSUPPLIES | 517 GRAND ST TRENTON NJ 08611 |
| DABBASI, NIDAL, I., MD. | 5112 BELLEVUE FALLS LN SUGAR LAND TX 77479 |
| DAHL, BRANDY L | ADDRESS ON FILE |
| DAHNKE, CYNTHIA | ADDRESS ON FILE |
| DAIKIN APPLIED | ATTN ANGIE BLANCHETTE 13600 INDUSTRIAL PARK BLVD PLYMOUTH MN 55441 |
| DAIKIN APPLIED | 24827 NETWORK PLACE CHICAGO IL 60673 |
| DAIKIN APPLIED AMERICAS INC | ATTN DISTRICT MANAGER 13600 INDUSTRIAL PARK BLVD MINNEAPOLIS MN 55441 |
| DAILY IOWAN | 100 ADLER JOURNALISM BUILDING ROOM E131 IOWA CITY IA 52242-2004 |
| DALE, BRADI K | ADDRESS ON FILE |
| DALTON, LILI A | ADDRESS ON FILE |
| DALY, CHRISTINE M | ADDRESS ON FILE |
| DALY, KARI J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMAGE RECOVERY | PO BOX 801988 KANAS CITY MO 64180 |
| DAMERVAL, CASANDRA A | ADDRESS ON FILE |
| DAMON, ANDREA H | ADDRESS ON FILE |
| DAN AND DEBBIES CREAMERY INC | 1600 MAIN ST PO BOX 70 ELY IA 52227 |
| DANFORTH, JAMES | ADDRESS ON FILE |
| DANG, ELIZABETH T | ADDRESS ON FILE |
| DANIELSON, JULIE | ADDRESS ON FILE |
| DANKWAH, CORNELIA | ADDRESS ON FILE |
| DANNER, ZANA L | ADDRESS ON FILE |
| DANNEWITZ, ADDIE C | ADDRESS ON FILE |
| DANS OVERHEAD DOORS AND MORE | 1810 DANS DRIVE NW NORTH LIBERTY IA 52317 |
| DARLAND, MADELINE L | ADDRESS ON FILE |
| DARNELL, ALISHA D | ADDRESS ON FILE |
| DARNELL, JOYCE A | ADDRESS ON FILE |
| DARNELL, JOYCE A | ADDRESS ON FILE |
| DATA INNOVATIONS INC | 120 KIMBELL AVE, STE 100 SOUTH BURLINGTON VT 05403 |
| DATA INNOVATIONS INC | PO BOX 101978 ATLANTA GA 30392-1978 |
| DATAFISH LLC | 10 BENTLEY RD RANCHO MIRAGE CA 92271 |
| DATASITE LLC | PO BOX 74007252 CHICAGO IL 60674-7252 |
| DATEX-OHMEDA | ATTN: NEERAJ CHAUHAN PO BOX 641936 PITTSBURGH PA 15264-1936 |
| DAUBER, LAURIE A | ADDRESS ON FILE |
| DAUGHERTY, DIANE L | ADDRESS ON FILE |
| DAVENPORT, DOUGLAS | ADDRESS ON FILE |
| DAVER, TANISHKA S | ADDRESS ON FILE |
| DAVIDSHOFER, KATHERINE F | ADDRESS ON FILE |
| DAVIES, MORGAN R | ADDRESS ON FILE |
| DAVIS | 222 S 9TH ST, STE 3255 MINNEAPOLIS MN 55402 |
| DAVIS BROWN KOEHN SHORS AND ROBERTS | ADDRESS ON FILE |
| DAVIS BROWN KOEHN SHORS AND ROBERTS PC | THE DAVIS BROWN TOWER 215 10TH STREET SUITE 1300 DES MOINES IA 50309-3993 |
| DAVIS REAL ESTATE SERVICS GROUP LLC | C/O BUSINESS CREDENTIALING SERVICES PO BOX 1258 MORRISTOWN NJ 07960 |
| DAVIS, BARBARA E | ADDRESS ON FILE |
| DAVIS, BREONNA | ADDRESS ON FILE |
| DAVIS, GENINE A. | ADDRESS ON FILE |
| DAVIS, GRETCHEN L | ADDRESS ON FILE |
| DAVIS, JANET F | ADDRESS ON FILE |
| DAVIS, LAURA M | ADDRESS ON FILE |
| DAVIS, LAURA R | ADDRESS ON FILE |
| DAVIS, LAUREN A | ADDRESS ON FILE |
| DAVIS, MARY | ADDRESS ON FILE |
| DAVIS, STACY | ADDRESS ON FILE |
| DAVIS, TANNER, E., DO. | 1405 CROELL AVE TIFFIN IA 52340 |
| DAVIS, TERI L | ADDRESS ON FILE |
| DAWSON, BEVERLY D | ADDRESS ON FILE |
| DAWSON, MARIAH S | ADDRESS ON FILE |
| DAWSON, ROBERT L | ADDRESS ON FILE |
| DAY, JALYN G | ADDRESS ON FILE |
| DAY, KELLY J | ADDRESS ON FILE |
| DAY, KELLY J | ADDRESS ON FILE |
| DAY, MOLLY R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAYMARK FOOD SAFETY SYSTEMS | 12836 SOUTH DIXIE HIGHWAY BOWLING GREEN OH 43402 |
| DB ACOUSTICS INCORPORATED | ATTN: 9560-6800 4601 COMMERICAL AVE MARION IA 52302 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | PO BOX 825736 PHILADELPHIA PA 19182-5736 |
| DEACON SPORTS & ENTERTAINMENT US INC | D/B/A IOWA HEARTLANDERS 802 QUARRY RD CORALVILLE IA 52244 |
| DEACON SPORTS AND ENTERTAINMENT | 802 QUARRY ROAD CORALVILLE IA 52241 |
| DEAHR, TANA M | ADDRESS ON FILE |
| DEAN, DELOIS | ADDRESS ON FILE |
| DEAN, JACQUELINE | ADDRESS ON FILE |
| DEAN, THOMAS R | ADDRESS ON FILE |
| DEARING, MELISSA R | ADDRESS ON FILE |
| DEATSCH, TERESA L | ADDRESS ON FILE |
| DEBOER, DIANE M | ADDRESS ON FILE |
| DEBRAH, CHARLES, A., MD. | 154 LAKEVIEW DR MASON CITY IA 50401 |
| DECISIONHEALTH | PO BOX 5094 BRENTWOOD TN 37024 |
| DECKER, JUDITH ANNE | 410 ASHLEY CT APT 323 NORTH LIBERTY IA 52317 |
| DEESE, KALINA R | ADDRESS ON FILE |
| DEESE, KYLIE A | ADDRESS ON FILE |
| DEFRANCE, JOHN J | ADDRESS ON FILE |
| DEFRANCE, JOHN J | ADDRESS ON FILE |
| DEHAHN, SARAH J | ADDRESS ON FILE |
| DEHL, BAILEY L | ADDRESS ON FILE |
| DEJESUSROETLIN, NICOLE E | ADDRESS ON FILE |
| DEJONG, RENEE M | ADDRESS ON FILE |
| DEJONG, RENEE M | ADDRESS ON FILE |
| DEL CASTILLO, MARCO, R., MD. | 3302 SPRINGVIEW LN CHAMPAIGN IL 61822-6191 |
| DELABRA, REBECCA M | ADDRESS ON FILE |
| DELANEY, SUSAN M. | ADDRESS ON FILE |
| DELAROSA, AARON J | ADDRESS ON FILE |
| DELAROSA, CHRISTINE K | ADDRESS ON FILE |
| DELL MARKETING LP | ONE DELL WAY MAIL STOP 8129 ROUND BEACH TX 78682 |
| DELL MARKETING LP | ONE DELL WAY MAIL STOP 8129 ROUND ROCK TX 78682 |
| DELLAMUTH, SANDRA K | ADDRESS ON FILE |
| DELLAMUTH, SANDRA K | ADDRESS ON FILE |
| DELOITTE & TOUCHE LLP | ATTN MANAGING DIR 50 S 6TH ST, STE 2800 MINNEAPOLIS MN 55402-1538 |
| DELOITTE & TOUCHE LLP | 50 S 6TH ST, STE 2800 MINNEAPOLIS MN 55402-1538 |
| DELOITTE & TOUCHE LLP | ATTN AUDIT COMMITTEE CHAIR 50 S 6TH ST, STE 2800 MINNEAPOLIS MN 55402-1538 |
| DELOITTE & TOUCHE LLP | ATTN: JUDI DOCKENDORF 50 SOUTH SIXTH STREET, SUITE 2800 MINNEAPOLIS MN 55422 |
| DELOITTE AND TOUCHE LLP | PO BOX 844708 DALLAS TX 75284-4708 |
| DELOITTE CONSULTING LLP | ATTN: JUDY STROMBACK 50 SOUTH SIXTH STREET, SUITE 2800 MINNEAPOLIS MN 55422 |
| DELOITTE CONSULTING LLP | PO BOX 844717 DALLAS TX 75284-4717 |
| DELOITTE TAX LLP | 111 MONUMENT CIRCLE, STE 4200 INDIANAPOLIS IN 46204 |
| DELOITTE TAX LLP | ATTN: SHAWNA JANSONS 111 MONUMENT CIRCLE, SUITE 4200 INDIANAPOLIS IN 46204 |
| DELOITTE TAX LLP | 111 S WACKER DR CHICAGO IL 60606 |
| DELOITTE TAX LLP | PO BOX 844736 DALLAS TX 75284-4736 |
| DELP, KELLY J | ADDRESS ON FILE |
| DELSO-SAAVEDRA, MILLARAHI C | ADDRESS ON FILE |
| DELTA DENTAL OF IOWA | 2401 SE TONES DR, STE 13 ANKENY IA 50021 |
| DELTA DENTAL PLAN OF IOWA | 9000 NORTHPARK DR, JOHNSTON IA 50131 |

| Claim Name | Address Information |
|---|---|
| DELUXE | PO BOX 4656 CAROL STREAM IL 60197-4656 |
| DELVAUX, JAMIE L | ADDRESS ON FILE |
| DEMEULENAERE, ELLEN | ADDRESS ON FILE |
| DENEICE, KIAYA M | ADDRESS ON FILE |
| DENINGER, MICHAEL | ADDRESS ON FILE |
| DENLINGER, TANNER J | ADDRESS ON FILE |
| DENNER, BRITTNEY E | ADDRESS ON FILE |
| DENNIS, MARILYN J | ADDRESS ON FILE |
| DENNISON, TAYLOR, D., MD. | 4118 DEACON LN NE SOLON IA 52333 |
| DENTON, CORY D | ADDRESS ON FILE |
| DENTONS DAVIS BROWN PC | ATTN: SUSAN FREED 4201 WESTOWN PKWAY, SUITE 300 WEST DES MOINES IA 50266 |
| DENTONS DAVIS BROWN PC | 215 10TH ST, STE 1300 DES MOINES IA 50309 |
| DENTONS DAVIS BROWN PC | THE DAVIS BROWN TOWER 215 10TH STREET SUITE 1300 DES MOINES IA 50309-3993 |
| DEPARTMENT OF VA, VETERANS HEALTH | ADMINISTRATION, CENTER PLAINS CPAC ATTN VETERAN SERVICES 3819 FRANKLIN AVE LEAVENWORTH KS 66048 |
| DEPARTMENT OF VETERANS AFFAIRS | DEBT MANAGEMENT CTR PO BOX 11930 ST PAUL MN 55111-0930 |
| DEPARTMENT OF VETERANS AFFAIRS | OFFICE OF CHIEF COUNSEL (618/02) 1 VETERAN DR, BLDG 73 MINNEAPOLIS MN 55417 |
| DEPARTMENT OF VETERSN'S AFFAIRS | 601 HWY 6 WEST IOWA CITY IA 52246 |
| DEPAUW, DEVAN, L., PAC. | 1625 WEST 71ST ST DAVENPORT IA 52806 |
| DEPT OF TREASURY ALCOHOL, TOBACCO TAX, | TRADE BUREAU 1310 G ST, NW BOX 12 WASHINGTON DC 20005 |
| DEPUY JOINT RECONSTRUCTION | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN DAVID W DYKHOUSE AND KIMBERLY BLACK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| DEPUY SYNTHES JOINT RECON INC | 1302 WRIGHTS LANE EAST WEST CHESTER PA 19380 |
| DEPUY SYNTHES JOINT RECON INC | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY SYNTHES SALES INC | ATTN KEVIN HOEPPER 1690 RUSSELL RD PAOLI PA 19301-1262 |
| DEPUY SYNTHES SALES INC | ATTN: JONELLE GAUGER 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY SYNTHES SALES INC | PO BOX 32639 PALM BEACH GARDENS FL 33420-2639 |
| DEPUY SYNTHES SPINE | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN DAVID W DYKHOUSE AND KIMBERLY BLACK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| DEPUY SYNTHES TRAUMA | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN DAVID W DYKHOUSE AND KIMBERLY BLACK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| DERBY, LAURA C | ADDRESS ON FILE |
| DEROYAL INDUSTRIES INC | ATTN LEGAL SERVICES 200 DEBUSK LN POWELL TN 37849 |
| DEROYAL INDUSTRIES INC. | MSC 30316 PO BOX 415000 NASHVILLE TN 37241-0316 |
| DERY, FREDERICK, J., JR., MD. | 221 EAST COLLEGE STREET IOWA CITY IA 52240 |
| DES MOINES AREA COMMUNITY COLLEGE | 2006 S ANKENY BLVD ANKENY IA 50023 |
| DES MOINES LABORATORY | PO BOX 679460 DALLAS TX 75267-9460 |
| DES MOINES STAMP MFG COMPANY | PO BOX 1798 DES MOINES IA 50306-1798 |
| DESCHAMP, GLENNA D | ADDRESS ON FILE |
| DESCHAMP, GLENNA D | ADDRESS ON FILE |
| DESIGN ENGINEERS P.C. | 8801 PRAIRIE VIEW LANE SW SUITE 200 CEDAR RAPIDS IA 52404 |
| DESIGN ENGINEERS PC | 8801 PRARIE VIEW LN SW, STE 200 CEDAR RAPIDS IA 52404 4850 |
| DESMET, JANETTE P | ADDRESS ON FILE |
| DESMET, MARCENE R | ADDRESS ON FILE |
| DESOTEL, DEREK J | ADDRESS ON FILE |
| DESOTEL, JUSTIN J | ADDRESS ON FILE |
| DESOTEL, PATRICIA A | ADDRESS ON FILE |
| DESOTEL, PATRICIA A | ADDRESS ON FILE |
| DESOTEL, RAMONA E | ADDRESS ON FILE |
| DESTERHAFT, KATHLEEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESTERHAFT, KATHLEEN M. | ADDRESS ON FILE |
| DETERDING, TROY A | ADDRESS ON FILE |
| DETERT, SHANNON | ADDRESS ON FILE |
| DETWEILER, CARRIE L | ADDRESS ON FILE |
| DETWEILER, THOMAS M | ADDRESS ON FILE |
| DETWEILER, THOMAS M | ADDRESS ON FILE |
| DEUTMEYER, BLAKE J | ADDRESS ON FILE |
| DEVICOR MEDICAL PRODUCTS INC | 33075 COLLECTION CENTER DRIVE CHICAGO IL 60693-0330 |
| DEVORE, PENNEY S | ADDRESS ON FILE |
| DEWITTE, CAITLIN M | ADDRESS ON FILE |
| DEZORZI, MORGAN L | ADDRESS ON FILE |
| DFI | PO BOX 2707 DAVENPORT IA 52809 |
| DFM TECHNOLOGIES INC | ATTN PRESIDENT 6000 DOUGLAS AVE DES MOINES IA 50322 |
| DHOLAKIA, RUT, D., MD. | 718 MONTRAVEL COURT BEL AIR MD 21015 |
| DIAGNOSTICA STAGO INC | FIVE CENTURY DR PARSIPPANY NJ 07054 |
| DIAGNOSTICA STAGO INC | PO BOX 416347 BOSTON MA 02241-6347 |
| DIAMOND HEALTHCARE COMMUNICATIONS | PO BOX 1000 SOUTHEASTERN PA 19398-1000 |
| DIAMOND HEALTHCARE COMMUNICATIONS | 1318 MOMENTUM PLACE CHICAGO IL 60689-5313 |
| DIAZ, ASMINDA | ADDRESS ON FILE |
| DIAZ, MARIA R | ADDRESS ON FILE |
| DIAZ-PARLET, JAY, R., MD. | 902 RIDER ST IOWA CITY IA 52246-2405 |
| DIAZMARTINEZ, MARIA | ADDRESS ON FILE |
| DIAZMIJANGOS, ANGELA | ADDRESS ON FILE |
| DIBBERN, ANDREA L | ADDRESS ON FILE |
| DIBBLE, ANNA E | ADDRESS ON FILE |
| DICKENS, JOHN I | ADDRESS ON FILE |
| DICKINSON, JANE | ADDRESS ON FILE |
| DICKINSON, KELLY L | ADDRESS ON FILE |
| DICKSON | 930 SOUTH WESTWOOD AVENUE ADDISON IL 60101-4917 |
| DIEDRICH, BRENNA R | ADDRESS ON FILE |
| DIERDORFF, KAYLA A | ADDRESS ON FILE |
| DIERIKX, KELSEY, J., DDS. | 1385 HANCOCK STREET NORTH LIBERTY IA 52317 |
| DIETRICH, DENNIS | ADDRESS ON FILE |
| DIETRICH, DENNIS W | ADDRESS ON FILE |
| DIGI TRAX | 650 HEATHROW DR LINCOLNSHIRE IL 60069 |
| DIGITAL TRANSCRIPTION SYSTEMS | ATTN: ACCOUNTING DEPARTMENT 960553 OKLAHOMA CITY OK 73196-0553 |
| DILIGENT CORPORATION | PO BOX 419829 BOSTON MA 02241-9874 |
| DILIGENT CORPORATION | 1111 19TH ST NW, 9TH FL WASHINGTON DC 20036 |
| DILLER, SARA D | ADDRESS ON FILE |
| DILON TECHNOLOGIES INC | 701 MARINERS ROW 200 NEWPORT NEWS VA 23606 |
| DILWORTH, ANETHIA A | ADDRESS ON FILE |
| DINGUS, DIANA K | ADDRESS ON FILE |
| DINNEL, NICOLE L | ADDRESS ON FILE |
| DINSMORE & SHOHL LLP | 1001 LAKESIDE AVE, STE 990 NORTH POINT TOWER CLEVELAND OH 44114 |
| DINSMORE AND SHOHL LLP | NORTH POINT TOWER 1001 LAKESIDE AVE SUITE 990 CLEVELAND OH 44114 |
| DINSMORE AND SHOHL LLP | ATTN: TODD GIBSON 1001 LAKESIDE AVE, SUITE 990 CLEVELAND OH 44114 |
| DIRECTIONAL AD-VANTAGE HOLDINGS LLC | 4800 N FEDERAL HWY SUITE 200A BOCA RATON FL 33431-5176 |
| DIRECTV | ATTN: 6332-6690 PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DITTMAN, REBECCA K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DITTMER, AMBER L | ADDRESS ON FILE |
| DIVERSATEK HEALTHCARE INC | 27270 NETWORK PLACE CHICAGO IL 60673-1272 |
| DIVITO, JASON, R., DO. | 601 NE 36TH ST #2707 MIAMI FL 33137 |
| DIXON, CRYSTAL | ADDRESS ON FILE |
| DO, ANDRE D | ADDRESS ON FILE |
| DOBLE, TAYLOR C | ADDRESS ON FILE |
| DOCHTERMAN, CARTER M | ADDRESS ON FILE |
| DOCHTERMAN, CHRISTINE L | ADDRESS ON FILE |
| DOCHTERMAN, KAYLEE A | ADDRESS ON FILE |
| DOCUSIGN INC | PO BOX 735445 DALLAS TX 75373-5445 |
| DOCUSIGN INC | ATTN REVENUE OPERATIONS SR MGR 221 MAIN ST, STE 1000 SAN FRANCISCO CA 94105 |
| DODD, MACY L | ADDRESS ON FILE |
| DODGE STREET TIRE & AUTO INC | 605 N DODGE ST IOWA CITY IA 52245 |
| DOEDEN, LISA M | ADDRESS ON FILE |
| DOEHRMANN, CHRISTOPHER J | ADDRESS ON FILE |
| DOERING, BARBARA E | ADDRESS ON FILE |
| DOHERTY, BRIAN, D., DO. | 1267 CORONADO LN IOWA CITY IA 52245 |
| DOMAIN NETWORKS | PO BOX 1280 HENDERSONVILLE NC 28793 |
| DONAHUE, KAYLA L | ADDRESS ON FILE |
| DONALDSON, SENITRA P | ADDRESS ON FILE |
| DONAR MICHAEL P | 1180 IVY LANE NORTH LIBERTY IA 52317 |
| DONAR, JEFF J | ADDRESS ON FILE |
| DONLEY, LISA M | ADDRESS ON FILE |
| DONOHOE, JULIE M | ADDRESS ON FILE |
| DONOVAN, ALLISON M | ADDRESS ON FILE |
| DONOVAN, JACQUELINE | ADDRESS ON FILE |
| DONOVAN, JESSICA T | ADDRESS ON FILE |
| DONOVAN, KATELYN M | ADDRESS ON FILE |
| DONOVAN, MARY S | ADDRESS ON FILE |
| DONOVAN, MARY S | ADDRESS ON FILE |
| DOREMUS, ASHLEY R | ADDRESS ON FILE |
| DORSEY & WHITNEY LLP | 801 GRAN AVE, STE 4100 DES MOINES IA 50309-8002 |
| DORSEY & WHITNEY LLP | PO BOX 1680 MINNEAPOLIS MN 55480-1680 |
| DORZINSKI, LAUREN M | ADDRESS ON FILE |
| DOSSETT, RAIMEE K | ADDRESS ON FILE |
| DOUCETTE, MADELYNN J | ADDRESS ON FILE |
| DOUGAN, MYKAYLA M | ADDRESS ON FILE |
| DOUGHAN, ANTHONY J | ADDRESS ON FILE |
| DOUGLAS, KONNER M | ADDRESS ON FILE |
| DOWNARD, ROBERT R | ADDRESS ON FILE |
| DOWNES, GRACIE J | ADDRESS ON FILE |
| DOXIE, LYNNE E | ADDRESS ON FILE |
| DOXIE, LYNNE E | ADDRESS ON FILE |
| DOXY.ME | 3445 WINTON PL, STE 114 ROCHESTER NY 14623 |
| DOXY.ME | ATTN: RICKIE A WELCH 708AF65B-0003 PO BOX 207588 DALLAS TX 75320-7588 |
| DOYLE, BONNIE | ADDRESS ON FILE |
| DOYLE, BONNIE A | ADDRESS ON FILE |
| DOYLE, BONNIE A | ADDRESS ON FILE |
| DOYLE, MARGARET A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOYLECARRIG, CHERYL P | ADDRESS ON FILE |
| DRABEK, LORI | ADDRESS ON FILE |
| DRAEGER INC | 3135 QUARRY RD TELFORD PA 18969 |
| DRAGER MEDICAL INC. | PO BOX 13369 NEWARK NJ 07101-3362 |
| DRAKE UNIVERSITY | COLLEGE OF PHARMACY & HEALTH SCIENCES 2507 UNIVERSITY AVE DES MONES IA 50311 |
| DRAKE, KAREN | ADDRESS ON FILE |
| DRAKE, KAREN A | ADDRESS ON FILE |
| DRAKE, MARTHA | ADDRESS ON FILE |
| DREXLER, MAUREEN E | ADDRESS ON FILE |
| DRISCOLL HARDWARE | 205 W WELSH ST WILLIAMSBURG IA 52361 |
| DRISCOLL, DORIS L | ADDRESS ON FILE |
| DRISCOLL, ELLEN K | ADDRESS ON FILE |
| DRISCOLL, JANET | ADDRESS ON FILE |
| DRNS SOFTWARE SOLUTIONS LLC | D/B/A PROVIDERFLOW 951 YAMATO RD, STE 290 BOCA RATON FL 33431 |
| DROPBOX INC | DEPT LA 24086 PASADENA CA 91185-4086 |
| DROPBOX INC | PO BOX 102345 PASADENA CA 91189-2345 |
| DROZ, ERICA J | ADDRESS ON FILE |
| DROZDOWSKI, CORINNA L | ADDRESS ON FILE |
| DRUIVENGA, ROXANNE B | ADDRESS ON FILE |
| DRYOEL, HAYLEY L | ADDRESS ON FILE |
| DTC WORLDWIDE | PO BOX 1086 MINNETONKA MN 55345-0086 |
| DUAH, FARIDA | ADDRESS ON FILE |
| DUCHARME, MARY | ADDRESS ON FILE |
| DUDLEY, ANA M | ADDRESS ON FILE |
| DUDLEY, LISA A | ADDRESS ON FILE |
| DUFFY, SUSAN E | ADDRESS ON FILE |
| DUGGER, CECILLA M | ADDRESS ON FILE |
| DUNCALF, LAUREN R | ADDRESS ON FILE |
| DUNCAN, GAYLE A | ADDRESS ON FILE |
| DUNDEE, HAILEY L | ADDRESS ON FILE |
| DUNKLE, GABRIEL K | ADDRESS ON FILE |
| DUNN, BEVERLY M | ADDRESS ON FILE |
| DUNN, CHRISTOPHER, E., MD. | 1230 JOHNSON IOWA ROAD NW AMANA IA 52203 |
| DURAN, CECILIA I | ADDRESS ON FILE |
| DURAN, ERICA L | ADDRESS ON FILE |
| DURRBAXTER, ELSA E | ADDRESS ON FILE |
| DUSTER, SIDNEY L | ADDRESS ON FILE |
| DUTRA, ALESSANDRA C A | ADDRESS ON FILE |
| DUTTLINGER, HEATHER M | ADDRESS ON FILE |
| DUTTWEILER, ALEXIS D | ADDRESS ON FILE |
| DUWA, HEATHER M | ADDRESS ON FILE |
| DUWA, MEGAN L | ADDRESS ON FILE |
| DUYTSCHAVER, JOHN | ADDRESS ON FILE |
| DVORETZKY, CHARLOTTE S | ADDRESS ON FILE |
| DYKSTRA, BRITTANY H | ADDRESS ON FILE |
| DYKSTRA, LORNA D | ADDRESS ON FILE |
| DYKSTRA, LORNA D | ADDRESS ON FILE |
| DYNASTHETICS | PO BOX 970125 OREM UT 84097 |
| E-VOLVE HEALTH ADVISORS | 751 VIRGINIA CIRCLE ATLANTA GA 30306 |

| Claim Name | Address Information |
|---|---|
| EAKES, DIANA | ADDRESS ON FILE |
| EAKES, DIANA GAIL | ADDRESS ON FILE |
| EAKES, KATE | ADDRESS ON FILE |
| EASH, ANGELA M | ADDRESS ON FILE |
| EASH, ANGELA M | ADDRESS ON FILE |
| EASH, DUANE | ADDRESS ON FILE |
| EASTERN IOWA COMMUNITY COLLEGE | ATTN CARRIE JACKSON, RHIA PRGRAM DIR SCOTT COMMUNITY COLLEGE 500 BELMONT RD BETTENDORF IA 52722 |
| EASTERN IOWA COMMUNITY COLLEGE | ATTN DAWN BOETCHER, ASSC DEAN, HLTH PRG SCOTT COMMUNITY COLLEGE 500 BELMONT RD BETTENDORF IA 52722 |
| EASTERN MICHIGAN UNIVERSITY | ATTN DIANE F. REYNOLDS, CLINICAL COORD 314 MARSHALL BLDG YPSILANTI MI 48197 |
| EASTERN MICHIGAN UNIVERSITY | ATTN GLORIA HAGE, GENERAL COUNSEL LEGAL AFFAIRS 11 WELCH HALL YPSILANTI MI 48197 |
| EASTON, CANDICE M | ADDRESS ON FILE |
| EASTVOLD, JOSHUA S, MD | 2837 MUDDY CREED LN CORALVILLE IA 52241 |
| EASTVOLD, JOSHUA, S., MD. | 2387 MUDDY CREEK LANE CORALVILLE IA 52241 |
| EBEL, HANNA R | ADDRESS ON FILE |
| EBERLY, SCOTT M, MD | ADDRESS ON FILE |
| EBINGER, CAROL M | ADDRESS ON FILE |
| EBINGER, THOMAS, P., MD. | 905 MEADOWLARK DR IOWA CITY IA 52246 |
| ECHOLAS, DAVIS D | ADDRESS ON FILE |
| ECHTERNACHT, HARRIET | ADDRESS ON FILE |
| ECKERMANN, CELIA J | ADDRESS ON FILE |
| ECLINICAL WORKS LLC | PO BOX 847950 BOSTON MA 02284-7950 |
| ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE CHICAGO IL 60673-1241 |
| ECOLAB INC. | PO BOX 70343 CHICAGO IL 60673-0343 |
| EDEKER, BRIAN, L., MD. | 230 GOLFVIEW AVENUE UNIVERSITY HEIGHTS IA 52246 |
| EDGE, CRISTINA | ADDRESS ON FILE |
| EDGMOND, CASEY E | ADDRESS ON FILE |
| EDLER, LINDA | ADDRESS ON FILE |
| EDWARDS LIFESCIENCES LLC | ATTN: KATHLEEN STAHL 23146 NETWORK PLACE CHICAGO IL 60673-1231 |
| EDWARDS LIFESCIENCES LLC | ONE EDWARDS WAY IRVINE CA 92614 |
| EDWARDS, DAWN S | ADDRESS ON FILE |
| EDWARDS, JACK E | ADDRESS ON FILE |
| EDWARDS, JEFFREY M | ADDRESS ON FILE |
| EDWARDS, JEFFREY M | ADDRESS ON FILE |
| EDWARDS, LEANNA N | ADDRESS ON FILE |
| EDWARDS, RITA | ADDRESS ON FILE |
| EDWARDS, RITA ANN | ADDRESS ON FILE |
| EDWARDS, SARAH JC | ADDRESS ON FILE |
| EDWARDS, TERIONA D | ADDRESS ON FILE |
| EDWARDS, TIFFANY R | ADDRESS ON FILE |
| EGE, SHERRY L | ADDRESS ON FILE |
| EGGERING, ANGELA H | ADDRESS ON FILE |
| EGGERT, LEANNE | ADDRESS ON FILE |
| EIBES, SHEILA A | ADDRESS ON FILE |
| EICHELBERGER, AMY L | ADDRESS ON FILE |
| EICHHORN, LILIANNA M | ADDRESS ON FILE |
| EICHSTADT, DAVID C | ADDRESS ON FILE |
| EIESLAND, KATHLEEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EIGE, HEATHER M | ADDRESS ON FILE |
| EINWALTER, JOSIE M | ADDRESS ON FILE |
| EIS, DAKOTA C | ADDRESS ON FILE |
| EISENBERG, CHELSEA R | ADDRESS ON FILE |
| EISTER, WHITNEY J | ADDRESS ON FILE |
| EIVINS, ROBBIN | ADDRESS ON FILE |
| EIVINS, ROBBIN | ADDRESS ON FILE |
| EIVINS, WHITNEY R | ADDRESS ON FILE |
| EJIASI, GODWIN | ADDRESS ON FILE |
| EJIASI, GODWIN | ADDRESS ON FILE |
| EKSTAM, ANNIKA M | ADDRESS ON FILE |
| EL, TUHAMI ANAS H | ADDRESS ON FILE |
| ELDER, TESS C | ADDRESS ON FILE |
| ELECTA, INC | PO BOX 404199 ATLANTA GA 30384-4199 |
| ELECTRIC MOTORS | 50 COMMERCIAL CT IOWA CITY IA 52246 |
| ELECTRICAL ENGINEERING AND EQUIPEMENT CO | CONSOLIDATED ELECTRICAL DISTRIBUTOR PO BOX 850365 MINNEAPOLIS MN 55485-0365 |
| ELECTROMED INC | 500 SIXTH AVENUE NW NEW PRAGUE MN 56071 |
| ELEKTA INC | 400 PERIMETER CTR TERRACE, STE 50 ATLANTA GA 30346 |
| ELEKTA INC | 100 MATHILDA PL SUNNYVALE CA 94086 |
| ELIAS, LAURA E | ADDRESS ON FILE |
| ELIASON, ANITA | ADDRESS ON FILE |
| ELITE BUSINESS CLEANING | 1350 KENNEL CT NORTH LIBERTY IA 52317-9396 |
| ELIZALDE, AMANDA | ADDRESS ON FILE |
| ELKIN, STUART L | ADDRESS ON FILE |
| ELLERBROEK, JENNIFER | ADDRESS ON FILE |
| ELLERMAN, ABBIE M | ADDRESS ON FILE |
| ELLICKSON, IAN K | ADDRESS ON FILE |
| ELLIFF, KILEY M | ADDRESS ON FILE |
| ELLIOTT, AMY L | ADDRESS ON FILE |
| ELLIOTT, RUBY C | ADDRESS ON FILE |
| ELLIS, CASSAUNDRA M | ADDRESS ON FILE |
| ELMED INCORPORATED | 35 N BRANDON DR GLENDALE HEIGHTS IL 60139-2024 |
| ELSBECKER, ANN M | ADDRESS ON FILE |
| ELSBECKER, ANN M | ADDRESS ON FILE |
| ELSEVIER | PO BOX 9533 NEW YORK NY 10087-9533 |
| ELSEVIER | ELSEVIER JOURNALS CUSTOMER SER 3251 RIVERPORT LANE ST LOUIS MO 63043 |
| ELSEVIER | ELSEVIER JOURNALS CUSTOMER SERVICE 3251 RIVERPORT LANE ST LOUIS MO 63043 |
| ELSEVIER INC | PO BOX 9546 NEW YORK NY 10087-4546 |
| ELSEVIER INC | ATTN CLIENT SOLUTIONS 1600 JOHN F KENNEDY BLVD, STE 1800 PHILADELPHIA PA 19103-2899 |
| ELSNER, ELISABETH E | ADDRESS ON FILE |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC INS CO | PO BOX 712 DES MOINES IA 50306-0712 |
| EMEREONYE, UDOKAMMA J | ADDRESS ON FILE |
| EMERGENCY MEDICAL PRODUCTS | 25196 NETWORK PLACE CHICAGO IL 60673-1251 |
| EMERGENCY MEDICINE | SUBSCRIPTION SERVICE 151 FAIRCHILD AVENUE SUITE 2 PLANVIEW NY 11803-9758 |
| EMERSON POINT LIMITED PARTNERSHIP | KAREN LOWMAN PO BOX 1226 IOWA CITY IA 52244-1226 |
| EMERSON, KAYLA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE BENEFIT SYSTEMS | PO BOX 1053 BURLINGTON IA 52601 |
| EMPLOYER BENEFIT SYSTEMS | PO BOX 1053 BURLINGTON IA 52601 |
| EMSLRC | UI HEALTHCARE EMS LEARNING RESOURCE CENTER 200 HAWKINS DRIVE-EMSLRC IOWA CITY IA 52242-1009 |
| EMSLRC U OF I HOSPITALS AND CLINICS | U OF IOWA HOSPTIALS AND CLINIC 200 HAWKINS DRIVE EMSLRC S-608 GH-LORI HARTLEY IOWA CITY IA 52242-1009 |
| ENABLING TECHNOLOGIES CORP | 10429 PUCCINI LN ELLICOTT CITY MD 21042-2831 |
| ENCOMPASS GROUP LLC | DEPT 40254 PO BOX 2153 BIRMINGHAM AL 35287-9346 |
| ENCOMPASS IOWA LLC | 900 2ND STREET SE SUITE 102 CEDAR RAPIS IA 52401 |
| ENDAHL, JENNIFER J | ADDRESS ON FILE |
| ENGEL, COURTNEY L | ADDRESS ON FILE |
| ENGEL, ELISABETH M | ADDRESS ON FILE |
| ENGLEDOW, ALISON | 1117 DOVER ST NE CEDAR RAPIDS IA 52402 |
| ENGLER, MARIA K | ADDRESS ON FILE |
| ENLOW, BRITTANY A | ADDRESS ON FILE |
| ENLOW, LAURA A | ADDRESS ON FILE |
| ENOVATE MEDICAL LLC | PO BOX 638807 CINCINNATI OH 45263-8807 |
| ENT MEDICAL SERVICES PC | 2615 NORTHGATE DR IOWA CITY IA 52245 |
| ENTERESO, MICHAELA E | ADDRESS ON FILE |
| ENVERA HEALTH INC | 1001 HAXALL POINT #1B RICHMOND VA 23219 |
| EOC1 LLC | 1360 UNION HILL RD, 4G ALPHARETTA GA 30004 |
| EPA - REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA - REGION 10 | 1200 SIXTH AVE SUITE 155 SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | FOUR PENN CENTER 1600 JFK BLVD. PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | 1201 ELM ST. SUITE 500 DALLAS TX 75270 |
| EPA - REGION 7 | 11201 RENNER BLVD LENEXA KS 66219 |
| EPA - REGION 8 | 1595 WYNKOOP ST DENVER CO 80202-1129 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPIQ CORPORATE RESTRUCTURING LLC | ATTN BRAD TUTTLE 777 THIRD AVE, 12TH FLR NEW YORK NY 10017 |
| EPPERSON, MARY K | ADDRESS ON FILE |
| EPPERSON, MARY KAY | ADDRESS ON FILE |
| EPPERSON, MARY KAY | ADDRESS ON FILE |
| EPPSTEIN UHEN ARCHITECTS | 333 EAST CHICAGO STREET MILWAUKEE WI 53202-5809 |
| EQUASHIELD LLC | 2 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| EQUITABLE HEALTH AND LIFE | PO BOX 2480 SALT LAKE CITY UT 84110-2460 |
| EQUITABLE LIFE AND CASUALTY | ATTN PAYMENT RECOVERY (CLAIMS) PO BOX 2460 SALT LAKE CITY UT 84110 |
| EQUITABLE LIFE AND CASUALTY | ATTN PAYMENT RECOVERY (CLAIMS) PO BOX 1980 SALT LAKE CITY UT 84110-1980 |
| ERBE SURGICAL SYSTEMS | 2225 NORTHWEST PARKWAY MARIETTA GA 30067 |
| ERICKSON, CAROLYN J | ADDRESS ON FILE |
| ERICKSON, JOANN L | ADDRESS ON FILE |
| ERICKSON, JOHN H | ADDRESS ON FILE |
| ERICKSON, TANYA L | ADDRESS ON FILE |
| ERNZEN, GLENN S | ADDRESS ON FILE |
| ESBECK, TERESA M | ADDRESS ON FILE |
| ESBECK, TERESA M | ADDRESS ON FILE |
| ESCHER, PHILLIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESCOBEDO, ESMERALDA | ADDRESS ON FILE |
| ESHUN, DEREK | ADDRESS ON FILE |
| ESOLUTIONS INC | WS 165 PO BOX 414378 KANSAS CITY MO 64141-4378 |
| ESPINOZA, ARTURO I | ADDRESS ON FILE |
| ESSEX, EMILY S | ADDRESS ON FILE |
| ESTATE OF EMILY WILLIAMSON | BY AARON WILLIAMSON, ITS ADMINISTRATOR ROXANNE CONLIN AND ASSOCIATES 3721 SW 61ST ST SUITE C DES MOINES IA 50321 |
| ESTATE OF STEVEN SCHWARZ | ANTHONY BRIBIESCO BRIBIESCO LAW FIRM 2407 18TH ST STE 200 BETTENDORF IA 52722 |
| ESTATE, OF NANCY BUTLER | ATTN LOIS REED 803 8TH ST KALONA IA 52247 |
| ESTELAURQUIZO, CINDY L | ADDRESS ON FILE |
| ETHICON ENDO | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN DAVID W DYKHOUSE AND KIMBERLY BLACK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ETHICON INC | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN DAVID W DYKHOUSE AND KIMBERLY BLACK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ETTAIN GROUP | PO BOX 60070 CHARLOTTE NC 28260-0070 |
| EUBANKS, GLENDA JO | ADDRESS ON FILE |
| EUGENE, MARLEINE | ADDRESS ON FILE |
| EV3 MICROVENA CORP | 4600 NATHAN LN N PLYMOUTH MN 55442 |
| EVANOVICH, ADAM J | ADDRESS ON FILE |
| EVANS, ASHLEY N | ADDRESS ON FILE |
| EVANS, BRYCE, A., DMD. | 337 RUSSELL SLADE BLVD CORALVILLE IA 52241 |
| EVANS, DANIEL, A., MD. | 503 CRABAPPLE LN TIFFIN IA 52340 |
| EVANS, JERRY | ADDRESS ON FILE |
| EVANS, SHERRY A | ADDRESS ON FILE |
| EVANS, WANDA L | ADDRESS ON FILE |
| EVELYN, KANAK | AS EXECUTRIX IN THE ESTATE IF ROSE REJOS |
| EVEN, III JOHN | ADDRESS ON FILE |
| EVENTIUM | PO BOX 619 PORT WASHINGTON WI 53074 |
| EVENTIUM | 1110 N OLD WORLD THIRD STREET SUITE 218 MILWAUKEE WI 53203 |
| EVERBANK NA | F/K/A TIAA FSB C/O BURR & FORMAN; ATTN J E SUMMERS, ESQ 50 N LAURA ST, STE 3000 JACKSONVILLE FL 32202 |
| EVERGREEN THERAPY CENTER | 595 ASHLEY CT, STE 5 NORTH LIBERTY IA 52317 |
| EVIDENT SCIENTIFIC INC | DEPT 3595 PO BOX 123595 DALLAS TX 75312-3595 |
| EWING, JACOB D | ADDRESS ON FILE |
| EWING, JOE, MD | ADDRESS ON FILE |
| EXACTECH | PO BOX 674141 DALLAS TX 75267-4141 |
| EXECUTIVE HEALTH RESOURCES INC | ATTN CHIEF ADMIN OFFICER 15 CAMPUS BLVD, STE 200 NEWTOWN SQUARE PA 19073 |
| EXECUTIVE HEALTH RESOURCES INC | ATTN PRESIDENT & CEO 15 CAMPUS BLVD, STE 200 NEWTOWN SQUARE PA 19073 |
| EXLINE, KALISHA N | ADDRESS ON FILE |
| EXPERIAN | PO BOX 841971 LOS ANGELES CA 90084-1971 |
| EXPERIAN HEALTH INC | PO BOX 886133 LOS ANGELES CA 90088-6133 |
| EXPERIAN HEALTHCARE | ATTN CONTRACTS 6450 WEDGEWOOD RD, STE 100 MAPLE GROVE MN 55311 |
| EYE PHYSICIANS AND SURGEONS-INPATIENTS | 2629 NORTHGATE DRIVE IOWA CITY IA 52245 |
| EZ WAY INC. | PO BOX 89 CLARINDA IA 51632 |
| EZE, SHANITA M | ADDRESS ON FILE |
| EZE, SHANITA M | ADDRESS ON FILE |
| EZPERS | 1965 N PLEASANTVIEW CIR WICHITA KS 67203 |
| FABICK, COURTNEY R | ADDRESS ON FILE |
| FAHAL, SHADY A | ADDRESS ON FILE |
| FAHRER, ASHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAISON, JOSEPH D | ADDRESS ON FILE |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 JEFFERSON CITY MO 65110-9001 |
| FANALE, CHRISTOPHER, V., MD. | 3770 S ALBION STREET ENGLEWOOD CO 80113 |
| FARLEY, MATTHEW J | ADDRESS ON FILE |
| FARLEY, THOMAS M | ADDRESS ON FILE |
| FARM BUREAU FINANCIAL SERVICES | PO BOX 9168 DES MOINES IA 50306 |
| FARMER, DAWN M | ADDRESS ON FILE |
| FARMER, JAMES R | ADDRESS ON FILE |
| FARMER, TONYA | ADDRESS ON FILE |
| FARMER, VICKIE | ADDRESS ON FILE |
| FARMERS TRUST & SAVINGS BANK | ATTN: KATHY FOLKMANN PO BOX 90 510 ELM STREET WILLIAMSBURG IA 52361 |
| FARNSWORTH, SHARON | ADDRESS ON FILE |
| FARRELL, CHRISTINE M | ADDRESS ON FILE |
| FARRELL, KATHRYN E | ADDRESS ON FILE |
| FASTENAL COMPANY | ATTN LEGAL 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | PO BOX 978 WINONA MN 55987-0978 |
| FAUSEL, AIMEE M | ADDRESS ON FILE |
| FAUSETT, DEBORAH D | ADDRESS ON FILE |
| FDA-MQSA PROGRAM | PO BOX 979109 SAINT LOUIS MO 63197-9000 |
| FEAR, ALEX ELIZABETH | ADDRESS ON FILE |
| FEDCHUK, NATALIYA Z | ADDRESS ON FILE |
| FEDERAL INSURANCE (CHUBB) | 202B HALL'S MILL ROAD WHITEHOUSE STATION NJ 08889 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX FREIGHT | DEPT CH PO BOX 10306 PALATINE IL 60055-0306 |
| FEELEY, JAMES E | ADDRESS ON FILE |
| FEENEY, MARY J | ADDRESS ON FILE |
| FEINGOLD, JENNIFER, B., DDS. | 102 HAKWYE CT, APT 114 IOWA CITY IA 52246 |
| FELIXZANDOVAL, ABIGAIL | ADDRESS ON FILE |
| FELLER, CLARK R | ADDRESS ON FILE |
| FELLER, CLARK R | ADDRESS ON FILE |
| FELTON, JENNA M | ADDRESS ON FILE |
| FENWAL INC | 26762 NETWORK PLACE CHICAGO IL 60673-1267 |
| FERREIRA, KATHRYN D | ADDRESS ON FILE |
| FERRIS, ASHLEY N | ADDRESS ON FILE |
| FETTERS, GLENDA S | ADDRESS ON FILE |
| FEUK, HENRY ANTONIO | ADDRESS ON FILE |
| FEYEN, STEPHANIE R | ADDRESS ON FILE |
| FFF ENTERPRISES INC. | PO BOX 840150 LOS ANGELES CA 90084-0150 |
| FIALA, AMY J | ADDRESS ON FILE |
| FIBERUTILITIES GROUP LLC | 222 THIRD AVENUE SE SUITE 500 CEDAR RAPIDS IA 52401 |
| FICE, DADRIANE D | ADDRESS ON FILE |
| FIDELITY BANK & TRUST | ATTN: JOHN HIERSEMAN 4250 ASBURY RD DUBUQUE IA 52002 |
| FIELD, KELSEY L | ADDRESS ON FILE |
| FIELD, SARAH W | ADDRESS ON FILE |
| FILERIO, MARIA L | ADDRESS ON FILE |
| FILIPPONE, ROBERT, V., DO. | 3202 RIMROCK CT. NE CEDAR RAPIDS IA 52402 |
| FINDLATER, DANIELLE N | ADDRESS ON FILE |
| FINE ARTS COUNCIL OF TIPTON | PO BOX 382 TIPTON IA 52772 |

| Claim Name | Address Information |
|---|---|
| FINK-CLIFTON, SARAH K | ADDRESS ON FILE |
| FINKE, MARY A | ADDRESS ON FILE |
| FINKEN, CHRISTINA, C., DPM. | 3861 MARTIN LN NE IOWA CITY IA 52240 |
| FINLEY, LISA R | ADDRESS ON FILE |
| FINLEY, NORMA | ADDRESS ON FILE |
| FINN, JOESPH R | ADDRESS ON FILE |
| FINN, MADELYN A | ADDRESS ON FILE |
| FIRE DOOR SOLUTIONS LLC | 8245 NIEMAN RD OVERLAND PARK KS 66214-1508 |
| FIRST | PO BOX 422568 PALM COAST FL 32142-6529 |
| FISCHELS, KATIE E | ADDRESS ON FILE |
| FISCKE, JULIE | 505 HILLSIDE DR FAIRFIELD IA 52556-3634 |
| FISHBAUGHER, DAVID E | ADDRESS ON FILE |
| FISHER AND PAYKEL HEALTHCARE INC | DEPT CH 16926 PALATINE IL 60055-6926 |
| FISHER AND PAYKEL HEALTHCARE INC | 17400 LAGUNA CANYON ROAD 300 IRVINE CA 92618 |
| FISHER HEALTHCARE | ATTN 527255 13551 COLLECTION CTR DR CHICAGO IL 60693 |
| FISHER, LOREEN | ADDRESS ON FILE |
| FISHER, LOREEN A | ADDRESS ON FILE |
| FISHER, LYNN M | ADDRESS ON FILE |
| FISHERSTOCKMAN, CHRISTINA M | ADDRESS ON FILE |
| FITZGERALD, ALEXANDER H | ADDRESS ON FILE |
| FITZPATRICK, HEATHER A | ADDRESS ON FILE |
| FLAKE, SONYA S | ADDRESS ON FILE |
| FLAMAND, MELISSA A | ADDRESS ON FILE |
| FLANIGAN, ABBY E | ADDRESS ON FILE |
| FLANNERY, RYAN, A., MD. | 1108 S. IOWA AVENUE WASHINGTON IA 52353 |
| FLEMING, MATTHEW, F., MD. | 14 FOREST GLEN IOWA CITY IA 52245 |
| FLESHIN, RICHARD | ADDRESS ON FILE |
| FLEXCARE LLC | ATTN BRENDAN KING, CFO 532 GIBSON DR, #100 ROSEVILLE CA 95678 |
| FLEXCARE LLC | C/O FELDERSTEIN ET AL ATTN JASON RIOS 500 CAPITOL MALL, STE 2250 SACRAMENTO CA 95814 |
| FLICKINGER, SARA L | ADDRESS ON FILE |
| FLINN, LINDA J | ADDRESS ON FILE |
| FLORYANOVICH, ANNA A | ADDRESS ON FILE |
| FLOYD, DEBORAH G | ADDRESS ON FILE |
| FLOYD, DEBORAH G | ADDRESS ON FILE |
| FLUGGE, SAMANTHA J | ADDRESS ON FILE |
| FLYNN, ANNE R | ADDRESS ON FILE |
| FLYNN, BRENDA S | ADDRESS ON FILE |
| FLYNN, BRENDA S | ADDRESS ON FILE |
| FODNESS, KIRSTEN E | ADDRESS ON FILE |
| FOGG, DOROTHY K | ADDRESS ON FILE |
| FOGG, DOROTHY K | ADDRESS ON FILE |
| FOLDESI, TODD | ADDRESS ON FILE |
| FOLLETT CORPORATION | PO BOX 782806 PHILADELPHIA PA 19178-2806 |
| FONGER, LORRAINE J | ADDRESS ON FILE |
| FORBES, JANET | ADDRESS ON FILE |
| FORBES, KELLI D | ADDRESS ON FILE |
| FORD, DANNY | ADDRESS ON FILE |
| FORD, DANNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FORD, JENNIFER D | ADDRESS ON FILE |
| FORDE, SUSAN | ADDRESS ON FILE |
| FORDICE, KENDRA R | ADDRESS ON FILE |
| FORDYCE, SAMANTHA | 510 KIMBERLITE ST TIFFIN IA 52340 |
| FOREFRONT MANAGEMENT LLC | C/O O'NEIL,CANNON,HOLLMAN,DEJONG,LAING ATTN NICHOLAS G CHMURSKI, ESQ 111 E WISONSIN AVE, STE 1400 MILWAUKEE WI 53202 |
| FOREFRONT MANAGEMENT LLC | ATTN JOEL DALINKA, GEN COUNSEL 801 YORK ST MANITOWOC WI 54220 |
| FORESIGHT IMAGING | 1 EXECUTIVE DRIVE SUITE 202 CHELMSFORD MA 01824 |
| FOREST, PAULA K | ADDRESS ON FILE |
| FOREST, PAULA WILLENBORG | ADDRESS ON FILE |
| FOREVER GREEN GARDEN | 125 FOREVERGREEN RD CORALVILLE IA 52241 |
| FORSBERG, MARK S | ADDRESS ON FILE |
| FORT MADISON COMMUNITY HOSPITAL | 335 BRENTWOOD DR NE CEDAR RAPIDS IA 52402 |
| FOS, JEMM | ADDRESS ON FILE |
| FOSTER, SHUANA R | ADDRESS ON FILE |
| FOSTER, SUSAN | ADDRESS ON FILE |
| FOUNTAIN, AUDREY J | ADDRESS ON FILE |
| FOUNTAIN, AUDREY J | ADDRESS ON FILE |
| FOUNTAIN, MICHELLE A | ADDRESS ON FILE |
| FOWLER, RENEA L | ADDRESS ON FILE |
| FOX, BETH E | ADDRESS ON FILE |
| FOX, BETH E | ADDRESS ON FILE |
| FRAER, MONY, MD. | 1982 HIGHVIEW CIR CORALVILLE IA 52241 |
| FRANCOIS, JUDY K | ADDRESS ON FILE |
| FRANK, FREDERICK M, DO | ADDRESS ON FILE |
| FRANK, FREDERICK M, DO | ADDRESS ON FILE |
| FRANKLIN, JO A | ADDRESS ON FILE |
| FRANKLIN, KIMBERLY | ADDRESS ON FILE |
| FRANKLIN, MICHAEL | ADDRESS ON FILE |
| FRANTZ, KARA L | ADDRESS ON FILE |
| FRANTZ, TAMI L | ADDRESS ON FILE |
| FRANTZ, TAMI L | ADDRESS ON FILE |
| FRATZKE, NANCY K | ADDRESS ON FILE |
| FRATZKE, NANCY K | ADDRESS ON FILE |
| FRAUENHOLTZ, LINDA J | ADDRESS ON FILE |
| FRAUENHOLTZ, LINDA J | ADDRESS ON FILE |
| FRAUENHOLZ, SHAYLEE L | ADDRESS ON FILE |
| FRAUSTO, EMILY E | ADDRESS ON FILE |
| FRAZEE, HANNAH K | ADDRESS ON FILE |
| FRAZIER, BEVERLY J | ADDRESS ON FILE |
| FRAZIER, EMILY E | ADDRESS ON FILE |
| FRAZIER, JO A | ADDRESS ON FILE |
| FRAZIER, KALEB D | ADDRESS ON FILE |
| FRAZIER, KAYLA, L., ARNP. | ADDRESS ON FILE |
| FRECH, G CHRISTOPHER | ADDRESS ON FILE |
| FREDERICKS, MOHAMMED M | ADDRESS ON FILE |
| FREE MEDICAL CLINIC | ATTN CECILIA NORRIS, MED DIR 2440 TOWNCREST DR IOWA CITY IA 52240 |
| FRESENIUS KABI USA LLC | 25476 NETWORK PLACE CHICAGO IL 60673-1254 |
| FREUND, JAY R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FREY, DANIELLE J | ADDRESS ON FILE |
| FRIBLEY, TIMOTHY E | ADDRESS ON FILE |
| FRIESENBORG, ASHLEY L | ADDRESS ON FILE |
| FRISBIE, JACOB A | ADDRESS ON FILE |
| FRISBIE, SCOTT, A., PAC. | 900 2ND ST SE #305 CEDAR RAPIDS IA 52401 |
| FRISCH, ALISSA N | ADDRESS ON FILE |
| FRITZ, DENISE L | ADDRESS ON FILE |
| FRITZ, DENISE L | ADDRESS ON FILE |
| FROM, AARON, M., MD. | 214 FOSTER DR DES MOINES IA 50312 |
| FROM, KATIE C | ADDRESS ON FILE |
| FROMM, DANIEL | ADDRESS ON FILE |
| FROMMELT, JORDYN L | ADDRESS ON FILE |
| FROST, TAMI J | ADDRESS ON FILE |
| FRY, NICHOLE R | ADDRESS ON FILE |
| FUHRMEISTER, MADALINE R | ADDRESS ON FILE |
| FULLENKAMP, JOSEPHINE R | ADDRESS ON FILE |
| FULLER, DAVID | ADDRESS ON FILE |
| FULLER, OLIVIA V | ADDRESS ON FILE |
| FULTS, ANGELA K | ADDRESS ON FILE |
| FULTS, KAREN | ADDRESS ON FILE |
| FULWIDER, DENNIS | ADDRESS ON FILE |
| FULWIDER, DENNIS | ADDRESS ON FILE |
| FUNK, CORY A | ADDRESS ON FILE |
| FUNK, DEBRA A | ADDRESS ON FILE |
| FUNK, LINDA L | ADDRESS ON FILE |
| FURCHTENICHT, RICHARD | ADDRESS ON FILE |
| FUSION MEDICAL STAFFING LLC | ATTN MICHAEL J WHALEY 12910 PIERCE ST, STE 200 OMAHA NE 68144 |
| FUZE INC | ATTN LEGAL DEPT 2 COPLEY PL, STE 7000 BOSTON MA 02116 |
| FUZE, INC. | PO BOX 347284 PITTSBURGH PA 15251-4284 |
| FYKSTRA, DUSTIN P | ADDRESS ON FILE |
| GADDY, MEREDYTH C | ADDRESS ON FILE |
| GAGOLA, CHELSEA M | ADDRESS ON FILE |
| GALDOS, BIANCA L | ADDRESS ON FILE |
| GALEN HEALTHCARE SOLUTIONS INC | PO BOX 95757 CHICAGO IL 60694-5757 |
| GALER, ROSE | ADDRESS ON FILE |
| GALINDO, RAELYN N | ADDRESS ON FILE |
| GALLAGHER BENEFIT SERVICES INC - HR | PO BOX 560812 DENVER CO 80256-0812 |
| GALLAGHER BENEFIT SERVICES INC - IHS | PO BOX 71696 CHICAGO IL 60694-1696 |
| GALLAGHER BENEFIT SERVICES, INC. | 2850 GOLF ROAD ATTN: JACKIE MORROW ROLLING MEADOWS IL 60008 |
| GALLAGHER, EMMA D | ADDRESS ON FILE |
| GALLEGOS, ROSA A | ADDRESS ON FILE |
| GALLOGLY, SHAYNI C | ADDRESS ON FILE |
| GALLS INC | DBA CARPENTER UNIFORMS PO BOX 71628 CHICAGO IL 60694-1628 |
| GALLS INC | DBA CARPENTER UNIFORMS PO BOX 505614 ST LOUIS MO 63150-5614 |
| GALVAN, MARIA L | ADDRESS ON FILE |
| GALVAN, MARIA L | ADDRESS ON FILE |
| GAMEZDEMOLINA, ISABEL | ADDRESS ON FILE |
| GAMON, EVAN W | ADDRESS ON FILE |
| GANNON, KATHE E. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GANSCHOW, BREANNA L | ADDRESS ON FILE |
| GANYO, PATRICK D. | ADDRESS ON FILE |
| GARCIA, ILSE K | ADDRESS ON FILE |
| GARCIA, JACKELINE | ADDRESS ON FILE |
| GARCIA, MAXIMO M | ADDRESS ON FILE |
| GARCIA, SARA K | ADDRESS ON FILE |
| GARCIA, STEPHANIE M | ADDRESS ON FILE |
| GARDEN, KIMBERLY M | ADDRESS ON FILE |
| GARDNER, PERLA S | ADDRESS ON FILE |
| GARLOCK, SHELLEY G | ADDRESS ON FILE |
| GARRATT CALLAHAN CO | ADDRESS ON FILE |
| GARRELS, MICHAEL | ADDRESS ON FILE |
| GARRELS, MICHAEL E | ADDRESS ON FILE |
| GARRETT, LEAH | ADDRESS ON FILE |
| GARVIN, KIM | ADDRESS ON FILE |
| GASKILL SIGNS INC | 11 ARBURY DRIVE IOWA CITY IA 52246 |
| GAUTHIER, MARC J | ADDRESS ON FILE |
| GAY, ALEXIS K | ADDRESS ON FILE |
| GAYDEN, ARLETHA I | ADDRESS ON FILE |
| GAYDEN, TANISHA L | ADDRESS ON FILE |
| GAZETTE COMMUNICATIONS INC. | 500 3RD AVENUE SE ATTN: SUBSCRIPTION SERVICES CEDAR RAPIDS IA 52401-1608 |
| GAZETTE PRINT SERVICES | 116 3RD ST SE CEDAR RAPIDS IA 52401 |
| GE HEALTHCARE | 500 W MONROE ST, STE 2100 CHICAGO IL 60661-3655 |
| GE HFS LLC | 12854 KENAN DR, STE #201 JACKSONVILLE FL 32258 |
| GE HFS LLC | 9900 INNOVATION DR RP-2100 WAUWATOSA WI 53226 |
| GE MEDICAL SYSTEM INFORMATION | TECHNOLOGIES INC ATTN GENERAL COUNSEL 9900 W INNOVATION DR WAUWATOSA WI 53226 |
| GE MEDICAL SYSTEM INFORMATION | TECHNOLOGIES INC 5517 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GE MEDICAL SYSTEMS – ULTRASOUND | ULTRASOUND AND PRIMARY CARE DIAGNOSTICS LLC 75 REMITTANCE DRIVE-SUITE 1080 CHICAGO IL 60675-1080 |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOG | ATTN: DON SIEZERS-VISA 5517 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOG | ATTN: JOHN HEIAR 5517 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE PRECICIOSN HEALTHCARE LLC | PO BOX 96483 CHICAGO IL 60693 |
| GE PRECISION HEALTHCARE LLC | ATTN MICHAEL B BACH, AUTHORIZED AGENT 25 WHITNEY DR, STE 106 MILFORD OH 45150 |
| GE PRECISION HEALTHCARE LLC | ATTN GENERAL COUNSEL 9900 INNOVATION DR WAUWATOSA WI 53226 |
| GEDNEYLOSE, AMALIA E | ADDRESS ON FILE |
| GEHA | PO BOX 952842 ST LOUIS MO 63195-2842 |
| GEHRKE, JANELLE S | ADDRESS ON FILE |
| GEIER, JASON P | ADDRESS ON FILE |
| GEIGER, DIANE L | ADDRESS ON FILE |
| GEN VENTURES INC | D/B/A CRESCENT LAUNDRY ATTN COO 2422 ROCKINGHAM RD DAVENPORT IA 52802 |
| GENERAL WATER TECHNOLGIES INC | 900 NORTH 400 WEST SUITE 11 NORTH SALT LAKE UT 84054 |
| GENESEE SCIENTIFIC CORPORATION | 900 VERNON WAY SUITE 101 EL CAJON CA 92020 |
| GENESIS HEALTH SYSTEM | 1227 E RUSHOLME ST DAVENPORT IA 52803-2459 |
| GENIE HEALTHCARE INC | 50 MILLSTONE RD, BLDG 100, STE 100 EAST WINDSOR NJ 08520 |
| GENNAO BIO INC | 311 PENNINGTON ROCKY HILL ROAD BUILDING 21 PENNINGTON NJ 08534 |
| GENOBANA, LEE S | ADDRESS ON FILE |
| GENOMIC HEALTH | PO BOX 742415 LOS ANGELES CA 90074-2415 |
| GENT, BRITTNEY N | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENT, BRITTNEY N | ADDRESS ON FILE |
| GENT, HANNAH A | ADDRESS ON FILE |
| GENTHE, ANNA R | ADDRESS ON FILE |
| GENTRY, HOYT M | ADDRESS ON FILE |
| GEORGE, KATHRYN A | ADDRESS ON FILE |
| GEORGE, KATIE G | ADDRESS ON FILE |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL ROAD STE701 ATLANTA GA 30349 |
| GERARD ELECTRIC INC | PO BOX 1301 IOWA CITY IA 52244 |
| GERDES, MAGGIE J | ADDRESS ON FILE |
| GERSTBREIN, ANNETTE M | ADDRESS ON FILE |
| GETACHEW, YONAS, MD | ADDRESS ON FILE |
| GETINGE USA | PO BOX 775436 CHICAGO IL 60677-5436 |
| GETINGE USA SALES LLC | 1 GEOFFREY WY WAYNE NJ 07470 |
| GETMED STAFFING INC | 11506 NICHOLAS ST, STE 105 OMAHA NE 68154 |
| GEYER, DEBORA M | ADDRESS ON FILE |
| GEYER, JOANN E | ADDRESS ON FILE |
| GF HEALTH PRODUCTS INC | PO BOX 47510 DORALVILLE GA 30362-0510 |
| GHAREDAGHLI, GOLNAR | ADDRESS ON FILE |
| GHOSH, JEET | 5877 NINA PL APT 2E ST LOUIS MO 63112 |
| GI SUPPLY | PO BOX 45730 BALTIMORE MD 21297-5730 |
| GIBBS, CHRISTYE L | ADDRESS ON FILE |
| GIBBS, DEBBIE, L., MD. | 812 W. 2ND STREET WASHINGTON IA 52353 |
| GIESWEIN, KIRK R | ADDRESS ON FILE |
| GIESWEIN, KIRK R, MD | ADDRESS ON FILE |
| GIESWEIN, KIRK, R., MD. | ADDRESS ON FILE |
| GILE, CONSTANCE C | ADDRESS ON FILE |
| GILL, HANNAH | 1709 LAKEFRONT DRIVE SOLON IA 52333 |
| GILLENWATER, MARY | ADDRESS ON FILE |
| GILLESPIE, JOSEPH, A., MD. | ADDRESS ON FILE |
| GILLIAM, JUDY | ADDRESS ON FILE |
| GILLIAM, JUDY | ADDRESS ON FILE |
| GILLIAN, MONJARI, C., MD. | 3603 SURREY DR ALEXANDRIA VA 22309 |
| GILMERE, MEGAN E | ADDRESS ON FILE |
| GILMORE, JONATHAN D | ADDRESS ON FILE |
| GILSON, ELIZABETH A | ADDRESS ON FILE |
| GILSTRAP, KIMBERLY | ADDRESS ON FILE |
| GINGERICH, AMY | 2315 OAKDALE RD CORALVILLE IA 52241 |
| GINGERICH, ELANA E | ADDRESS ON FILE |
| GINGERICH, HOLLY, PA C | ADDRESS ON FILE |
| GINGERICH, LYN | ADDRESS ON FILE |
| GINGERICH, LYNETTE | ADDRESS ON FILE |
| GINGERICH, MICHAEL T | ADDRESS ON FILE |
| GINTY, SHARON L | ADDRESS ON FILE |
| GINTY, SHARON L | ADDRESS ON FILE |
| GIOVANELLI, PHYLLIS | ADDRESS ON FILE |
| GIOVANELLI, PHYLLIS | ADDRESS ON FILE |
| GIRAU, JENNIFER A | ADDRESS ON FILE |
| GIRMAN, RILEY E | ADDRESS ON FILE |
| GIST, HEATHER D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLASS, JANINE | ADDRESS ON FILE |
| GLASSMEYER, NATHAN D | ADDRESS ON FILE |
| GLASSMEYER, STEFANY M | ADDRESS ON FILE |
| GLAXOSMITHKLINE PHARMACEUTICALS | PO BOX 740415 ATLANTA GA 30374-0415 |
| GLAZIER, SAMANTHA J | ADDRESS ON FILE |
| GLINSKI, JESSICA T | ADDRESS ON FILE |
| GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOVIK, MEGAN E | ADDRESS ON FILE |
| GOBUSH, MICHELE M | ADDRESS ON FILE |
| GODFREY, MICHAEL | ADDRESS ON FILE |
| GODWIN, CONSTANCE S. | ADDRESS ON FILE |
| GOETSCH, HEATHER | ADDRESS ON FILE |
| GOETTSCH, ABIGAIL L | ADDRESS ON FILE |
| GOETTSCH, ALLISON N | ADDRESS ON FILE |
| GOFF, BETTY J | ADDRESS ON FILE |
| GOLDEN RULE | 712 ELEVENTH ST LAWRENCEVILLE IL 62439 |
| GOLDEN RULE | PO BOX 31374 SALT LAKE CITY UT 84131-0374 |
| GOLDISH, DANIEL, B., MD. | 2324 DEMPSTER DR. CORALVILLE IA 52241 |
| GOLDMAN, SELINA L | ADDRESS ON FILE |
| GOLDSBERRY, SHAE T | ADDRESS ON FILE |
| GOLDSMITH, EMILY L | ADDRESS ON FILE |
| GOMEZ, MARK, N., MD. | 1720 GLENDALE ROAD IOWA CITY IA 52245 |
| GONGRE, JON X | ADDRESS ON FILE |
| GONZALEZ, MARILYN C | ADDRESS ON FILE |
| GONZALEZROSAS, LLUVIA A | ADDRESS ON FILE |
| GOODFELLOW, MARGARET | ADDRESS ON FILE |
| GOODNER, SUSAN | ADDRESS ON FILE |
| GOODWIN, GINA M | ADDRESS ON FILE |
| GOODWIN, LAURIN F | ADDRESS ON FILE |
| GOOLSBY, CARLY A | ADDRESS ON FILE |
| GORSH, JACQUELYN N | ADDRESS ON FILE |
| GOSLIN, LIANNE | ADDRESS ON FILE |
| GOSLIN, LIANNE | ADDRESS ON FILE |
| GOSS SERVICE ASSOCIATES LLC | 11631 W 109TH ST OVERLAND PARK KS 66210 |
| GOSS, ELIZABETH O | ADDRESS ON FILE |
| GOTTSCHALK, VANESSA A | ADDRESS ON FILE |
| GOULD, JOAN | ADDRESS ON FILE |
| GOULD, JOAN | ADDRESS ON FILE |
| GOULDING, EMILY N | ADDRESS ON FILE |
| GRACE MEDICAL INC | PO BOX 5178 MEMPHIS TN 38101 |
| GRACE, SARAH A | ADDRESS ON FILE |
| GRADY, ALEKSANDRA | ADDRESS ON FILE |
| GRADY, NOY | 30635 AUSTIN LANE MENISSE CA 92584 |
| GRAHAM, ADAM, K., MD. | 791 BRIAR RIDGE COURT CASTLE PINES CO 80108 |
| GRAHAM, CHRISTINA M | ADDRESS ON FILE |
| GRAHAM, ERINN L | ADDRESS ON FILE |
| GRAHAM, JENNIFER M | ADDRESS ON FILE |
| GRAINGER | DEPT 801300559 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER INDUSTRIAL SUPPLY | 1657 SHERMER RD NORTHBROOK IL 60062 5362 |

| Claim Name | Address Information |
|---|---|
| GRAND CANYON UNIVERSITY | ATTN CONHCP-OFE 3300 W CAMELBACK RD PHOENIX AZ 85017 |
| GRANT, TAKIA M | ADDRESS ON FILE |
| GRASSHOPPER LAWN CARE & ALL STAR TURF | ATTN DAN KESSLER, OWNER PO BOX 22 TIPTON IA 52772 |
| GRASSHOPPER LAWN CARE AND LANDSCAPING | DAN KESSLER PO BOX 22 TIPTON IA 52772 |
| GRASSO, CATHERINE A | ADDRESS ON FILE |
| GRAVEMAN, OLIVIA M | ADDRESS ON FILE |
| GRAVES, DREW M | ADDRESS ON FILE |
| GRAVES, PATRICIA E | ADDRESS ON FILE |
| GRAVES, PATRICIA E | ADDRESS ON FILE |
| GRAVES, SHEILA F | ADDRESS ON FILE |
| GRAY, CHEYANNE M | ADDRESS ON FILE |
| GRAZIANO, ANN M | ADDRESS ON FILE |
| GREAT SOUTHERN LIFE INSURANCE | PO BOX 10848 CLEARWATER FL 33757-8848 |
| GREATER MUSCATINE CHAMBER OF COMMERCE AN | 100 W 2ND STREET MUSCATINE IA 52761 |
| GREATHOUSE, MARY | ADDRESS ON FILE |
| GREAZEL, CATHERINE J | ADDRESS ON FILE |
| GREAZEL, CATHERINE J | ADDRESS ON FILE |
| GREEHLING, TERRI M | ADDRESS ON FILE |
| GREEN RU LLC | 2255 LITTLE WALL LAKE RD BLAIRSBURG IA 50034 |
| GREEN, BENJAMIN J | ADDRESS ON FILE |
| GREEN, LORRIE | ADDRESS ON FILE |
| GREEN, MARIAN J | ADDRESS ON FILE |
| GREEN, MARIAN J | ADDRESS ON FILE |
| GREEN, MARIAN J | ADDRESS ON FILE |
| GREEN, MARVALENE M | ADDRESS ON FILE |
| GREEN, REBECCA L | ADDRESS ON FILE |
| GREEN, TAYLOR N | ADDRESS ON FILE |
| GREENE, CASEY S | ADDRESS ON FILE |
| GREENE, CIERA T | ADDRESS ON FILE |
| GREENE, HOLLY J | ADDRESS ON FILE |
| GREENFIELD GLOBAL OVERNIGHT | 58 VALE RD BROOKFIELD CT 06804 |
| GREENFIELD GLOBAL USA INC | DEPARTMENT 267501 PO BOX 67000 DETROIT MI 48267-2675 |
| GREENWAY | ATTN: VISA PO BOX 203658 DALLAS TX 75320-3658 |
| GREENWAY HEALTH | 100 GREENWAY BLVD CARROLTON GA 30117 |
| GREENWAY HEALTH LLC | 100 GREENWAY BLVD CARROLLTON GA 30117 |
| GREENWAY HEALTH LLC | 4301 W BOY SCOUT BLVD, STE 800 TAMPA FL 33607 |
| GREENWAY HEALTH LLC | ATTN LEGAL DEPT 4301 W BOY SCOUT BLVD, STE 800 TAMPA FL 33607 |
| GREENWAY HEALTH LLC | ATTN GENERAL COUNSEL 4301 W BOY SCOUT BLVD, STE 800 TAMPA FL 33607 |
| GREENWAY MEDICAL TECHNOLGIES INC | PO BOX 932839 ATLANTA GA 31193-2839 |
| GREER, CHARLES E | ADDRESS ON FILE |
| GREER, MARY CLARE R | ADDRESS ON FILE |
| GREG BROCK CONSULTING INC | 24487 608TH AVENUE LITCHFIELD MN 55355 |
| GREINER, ASHLEY N | ADDRESS ON FILE |
| GREINER, ASHLEY, N., ARNP. | ADDRESS ON FILE |
| GREINER, CATHERINE | ADDRESS ON FILE |
| GREINER, MARCIA A | ADDRESS ON FILE |
| GREINER, SARAH A | ADDRESS ON FILE |
| GREINER, SARAH R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREINER, SHELLEY S | 2355 BIRCH AVE KEOTA IA 52248 |
| GRELL, TERRI | ADDRESS ON FILE |
| GRENKO, LISA | ADDRESS ON FILE |
| GRENNAN, JASON, E., MD. | 3117 S 174TH CIRCLE OMAHA NE 68130 |
| GRIBBLE BOLES STEWART & WITOSKY LLC | 2015 GRAND AVE STE 200 DES MOINES IA 50312 |
| GRIER, HILLARY D | ADDRESS ON FILE |
| GRIESER, GRACE E | ADDRESS ON FILE |
| GRIEST, SARA A | ADDRESS ON FILE |
| GRIFFIN, BENJAMIN, R., MD. | 1815 SILVER MAPLE TRL NORTH LIBERTY IA 52317 |
| GRIFFIN, PAMELA J | ADDRESS ON FILE |
| GRIFOLS USA LLC | PO BOX 741919 ATLANTA GA 30374-1919 |
| GRIGGS, CHEYENNE L | ADDRESS ON FILE |
| GRIMES, JENNIFER L | ADDRESS ON FILE |
| GRIMM, SHIELA | ADDRESS ON FILE |
| GRIMM, TONYA O | ADDRESS ON FILE |
| GRINDLE, SUSAN | ADDRESS ON FILE |
| GRISWOLD, BARBARA | ADDRESS ON FILE |
| GROESCHEN, JANENE S | ADDRESS ON FILE |
| GROOMS, KIMBERLY K. | ADDRESS ON FILE |
| GROSS, KAYLEE S | ADDRESS ON FILE |
| GROTH, HEATHER, L., MD. | ADDRESS ON FILE |
| GROTHE, ABIGAIL R | ADDRESS ON FILE |
| GROUP SERVICES INC | 3066 VICTORIA ST BETTENDORF IA 52722 |
| GROUT, JODIE L | ADDRESS ON FILE |
| GROUT, JODIE, L DNP, RN, ANP-C, CCRN | ADDRESS ON FILE |
| GROUT, JODIE, L., ARNP. | 306 FIRST AVENUE #412 CORALVILLE IA 52241 |
| GROUWINKEL, SYDNEY L | ADDRESS ON FILE |
| GRP AND ASSOCIA | PO BOX 94 CLEAR LAKE IA 50428 |
| GRUNZWEIG, LEAH J | ADDRESS ON FILE |
| GUARANTEE TRUST LIFE | PO BOX 1144 GLENVIEW IL 60025 |
| GUARANTY ICM LLC | ATTN STEPHEN BLOCK 4622 PENNSYLVANIA AVE, STE 700 KANSAS CITY MO 64112 |
| GUARANTY ICM LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC C/O BLOCK REAL ESTATE 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| GUARANTY ICM LLC | ATTN STEPHEN J BLOCK 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| GUDENKAUF, BRIANNA M | ADDRESS ON FILE |
| GUDENKAUF, HILLARY L | ADDRESS ON FILE |
| GUERRAPHENGSY, SAMANTHA C | ADDRESS ON FILE |
| GUERREROSEGURA, GERARDO | ADDRESS ON FILE |
| GUFFEY, ALYSSA M | ADDRESS ON FILE |
| GUILLORY, BRIANA M | ADDRESS ON FILE |
| GUNDERSON, LORRI L | ADDRESS ON FILE |
| GUSEMAN, TRACY L | ADDRESS ON FILE |
| GUSTAFSON, JANE A | ADDRESS ON FILE |
| GUTIERREZ, CONSTANCE E H | ADDRESS ON FILE |
| GUY, LARRY D | ADDRESS ON FILE |
| GUYER, ALLYSON J | ADDRESS ON FILE |
| GUZICK, BRITTNEY R | ADDRESS ON FILE |
| GYAWALI, SUBHEKSHYA | ADDRESS ON FILE |
| GYRUS ACMI | DEPT 01066 PO BOX 120166 DALLAS TX 75312-0166 |

| Claim Name | Address Information |
|---|---|
| H AND R ACCOUNTS INC. | ATTN: EXPENSE ACCT 6724 PO BOX 672 MOLINE IL 61266 |
| H2C | FIFTH THIRD BANK 38 FOUNTAIN SQ PLAZA MAIL DROP: 1090 GB CINCINNATI OH 45263 |
| H2C | FIFTH THIRD BANK 38 FOUNTAIN SQ PLAZA MAIL DROP: 10906GB CINCINNATI OH 45263 |
| H2C SECURITIES INC | 623 FIFTH AVE, 29TH FL NEW YORK NY 10022 |
| H2C SECURITIES INC | ATTN M&A ADVISORY 623 FIFTH AVE, 29TH FL NEW YORK NY 10022 |
| H2C SECURITIES INC | 3333 PIEDMONT RD, STE 725 ATLANTA GA 30305 |
| H2C SECURITIES INC | C/O FIFTH THIRD SECURITIES ATTN LEGAL DEPT 38 FOUNTAIN SQ PLZ, MAIL DROP 10AT76 CINCINNATI OH 46263 |
| H2C SECURITIES INC | ATTN WILLIAM B HANLON III, PRINCIPAL 4655 EXECUTIVE DR, STE 280 SAN DIEGO CA 92121 |
| H2C SECURITIES INC | ATTN PRINCIPAL 4655 EXECUTIVE DR, STE 280 SAN DIEGO CA 92121 |
| H2C SECURITIES INC | ATTN WILLIAM B HANION III, PRINCIPAL 11682 EL CAMINO REAL, STE 320 SAN DIEGO CA 92130 |
| HA, ANNIE | ADDRESS ON FILE |
| HAAG, JEFFREY A | ADDRESS ON FILE |
| HAARSMA, JESSICA E | ADDRESS ON FILE |
| HAAS, ANNETTE | ADDRESS ON FILE |
| HABEL, JORDAN R | ADDRESS ON FILE |
| HACKETT, NICHOLAS A | ADDRESS ON FILE |
| HAEGE, MICHELE, R., PAC. | 804 PLUM ST SOLON IA 52333 |
| HAEMONETICS CORPORATION | 24849 NETWORK PLACE CHICAGO IL 60673-1248 |
| HAGARTY, MELISSA M | ADDRESS ON FILE |
| HAGENOW, JOHN | ADDRESS ON FILE |
| HAGESTAD, MICHAEL E | ADDRESS ON FILE |
| HAGG, ALEX D | ADDRESS ON FILE |
| HAGGE, LAUREN L | ADDRESS ON FILE |
| HAGGLUND, STEFANI J | ADDRESS ON FILE |
| HAGIST, DAN E | ADDRESS ON FILE |
| HAHN, AIMEE | ADDRESS ON FILE |
| HAHN, ANDREA K | ADDRESS ON FILE |
| HAHN, BETHANY E | ADDRESS ON FILE |
| HAIDER, SAMAN | ADDRESS ON FILE |
| HAINES, BRANDI J | ADDRESS ON FILE |
| HAINS, ELLA M | ADDRESS ON FILE |
| HAINS, NAOMI G | ADDRESS ON FILE |
| HAJDU, MICHAEL A | ADDRESS ON FILE |
| HAJDU, MICHAEL, A., MD. | ADDRESS ON FILE |
| HALBUR, KASEY A | ADDRESS ON FILE |
| HALBUR, SHAWN M | ADDRESS ON FILE |
| HALE, JASON S | ADDRESS ON FILE |
| HALE, KELLI L | ADDRESS ON FILE |
| HALE, KELLI L | ADDRESS ON FILE |
| HALE, MANDY K | ADDRESS ON FILE |
| HALE, SCOTT J | ADDRESS ON FILE |
| HALL RENDER ADVISORY SERVICES | A/K/A NOVA COMPLIANCE GROUP LLC ATTN MICHAEL BATT 500 N MERIDIAN ST, STE 400 INDIANAPOLIS IN 46204 |
| HALL RENDER KILLIAN HEATH & LYMAN | ATTN MICHAEL R GREER 500 N MERIDIAN ST, STE 400 INDIANAPOLIS IN 46204 |
| HALL RENDER KILLIAN HEATH & LYMAN PC | ATTN R TERRY HEATH 500 N MERIDIAN, STE 400 INDIANAPOLIS IN 46204-1293 |
| HALL RENDER KILLIAN HEATH AND LYMAN PC | PO BOX 714570 CINCINNATI OH 45271-4570 |
| HALL RENDER KILLIAN HEATH AND LYMAN PC | ATTN: MICHAEL GREER 500 N. MERIDIAN STREET, SUITE 400 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| HALL, DANIEL L | ADDRESS ON FILE |
| HALL, DANIEL L | ADDRESS ON FILE |
| HALL, DOROTHY A | ADDRESS ON FILE |
| HALL, EVELYN E | ADDRESS ON FILE |
| HALL, HELEN E | ADDRESS ON FILE |
| HALL, JULIET N | ADDRESS ON FILE |
| HALL, KARA | ADDRESS ON FILE |
| HALL, LORI L | ADDRESS ON FILE |
| HALL, MONIQUE, F., PAC. | 2888 GRAYBARK AVE CLOVIS CA 93619 |
| HALL, RONALD E | ADDRESS ON FILE |
| HALL, RONALD E | ADDRESS ON FILE |
| HALL, RYAN J | ADDRESS ON FILE |
| HALLING, BETH E | ADDRESS ON FILE |
| HALO | WEST 35TH STREET SUITE 2E NEW YORK NY 10001 |
| HALOGEN SOFTWARE INC | ATTN CHIEF FINANCIAL OFFICER 495 MARCH RD, STE 500 KANATA ON K2K 3G1 CANADA |
| HALVERSON, MARGARET | ADDRESS ON FILE |
| HALVERSON, MARGARET | ADDRESS ON FILE |
| HALVORSEN, KIMBERLY A | ADDRESS ON FILE |
| HAMBRIGHT, JONATHAN R | ADDRESS ON FILE |
| HAMER, COLLEEN | ADDRESS ON FILE |
| HAMILL SCHINDLER, JESSICA, L., DO. | 3405 PLEASANT CREEK ROAD PALO IA 52411 |
| HAMILTON, MARK A | ADDRESS ON FILE |
| HAMILTON, MARK A | ADDRESS ON FILE |
| HAMILTONKENNE, MELISSA J | ADDRESS ON FILE |
| HAMMES, SARA A | ADDRESS ON FILE |
| HAMMOND, BREANNE L | ADDRESS ON FILE |
| HAMPTON, CHALYNN J | ADDRESS ON FILE |
| HANAK, VIKTOR, MD. | 1365 SALM DR NORTH LIBERTY IA 52317-4881 |
| HANCOX, SARAH J | ADDRESS ON FILE |
| HANDELAND, KRISTA F | ADDRESS ON FILE |
| HANDLEY, ANNA E | ADDRESS ON FILE |
| HANDLEY, DEBRA A | ADDRESS ON FILE |
| HANDLEY, DEBRA A | ADDRESS ON FILE |
| HANDS UP COMMUNICATIONS | 1019 1ST AVE NW CEDAR RAPIDS IA 52405 |
| HANDS UP COMMUNICTIONS INC | PO BOX 933 CEDAR RAPIDS IA 52406-0933 |
| HANDY, TANYA L | ADDRESS ON FILE |
| HANELINE, MARK R | ADDRESS ON FILE |
| HANGER PROSTHETICS | PO BOX 650846 DALLAS TX 75265-0846 |
| HANKS, BAILEY K | ADDRESS ON FILE |
| HANKS, BROOKE M | ADDRESS ON FILE |
| HANLY, ELYSE, K., MD. | 856 N 1ST AVE IOWA CITY IA 52245 |
| HANNA, AMY S | ADDRESS ON FILE |
| HANNA, LAUREN E | ADDRESS ON FILE |
| HANNA, LAUREN, E., MD. | ADDRESS ON FILE |
| HANNA, SUMMER L | ADDRESS ON FILE |
| HANSEL, JUDY | ADDRESS ON FILE |
| HANSEN, CODIE A | ADDRESS ON FILE |
| HANSEN, KAREN E | ADDRESS ON FILE |
| HANSEN, KAREN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANSEN, KELLI S | ADDRESS ON FILE |
| HANSEN, KELLI S | ADDRESS ON FILE |
| HANSON, MARILYN | ADDRESS ON FILE |
| HARBAUGH, RANDALL R | ADDRESS ON FILE |
| HARDEN, CRYSTAL E | ADDRESS ON FILE |
| HARDEN, CRYSTAL E | ADDRESS ON FILE |
| HARDEN, MONICA L | ADDRESS ON FILE |
| HARDESTY, JUDY | 320 E WASHINGTON ST APT 9E IOWA CITY IA 52240 |
| HARDY DIAGNOSTICS | PO BOX 645264 CINCINNATI OH 45264-5264 |
| HARDY, ANNE H | ADDRESS ON FILE |
| HARDY, ARIELLE | ADDRESS ON FILE |
| HARGERS ACOUST | 2245 STATE ST ELY IA 52227 |
| HARGRAVE, SHAUNA L | ADDRESS ON FILE |
| HARKER, KADIE M | ADDRESS ON FILE |
| HARL, ELIZABETH A | ADDRESS ON FILE |
| HARLAN-RALLS, LACEY | ADDRESS ON FILE |
| HARMON, KAREN A | ADDRESS ON FILE |
| HARMONY HEALTHCARE LLC | ATTN MICHAEL WATKINS, ACCOUNT EXECUTIVE 2909 W BAY TO BAY BLVD, STE 500 TAMPA FL 33606 |
| HARMONY HEALTHCARE LLC | ATTN CHRISTOPHER HG BROWN 2909 W BAY TO BAY BLVD, STE 500 TAMPA FL 33606 |
| HARMS, KATHERINE A | ADDRESS ON FILE |
| HARNEY, KATLYNNE M M | ADDRESS ON FILE |
| HARPER, NANCY J | ADDRESS ON FILE |
| HARRATA, AMBER F | ADDRESS ON FILE |
| HARRIS COMMUNICATONS | 15155 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2277 |
| HARRIS, COURTNEY L | ADDRESS ON FILE |
| HARRIS, DALEAH M | ADDRESS ON FILE |
| HARRIS, GIANNA M | ADDRESS ON FILE |
| HARRIS, KELLY A | ADDRESS ON FILE |
| HARRIS, KELLY A | ADDRESS ON FILE |
| HARRIS, RYLEE L | ADDRESS ON FILE |
| HARRIS, TAMIA L | ADDRESS ON FILE |
| HARRIS, TONYA R | ADDRESS ON FILE |
| HARRISON, HANNAH R | ADDRESS ON FILE |
| HARRISON, OLIVIA A | ADDRESS ON FILE |
| HART, KATIE E | ADDRESS ON FILE |
| HARTFORD INSURANCE | ATTN: CHRISTOPHER J. SWIFT CEO ONE HARTFORD PLAZA HARTFORD CT 06155 |
| HARTFORD RETIREE PRODUCT | PO BOX 1928 GRAPEVIEW TX 76099-1928 |
| HARTMAN, NICOLE | ADDRESS ON FILE |
| HARTWIG, TAYLOR J | ADDRESS ON FILE |
| HARVEY, LISA F | ADDRESS ON FILE |
| HASLER INC | 478 WHEELERS FARMS RD MILFORD CT 06460 |
| HASTINGS, MATTHEW, M., MD. | 5641 FAIRWAY RD FAIRWAY NC 66205 |
| HATFIELD, LYNN E | ADDRESS ON FILE |
| HAUPERT, CHRISTOPHER, L., MD. | 5790 FAIRWAY DRIVE WEST DES MOINES IA 50266 |
| HAUSER, CAMERON J | ADDRESS ON FILE |
| HAUSER, RENEE | ADDRESS ON FILE |
| HAUSER, RUBEN J | ADDRESS ON FILE |
| HAVEKOST, WILLIAM P. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAVEL, DEBRA J | ADDRESS ON FILE |
| HAVEL-KORSON, DEBORAH A | ADDRESS ON FILE |
| HAWKEYE CARPET & VINYL INC | 1841 S GILBERT ST IOWA CITY IA 52240 |
| HAWKEYE CARPET AND VINYL INC | 1841 S GILBERT ST IOWA CITY IA 52240-4364 |
| HAWKEYE COMMUNICATION/FANDEL ALARM | 97 N CENTER POINT ROAD HIAWATHA IA 52233 |
| HAWKEYE FIRE & SAFETY | 716 OAKLAND RD NE, #404 CEDAR RAPIDS IA 52402 |
| HAWKEYE FIRE AND SAFETY CO | ATTN: ACCOUNTS RECEIVABLE 716 OAKLAND RD NE 404 CEDAR RAPIDS IA 52402 |
| HAWKINS, HEATHER L | ADDRESS ON FILE |
| HAY, BRANDON M | ADDRESS ON FILE |
| HAYES LOCUMS | PO BOX 88122 CHICAGO IL 60680-1122 |
| HAYES LOCUMS | 6700 NORTH ANDREWS AVE SUITE 600 ATTN: JOHN HAYES FORT LAUDERDALE FL 33309 |
| HAYES LOCUMS LLC | 5900 N ANDREWS AVE, #900 FORT LAUDERDALE 33309 |
| HAYES LOCUMS LLC | 5900 N ANDREWS AVE, #900 FORT LAUDERDALE FL 33309 |
| HAYES, AMANDA | ADDRESS ON FILE |
| HAYES, HANNAH L | ADDRESS ON FILE |
| HAYS, BARBARA | 50 E ADAMS AVE FAIRFIELD IA 52556 |
| HAYS, LISA J | ADDRESS ON FILE |
| HAZME, MATTHEW | ADDRESS ON FILE |
| HCA EXCHANGE INC | ATTN: 14301 5505 N CUMBERLAND AVE STE 307 CHICAGO IL 60656 |
| HCCA | 6462 CITY WEST PARKWAY EDEN PRAIRIE MN 55344 |
| HCPRO | PO BOX 5094 BRENTWOOD TN 37024 |
| HCPRO | ATTN: SINGLE-ATTACH 100 WINNERS CIRCLE SUITE 300 BRENTWOOD TN 37027 |
| HCPRO INC | PO BOX 1168 MARBLEHEAD MA 01945 |
| HE, WINSON | ADDRESS ON FILE |
| HEALOGICS WOUND CARE | HYPERBARIC SERVICES, LLC 5220 BELFORT RD - 130 ATTN: FRANK WILLIAMS, JULIE ADAM JACKSONVILLE FL 32256 |
| HEALOGICS WOUND CARE & HYPERBARIC | SERVICES INC F/K/A HEALOGICS WOUND CARE & HYPERBARIC SVCS INC |
| HEALOGICS WOUND CARE & HYPERBARIC SERV | ATTN LEANNE PRENDERGAST 12620 BEACH BLVD, STE 3, #126 JACKSONVILLE FL 32246 |
| HEALOGICS WOUND CENTERS INC | 28525 NETWORK PLACE CHICAGO IL 60673-1285 |
| HEALTH ADVOCATES NETWORK INC | 1875 NW CORPORATE BLVD, STE 120 BOCA RATON FL 33431 |
| HEALTH ALLIANCE | PO BOX 6003 URBANA IL 61803 |
| HEALTH ALLIANCE MEDICAL PLANS | ATTN: RECOVERY DEPARTMENT 3310 FIELDS SOUTH DRIVE CHAMPAIGN IL 61822 |
| HEALTH CARE FUTURES LLC | 4530 W 77TH ST, STE 305 EDINA MN 55435 |
| HEALTH CARE LOGISTICS INC. | ATTN: ARHEALTHCARE.COM PO BOX 400 CIRCLEVILLE OH 43113-0400 |
| HEALTH CAROUSEL LOCUM NETWORK LLC | 4000 SMITH RD STE 410 CINCINNATI OH 45209-1967 |
| HEALTH CAROUSEL TRAVEL NETWORK LLC | ATTN MICHAEL MCKEE 4000 SMITH RD, STE 410 CINCINNATI OH 45209 |
| HEALTH CHOICES | 1605 ASSOCIATES DRIVE SUITE 101 DUBUQUE IA 52002 |
| HEALTH CROUSEL LLC | 4000 SMITH RD STE 410 CINCINNATI OH 45209-1967 |
| HEALTH ENTERPRISES COOPERATIVE | 4250 GLASS RD NE CEDAR RAPIDS IA 52402 |
| HEALTH EQUITY | 121 W SCENIC POINTE DR DRAPER UT 84020-6129 |
| HEALTH PARTNERS | PO BOX 1524 MS: 23301A MINNEAPOLIS MN 55440-1524 |
| HEALTH PHYSICS ASSOCIATES | P.O. BOX 3351 IOWA CITY IA 52244 |
| HEALTH PHYSICS ASSOCIATION | 950 HERNDON PARKWAY SUITE 450 HERNDON VA 20170 |
| HEALTH SCOPE BENEFITS | PO BOX 8096 WAUSAU WI 54402-8096 |
| HEALTHCARE BUSINESS INSIGHTS | C/O DECISION RESOURCES INC ATTN JON HEILMAN 800 DISTRICT AVE, STE 600 BURLINGTON MA 01803 |
| HEALTHCARE BUSINESS INSIGHTS | DECISION RESOURCES INC PO BOX 392693 PITTSBURGH PA 15251-9693 |
| HEALTHCARE BUSINESS INSIGHTS | 411 E WISCONSIN AVE, STE 1500 MILWAUKEE WI 53202 |
| HEALTHCARE FINANCE SERVICES | PO BOX 790448 ST LOUIS MO 63179-0448 |

| Claim Name | Address Information |
|---|---|
| HEALTHCARE FINANCIAL SERVICES | PO BOX 641419 PITTSBURGH PA 15264-1419 |
| HEALTHCHANNELS LLC | 1200 E LAS OLAS BLVD, STE 201 FORT LAUDERDALE FL 33301 |
| HEALTHCHANNELS LLC | 1200 E LAS OLAS BLVD, STE 300 FORT LAUDERDALE FL 33301 |
| HEALTHECAREERS | 33292 COLLECTIONS CENTER DR CHICAGO IL 60693-0332 |
| HEALTHEQUITY WAGEWORKS | 1100 PARK PL SAN MATEO CA 94403-1599 |
| HEALTHMARK INDUSTRIES CO INC | 18600 MALYN BLVD FRASER MI 48026 |
| HEALTHMARK INDUSTRIES CO INC | PO BOX 7410624 CHICAGO IL 60674-0624 |
| HEALTHPARTNERS CLAIMS DEPT | PO BOX 1289 MINNEAPOLIS MN 55440-1289 |
| HEALTHSMART | 2400 CABOT DR SUITE 300 LISLE IL 60532 |
| HEALTHSTREAM INC | 209 10TH AVE S, STE 450 NASHVILLE TN 37203 |
| HEALTHSTREAM INC. | PO BOX 102817 ATLANTA GA 30368-2817 |
| HEALTHTRONICS MOBILE SOLUTIONS | PO BOX 95439 GRAPEVINE TX 76099-9734 |
| HEALY, STEPHANIE L | ADDRESS ON FILE |
| HEARTLAND FIDUCIARY SERVICES | PO BOX 5787 2461 10TH STE 203 CORALVILLE IA 52241 |
| HEATH, JODI L | ADDRESS ON FILE |
| HEATH, WENDY K | ADDRESS ON FILE |
| HEBL, ALEX J | ADDRESS ON FILE |
| HEBL, SHARON | ADDRESS ON FILE |
| HECK, DAVID M | ADDRESS ON FILE |
| HECK, JENNY L | ADDRESS ON FILE |
| HECK, JENNY L | ADDRESS ON FILE |
| HECKART, GARY W | ADDRESS ON FILE |
| HECKERT, FELICIA C | ADDRESS ON FILE |
| HECKETHORN, TAMMEY K | ADDRESS ON FILE |
| HEDDEN, JACOB P | ADDRESS ON FILE |
| HEDDEN, MARLO M | ADDRESS ON FILE |
| HEER, EVAN, J., PAC. | 504 UPLAND AVE IOWA CITY IA 52245-5247 |
| HEERENS-KNUDSON, NANCY | ADDRESS ON FILE |
| HEERSINK, PEGUERO ANGEL A | ADDRESS ON FILE |
| HEFFNER, ALEXANDRA L | ADDRESS ON FILE |
| HEGEMAN, ROBERT | ADDRESS ON FILE |
| HEID, DANIEL D | ADDRESS ON FILE |
| HEIDERSCHEIT, EMILY L | ADDRESS ON FILE |
| HEILLE, LEXIS R | ADDRESS ON FILE |
| HEILSKOV, TODD, W., MD. | 4700 BROOKVIEW DRIVE WEST DES MOINES IA 50265 |
| HEIN, ABBY L | ADDRESS ON FILE |
| HEIN, ALICIA M | ADDRESS ON FILE |
| HEIN, KALI E | ADDRESS ON FILE |
| HEINRICH, MICHAEL G | ADDRESS ON FILE |
| HEINRICH, PENNY, L., MD. | 7150 RICHARDSON ROAD SARASOTA FL 34240 |
| HEINRICY, LAUREN M | ADDRESS ON FILE |
| HEISDORFFER, ADRIANNE R | ADDRESS ON FILE |
| HELBING, CHRISTINE R | ADDRESS ON FILE |
| HELDMAN, ANGELA R | ADDRESS ON FILE |
| HELLER, BILL | 2611 FALCON DR NE CEDAR RAPIDS IA 52402 |
| HELM, SAMANTHA K | ADDRESS ON FILE |
| HELMER INC | 28689 NETWORK PLACE CHICAGO IL 60673-1286 |
| HELMER, RAYMOND A AND JANEY S | 915 E BLOOMINGTON IOWA CITY IA 52240 |
| HELMKAMP, KIMBERLY E | ADDRESS ON FILE |

MERCY IOWA CITY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HELMKAMP, KIMBERLY, E., MD. | 1451 DUNLEY COURT IOWA CITY IA 52246 |
| HELMKAMP, KIMBERLY, MD | ADDRESS ON FILE |
| HELMS, HANNAH M | ADDRESS ON FILE |
| HELMSLEY, JOHN H | ADDRESS ON FILE |
| HELMUTH, ARLIS D | ADDRESS ON FILE |
| HELMUTH, ARLIS D | ADDRESS ON FILE |
| HELMUTH, CURTIS L | ADDRESS ON FILE |
| HEMANN, ROSE M | ADDRESS ON FILE |
| HEMANN, ROSE M | ADDRESS ON FILE |
| HEMPY, NATALIE, L., MD. | 3220 EVER TREE LN SOLON IA 52333 |
| HENDERSON, KESHA R | ADDRESS ON FILE |
| HENDERSON, PATRICIA M | ADDRESS ON FILE |
| HENDERSON, PATTE | 2315 ROCHESTER AVE APT 111 IOWA CITY IA 52245 |
| HENKENIUS, STEPHANIE | ADDRESS ON FILE |
| HENLEY, DAVID, S., MD. | 1920 186TH AVE E LAKE TAPPS WA 98391 |
| HENRICKSEN, DANIELLE L | ADDRESS ON FILE |
| HENRY COUNTY HEALTH CENTER | PO BOX 1053 BURLINGTON IA 52601 |
| HENRY COUNTY HEALTH CENTER | 407 S WHITE ST MOUNT PLEASANT IA 52641 |
| HENRY COUNTY HEALTH CENTER | ATTN: JOHN R VALLANDINGHAM - 407 SOUTH WHITE STREET MT PLEASANT IA 52641 |
| HENRY COUNTY HEALTH CENTER | ATTN: JOHN R VALLANDINGHAM - RX 407 SOUTH WHITE STREET MT PLEASANT IA 52641 |
| HENRY, JACQUELINE | ADDRESS ON FILE |
| HEPKER, JUSTIN, G., MD. | 2210 POPLAR STREET CORALVILLE IA 52241 |
| HEPKER, SARA A | ADDRESS ON FILE |
| HERALD, FISCHER J | ADDRESS ON FILE |
| HERBERS, TAMMY M | ADDRESS ON FILE |
| HERDLISKA, DANIELLE N | ADDRESS ON FILE |
| HERDRICHPORTUGUE, STORM R | ADDRESS ON FILE |
| HERITAGE FOOD SERVICE EQUIPMENT INC. | PARTS TOWN LLC 27787 NETWORK PLACE CHICAGO IL 60673-1277 |
| HERITAGE FOOD SERVICE EQUIPMENT INC. | PO BOX 71595 CHICAGO IL 60694-1595 |
| HERMAN, ANDREA R | ADDRESS ON FILE |
| HERMAN, RADESHIA E | ADDRESS ON FILE |
| HERMAN, SUSAN A | ADDRESS ON FILE |
| HERNANDEZ, ANNA M | ADDRESS ON FILE |
| HERNANDEZ, MADISON L | ADDRESS ON FILE |
| HERNANDEZ, MONTSERRAT | ADDRESS ON FILE |
| HERRERA, HAILEY M | ADDRESS ON FILE |
| HERRERA, MARGARITA | ADDRESS ON FILE |
| HERRING, BETTY | ADDRESS ON FILE |
| HERSHBERGER, JONATHAN M | ADDRESS ON FILE |
| HERT, HEATHER S | ADDRESS ON FILE |
| HERWIG, JASON M | ADDRESS ON FILE |
| HESS, SARA N | ADDRESS ON FILE |
| HESS, TERESA L | ADDRESS ON FILE |
| HIATT, CONNIE | ADDRESS ON FILE |
| HICKS, KAYLA P | ADDRESS ON FILE |
| HIGGENS, HILARY | ADDRESS ON FILE |
| HIGGINS, NATALIE R | ADDRESS ON FILE |
| HIGHAM, LAURICE T | ADDRESS ON FILE |
| HIGHLAND RIDGE CARE CTR LLC | 101 THEALL RD RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| HILDAHL, HANNAH M | ADDRESS ON FILE |
| HILDEBRAND, MARY | ADDRESS ON FILE |
| HILL, ELIZABETH M | ADDRESS ON FILE |
| HILL, JENNIFER A | ADDRESS ON FILE |
| HILL, KELSEY D | ADDRESS ON FILE |
| HILL-ROM COMPANY - FKA ALLEN MEDICAL | ATTN: FORMERLY ALLEN MEDICAL 2716 SOLUTION CENTER CHICAGO IL 60677-2007 |
| HILLER, MIRANDA E | ADDRESS ON FILE |
| HILLS BANK | ATTN: BETHANY GORSCH 313 E MAIN ST. HILLS IA 52235 |
| HILLS BANK | ATTN: KATHY MARSHALL 590 WEST FORREVERGREEN RD NORTH LIBERTY IA 52317 |
| HILLS, DAWN R | ADDRESS ON FILE |
| HILLS, DAWN R | ADDRESS ON FILE |
| HILLS, RACHAEL K | ADDRESS ON FILE |
| HINGST, LINDA | ADDRESS ON FILE |
| HINKHOUSE PAM | 808 WEST ORANGE ST WEST BRANCH IA 52358 |
| HINRICHSEN, MICHELLE K | ADDRESS ON FILE |
| HINRICHSEN, MICHELLE K | ADDRESS ON FILE |
| HINTERMEISTER, CAROLYN R | ADDRESS ON FILE |
| HINZ, ALEX | 939 37TH AVE EAST MOLINE IL 61244 |
| HIRL, KATHRYN | ADDRESS ON FILE |
| HIRT, MADDISON L | ADDRESS ON FILE |
| HITCHCOCK, AUDREY A | ADDRESS ON FILE |
| HITTNER, TAMMY V | ADDRESS ON FILE |
| HIX, HEATHER | ADDRESS ON FILE |
| HMS | PO BOX 952366 ST LOUIS MO 63195-2366 |
| HOBART, MICHAEL L | ADDRESS ON FILE |
| HOBBS, CARRIE L | ADDRESS ON FILE |
| HOBBS, EFFRIN V | ADDRESS ON FILE |
| HOBBS, SABRINA Y | ADDRESS ON FILE |
| HOBSON, NICOLE F | ADDRESS ON FILE |
| HOCHSTEDLER, RENITA | ADDRESS ON FILE |
| HOCHSTEDLER, RENITA S | ADDRESS ON FILE |
| HODGKISS, NICHOLAS A | ADDRESS ON FILE |
| HODSON, MARY K | ADDRESS ON FILE |
| HOEFER FLAMING PLC AND RYAN NICOLAS | 322 S LINN STREET SUITE 300 IOWA CITY IA 52240 |
| HOEFLER, TRACI L | ADDRESS ON FILE |
| HOEKSEMA, GABRIELLE J | ADDRESS ON FILE |
| HOELSCHER, STEPHANIE L | ADDRESS ON FILE |
| HOENIG, DONNA M | ADDRESS ON FILE |
| HOFER, AMY J | ADDRESS ON FILE |
| HOFFEY, PAUL | ADDRESS ON FILE |
| HOFFMAN, GLORIA L | ADDRESS ON FILE |
| HOFFMAN, GLORIA L | ADDRESS ON FILE |
| HOFFMAN, MICHAEL S, MD, PHD | ADDRESS ON FILE |
| HOFMASTER, MORGAN R | ADDRESS ON FILE |
| HOFMEYER, BROOKE A | ADDRESS ON FILE |
| HOGAN, EMMA R | ADDRESS ON FILE |
| HOLCOMBE, MARCI N | ADDRESS ON FILE |
| HOLDERNESS, TAMMY J | ADDRESS ON FILE |
| HOLLADAY, TODD A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLLAND, KARLY R | ADDRESS ON FILE |
| HOLLAND, MARYLYN | ADDRESS ON FILE |
| HOLLANDER, KRISTINE | ADDRESS ON FILE |
| HOLLANDER, KRISTINE | ADDRESS ON FILE |
| HOLLIDAY, ZACH M | ADDRESS ON FILE |
| HOLLOWAY, RAYMOND M. | ADDRESS ON FILE |
| HOLMES, ROBERT A | ADDRESS ON FILE |
| HOLMES, STEPHANIE E | ADDRESS ON FILE |
| HOLOGIC | ATTN VP CUSTOMER EXPERIENCE & FIELD SERVICE 10210 GENETIC CENTER DR SAN DIEGO CA 92121 |
| HOLOGIC (MA) LLC | F/K/A HOLOGIV LIMITED PARTNERSHIP |
| HOLOGIC (MA) LLC | ATTN VP FIELD SERVICE AMERICAS 10210 GENETIC CENTER DR SAN DIEGO CA 92121 |
| HOLOGIC INC | C/O TAFT STETTINIUS & HOLLISTER LLC ATTN PAUL R HAGE 27777 FRANKLIN, STE 2500 SOUTHFIELD MI 48034 |
| HOLOGIC INC | ATTN: NICOL ADENEKAN 24506 NETWORK PLACE CHICAGO IL 60673-1245 |
| HOLOGIC LP | 250 CAMPUS DR MARLBOROUGH MA 01752 |
| HOLOGIC MA LLC | 250 CAMPUS DR MELBOROUGH MA 01752 |
| HOLUB, TERESA J | ADDRESS ON FILE |
| HOLUB, WENDY L | ADDRESS ON FILE |
| HOLYOAKE, MELISSA C | ADDRESS ON FILE |
| HOMETRUST BANK EQUIPMENT FINANCE | PO BOX 2211 CORNELIUS NC 28031-2211 |
| HOMEWOOD, JULIE A | ADDRESS ON FILE |
| HOMEWOOD, JULIE A | ADDRESS ON FILE |
| HONKANEN, IIRO, S., MD. | 547 WESTSIDE DRIVE IOWA CITY IA 52246 |
| HONN, RITA | ADDRESS ON FILE |
| HOOD, BRIAN | ADDRESS ON FILE |
| HOOD, ELIJHA A | ADDRESS ON FILE |
| HOOD, JENNIFER M | ADDRESS ON FILE |
| HOPKINS MEDICAL PRODUCTS | PO BOX 844361 BOSTON MA 02284-4361 |
| HOPKINS, DELORRIS D | ADDRESS ON FILE |
| HORA, ELIZABETH L | ADDRESS ON FILE |
| HORAN, CHRISTIAN S | ADDRESS ON FILE |
| HORRAS, DEVANN L | ADDRESS ON FILE |
| HORSLEY, KAREN D | ADDRESS ON FILE |
| HOSKINS, SHACARRA L | ADDRESS ON FILE |
| HOSPERS AND BROTHER PRINTERS | 709 SOUTH CLINTON STREET IOWA CITY IA 52240-4220 |
| HOSPICE AND PALLIATIVE CARE ASSOCIATION | 100 E GRAND AVE SUITE 120 DES MOINES IA 50309 |
| HOSPIRA WORLDWIDE INC | 75 REMITTANCE DRIVE SUITE 6136 CHICAGO IL 60675-6136 |
| HOSPITAL ALLIANCE FOR PREPARDNESS IN | EASTERN IOWA 1227 E RUSHOLME ST DAVENPORT IA 52803 |
| HOST HEALTHCARE/MEDEFIS | 7676 HAZARD CENTER DR, STE 500 SAN DIEGO CA 92108 |
| HOSTETLER, DANELLA E | ADDRESS ON FILE |
| HOT SHOTS NUCLEAR MEDICINE | PO BOX 787442 PHILADELPHIA PA 19178-7442 |
| HOT SHOTS NUCLEAR MEDICINE LLC | ATTN VICE PRESIDENT 433 PLAZA REAL, STE 275 BOCA RATON FL 33432 |
| HOTT, REBECCA K | ADDRESS ON FILE |
| HOTZ, KATHLEEN | ADDRESS ON FILE |
| HOTZ, KATHLEEN A | ADDRESS ON FILE |
| HOUTS, BETH | ADDRESS ON FILE |
| HOWARD, ANGELA M | ADDRESS ON FILE |
| HOWARD, PAIGE E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD, STEPHANIE E | ADDRESS ON FILE |
| HOWE, GINA L | ADDRESS ON FILE |
| HOWELL, CAROLINE | ADDRESS ON FILE |
| HOWREN, KATHRYN R | ADDRESS ON FILE |
| HOY, REBECCA L | ADDRESS ON FILE |
| HRC TOTAL SOLUTIONS | 111 CHARLES STREET MANCHESTER NH 03101 |
| HRUBY, SHIRLEY | ADDRESS ON FILE |
| HTC GLOBAL SERVICES | 3270 W BIG BEAVER RD TROY MI 48084 |
| HUANG, FENG CHIN | ADDRESS ON FILE |
| HUBBARD, HEIDI A | ADDRESS ON FILE |
| HUBBARD, JEAN M AND ROBERT A | 8517 PINEWAY DR LAUREL MD 20810 |
| HUBBELL COMMERCIAL BROKERS LC | 6900 WESTOWN PARKWAY WEST DES MOINES IA 50266 |
| HUBER, IVY M | ADDRESS ON FILE |
| HUBERT COMPANY | 25401 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUBLER, CARLIE M | ADDRESS ON FILE |
| HUDSON LANG, LYNSEE, A., MD. | 3472 N. XENIA STREET DENVER CO 80238 |
| HUFFMAN, ABIGAIL L | ADDRESS ON FILE |
| HUFFMAN, ANDREW P | ADDRESS ON FILE |
| HUFFMAN, HUNTER L | ADDRESS ON FILE |
| HUFFMAN, JENNIFER L | ADDRESS ON FILE |
| HUFFORD, LEE A | ADDRESS ON FILE |
| HUGHES, MEGAN M | ADDRESS ON FILE |
| HUGHES, SARA | ADDRESS ON FILE |
| HULING, GENE | ADDRESS ON FILE |
| HULL ANESTHESIA INC. | PO BOX 2297 HUNTINGTN BCH CA 92647-0297 |
| HULSEBERG, CAROL L | ADDRESS ON FILE |
| HULSEBERG, CAROL L | ADDRESS ON FILE |
| HUMANA | PO BOX 14603 LEXINGTON KY 40512-4603 |
| HUMANA HEALTH CARE PLANS | PO BOX 931655 ATLANTA GA 31193-1655 |
| HUMMEL, JACOB R | ADDRESS ON FILE |
| HUMMEL, KATHRYN S | ADDRESS ON FILE |
| HUMPHREY, HEATHER M | ADDRESS ON FILE |
| HUMRICHOUSE, CHRIS | 218 N DOWNEY ST WEST BRANCH IA 52358 |
| HUNGER, ARNETTE C | ADDRESS ON FILE |
| HUNT, ALLEN R | ADDRESS ON FILE |
| HUNT, KENDRA | 1013 ORLEANS AVE KEOKUK IA 52632 |
| HUNTER, BECKA J | ADDRESS ON FILE |
| HUNTER, JESSICA A | ADDRESS ON FILE |
| HUNTER, MICHELLE D | ADDRESS ON FILE |
| HUNTINGTON TECHNOLOGY FINANCE | L-3708 COLUMBUS OH 43260-3708 |
| HUNTINGTON TECHNOLOGY FINANCE INC | 2285 FRANKLIN RD, STE 100 BLOOMFIELD HILLS MI 48302 |
| HUNTINGTON TECHNOLOGY FINANCE INC | 2285 FRANKLIN RD, STE 100 ATTN: MARY HURT BLOOMFIELD HILLS MI 48302 |
| HUNTLEY, DIANA L | ADDRESS ON FILE |
| HUNTLEY, DOMINIC C | ADDRESS ON FILE |
| HUOVINEN, TARA L | ADDRESS ON FILE |
| HUPP TOYOTALIFT | PO BOX 353 CEDAR RAPIDS IA 52406 |
| HUPPENBAUER, AMBER N | ADDRESS ON FILE |
| HURLEY, BRIDGET K | ADDRESS ON FILE |
| HUSS, CHARLES D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUSS, CHARLES D | ADDRESS ON FILE |
| HUSS, CHARLES D, MD | ADDRESS ON FILE |
| HUSTON, CRAIG C | ADDRESS ON FILE |
| HUSTON, CRAIG, C., MD. | 275 HOLIDAY RD CORALVILLE IA 52241 |
| HUTTON, JESSICA L | ADDRESS ON FILE |
| HY VEE INC | 1437 2400 SECOND AVE MUSCATINE IA 52761 |
| HY VEE INC. | ATTN: LUKE ARONOW 5820 WESTWON PARKWAY WEST DES MOINES IA 50266 |
| HY-VEE - STORE CHARGES - DES MOINES | ATTN: RACHEL STORE CHARGE ACCOUNTING 5820 WESTOWN PKWY WEST DES MOINES IA 50266-8223 |
| HY-VEE INC | ATTN: RACHEL ATTN STORE CHARGE ACCOUNTING 5820 WESTOWN PARKWAY WEST DES MOINES IA 50266 |
| HYLAND SOFTWARE INC | 28500 CLEMENS RD WESTLAKE OH 44145 |
| HYLAND SOFTWARE INC | 28105 CLEMENS RD WESTLAKE OH 44145-1100 |
| HYLAND SOFTWARE INC | PO BOX 846261 DALLAS TX 75284-6261 |
| HYMES, JENNIFER L | ADDRESS ON FILE |
| HYUNDAI LEASE TITLING TRUST | 2975 BRECKINRIDGE BLVD DULUTH GA 30096 |
| HYUNDAI LEASE TITLING TRUST | PO BOX 20825 FOUNTAIN VALLEY CA 92728 |
| HYVEE FOOD STORE 1 WATERFRONT | 1720 WATERFRONT DRIVE IOWA CITY IA 52240 |
| IAC | 6021 UNIVERSITY BOULEVARD SUITE 500 ELLICOTT CITY MD 21043 |
| IBARRA, ADALBERTO G | ADDRESS ON FILE |
| IBBERSON, REBEKAH J | ADDRESS ON FILE |
| IBM CORPORATION | 1 ORCHARD RD ARMONK NY 10504 |
| ICARE | PO BOX 872814 KANSAS CITY MO 64187-2814 |
| ICP MEDICAL | 13720 RIDER TRAIL N EARTH CITY MO 63045-1206 |
| ICU MEDICAL INC | PO BOX 848908 LOS ANGELES CA 90084-8908 |
| IDEACOM | 30 W WATER STREET ATTN: JOHN ANDERSON-PRESIDENT ST PAUL MN 55107 |
| IDEACOM | 30 W WATER STREET ST PAUL MN 55107 |
| IDEACOM MID AMERICA INC | 30 W WATER ST ST PAUL MN 55107 |
| IGNACIO, KATHERINE, Y., MD. | ADDRESS ON FILE |
| IGNACIO, RAMON, L., MD. | ADDRESS ON FILE |
| IHEART MEDIA | 3964 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0039 |
| IHNEN, JAIME A | ADDRESS ON FILE |
| IHRIG, LAURA A | ADDRESS ON FILE |
| IHRIG, NINA | ADDRESS ON FILE |
| ILIAKOVA, MARIA, MD | ADDRESS ON FILE |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794-9496 |
| IMAGE FIRST CHICAGO NORTH LLC | 900 E EIGHTH AVE, STE 200 KING OF PRUSSIA PA 19406 |
| IMAGEFIRST | ATTN: MIKE MARION-USE CELL PO BOX 778933 CHICAGO IL 60677-8933 |
| IMETHODS LLC | 4230 SOUTHPOINT PARKWAY S JACKSONVILLE FL 32216 |
| IMETHODS LLC | 4230 SOUTHPOINT PKWY S JACKSONVILLE FL 32216-0967 |
| IMHOFF, AMY R | ADDRESS ON FILE |
| IMMAR RX SOLUTIONS INC | 635 VINE ST WINSTON SALEM NC 27101 |
| IMMUCOR INC. | PO BOX 102118 ATLANTA GA 30368-2118 |
| IMOEHL, JORDAN, C., MD. | 6530 SCARLET ROSE CIRCLE SW CEDAR RAPIDS IA 52404-1264 |
| IMPACTLIFE | PO BOX 3655 DAVENPORT IA 52808 |
| IMT INSURANCE | PO BOX 1336 DES MOINES IA 50306 |
| IMT INSURANCE | PO BOX 941749 SIMI VALLEY CA 93094 |
| INARI MEDICAL INC | PO BOX 843152 DALLAS TX 75284-3152 |
| INARI MEDICAL INC | 6001 OAK CANYON SUITE 100 IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| INCHES, NICOLE R | ADDRESS ON FILE |
| INCOMPASS MEDICAL SOLUTIONS LLC | D/B/A CASECHEK |
| INCOMPASS MEDICAL SOLUTIONS LLC | D/B/A CASECHEK 220 N GREEN ST CHICAGO IL 60607 |
| INDEED INC | 177 BROAD STREET STAMFORD CT 06901 |
| INDEED INC | PO BOX 660367 MAIL CODE 5160 DALLAS TX 75266-0367 |
| INDEED INC | 200 E 6TH ST STE 300 AUSTIN TX 78701-3637 |
| INDIAN CREEK NATURE CENTER | ATTN RACHEL BAILEY 5300 OTIS ROAD SE CEDAR RAPIDS IA 52403 |
| INDIAN HILLS COMMUNITY COLLEGE | ATTN MARY BETH BREON 525 GRANDVIEW AVE OTTUMWA IA 52501 |
| INFAB LLC | 1040 AVENIDA ACASO CAMARILLO CA 93012 |
| INFO-TECH RESEARCH GROUP | 3960 HOWARD HUGHES PARKWAY SUITE 500 LAS VEGAS NV 89169 |
| INFOR (US) LLC | ATTN VP-FINANCE 1360 MORRIS RD ALPHARETTA GA 30004 |
| INFOR (US) LLC | 13560 MORRIS RD STE 4100 ALPHARETTA GA 30004-8995 |
| INFOR US INC | ATTN: TARIK TAMAN NW 7418 PO BOX 1450 MINNEAPOLIS MN 55485-7418 |
| INFUSION NURSES SOCIETY | 1 EDGEWATER DR STE 209 NORWOOD MA 02062 |
| INGRAM, JOHN | ADDRESS ON FILE |
| INIGUEZ, MURENA K | ADDRESS ON FILE |
| INJOY HEALTH EDUCATION | 7107 LA VISTA PLACE LONGMONT CO 80503 |
| INNOMED | 103 ESTUS DR SAVANNAH GA 31404 |
| INNOMED INC | 103 ESTUS DR SAVANNAH GA 31404 |
| INNOVASAFE INC | PO BOX 800256 VALENCIA CA 91380-0256 |
| INNOVASIVE INC | 17310 RED HILL AVE STE 335 IRVINE CA 92614 |
| INNOVATE HEALTHCARE STAFFING | ATTN: JANIE SMITH VP OF COMPLIANCE 2011 CORONA RD  SUITE 301 COLUMBIA MO 65203 |
| INNOVATIVE MEDICAL PRODUCTS INC | 87 SPRING LN PLAINVIEW CT 06062 |
| INNOVATIVE MEDICAL SYSTEMS INC | 3075 N WILSON COURT NW GRAND RAPIDS MI 49534 |
| INNOVATIVE STERILIZATION TECHNOLOGIES | 7625 PARAGON ROAD SUITE A DAYTON OH 45459 |
| INNOVO ADVISORS LLC | 6605 PARKWOOD RD EDINA MN 55436 |
| INNOVO ADVISORS LLC | ATTN STEVE PRICCO 6605 PARKWOOD ROAD EDINA MN 55436 |
| INSIGHT HEALTH PARTNERS LLC | ATTN BRETT TURNER, PRINCIPAL 830 W ROUTE 22, STE 224 LAKE ZURICH IL 60047 |
| INSIGHT HEALTH PARTNERS LLC | 830 WEST ROUTE 22 SUITE 224 LAKE ZURICH IL 60047 |
| INSIGMA INC | 1013 FOUNDERS RIDGE LN MCLEAN VA 22102 |
| INSPIRATA CANADA INC | 100 SHEPPARD AVE E STE 1201 TORONTO ON M2N 6N5 CANADA |
| INSPIRATA CANADA INC | 1 N DALE MABRY HWY STE 600 TAMPA FL 33609-2764 |
| INSPIRON LOGISTICS LLC | 1970 N CLEVELAND-MASSILLON RD 526 BATH OH 44210 |
| INSTRUMENTATION | 2990 INDUSTRIAL BLVD BETHEL PARK PA 15102 |
| INTEGRA LIFESCIENCES SALES LLC | PO BOX 404129 ATLANTA GA 30384-4129 |
| INTEGRATED BIOMEDICAL TECHNOLOGY LLC | 2931 MOOSE TRAIL ELKHART IN 46514-8230 |
| INTELERAD MEDICAL SYSTEMS INC | C/O LUMEDX CORPORATION 555 12TH ST, STE 2060 OAKLAND CA 94607 |
| INTERLACE HEALTH | 13421 MANCHESTER RD, STE 208 SAINT LOUIS MO 63131 |
| INTERLACE HEALTH LLC | 13421 MANCHESTER RD, STE 208 SAINT LOUIS MO 63131 |
| INTERNAL REVENUE SERVICE | 3205 WILLIAMS BLVD. S.W. CEDAR RAPIDS IA 52404 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE-PAYROLL | 3205 WILLIAMS BLVD. S.W. CEDAR RAPIDS IA 52404 |
| INTERNATIONAL BIOMEDICAL | 8206 CROSS PARK DR AUSTIN TX 78754 |
| INTERNATIONAL BIOMEDICAL INC | 8206 CROSS PARK DRIVE AUSTIN TX 78754 |
| INTERSTATE ALL BATTERY CENTER | 4704 44TH STREET CUST ME04 ROCK ISLAND IL 61201 |
| INTERSTATE ALL BATTERY CENTER | 4704 44TH ST ROCK ISLAND IL 61201 |

| Claim Name | Address Information |
|---|---|
| INTOUCH TECHNOLOGIES INC | PO BOX 24003 NEW YORK NY 10087-4003 |
| INTOUCH TECHNOLOGIES INC | D/B/A TELADOC HEALTH 2 MANHATTANVILLE RD PURCHASE NY 10577 |
| INTOUCH TECHNOLOGIES INC | DEPT LA 25394 PASADENA CA 91185-5394 |
| INTOXIMETERS INC | PO BOX 870836 KANSAS CITY MO 64187-0836 |
| INTUITIVE SURGICAL INC | ATTN W TIMOTHY MILLER 425 WALNUT ST, STE 1800 CINCINNATI OH 45202 |
| INTUITIVE SURGICAL INC | ATTN CHRISTOPHER NEAL HALFORD 5655 SPALDING DR PEACHTREE CORNERS GA 30092 |
| INTUITIVE SURGICAL INC | ATTN: JOHN SWIFT PO BOX 883629 LOS ANGELES CA 90088-3629 |
| INTUITIVE SURGICAL INC | 950 KIFER ROAD ATTN: GARY S. GUTHART, PH.D SUNNYVALE CA 94086 |
| INTUITIVE SURGICAL INC | 1266 KIFER RD SUNNYVALE CA 94086 |
| INTUITIVE SURGICAL INC | ATTN CONTRACT ADMIN 1266 KIFER RD SUNNYVALE CA 94086 |
| INTUITIVE SURGICAL INC | ATTN: JOHN SWIFT 1020 KIFER ROAD SUNNYVALE CA 94086 |
| INVICTA HEALTH SOLUTIONS | 825 TOWN AND COUNTRY LANE SUITE 1200 HOUSTON TX 77024 |
| INVICTA HEALTH SOLUTIONS LLC | ATTN CEO 820 TOWN AND COUNTRY, STE 1200 HOUSTON TX 77024 |
| INVOTEC INTERNATIONAL INC | 6833 PHILLIPS INDUSTRIAL BLVD JACKSONVILLE FL 32256 |
| IOWA ASSOCIATION OF RURAL HEALTH CLINICS | 9945 HICKMAN ROAD SUITE103 URBANDALE IA 50322 |
| IOWA BOARD OF PHARMACY | 400 SW 8TH ST, STE E DES MOINES IA 50309-4688 |
| IOWA BOOK LLC | 8 SOUTH CLINTON ST IOWA CITY IA 52240 |
| IOWA BRIDGE AND CULVERT LC | 409 NORTH AVE B PO BOX 13 WASHINGTON IA 52353-0013 |
| IOWA CITY | TRANSPORTATION SERVICES 335 E WASHINGTON STREET IOWA CITY IA 52240 |
| IOWA CITY AMBULATORY SURGICAL CENTER LLC | ATTN CHAIRPERSON 500 E MARKET ST IOWA CITY IA 52245 |
| IOWA CITY AMBULATORY SURGICAL CENTER LLC | ATTN DR CHRISTOPHER WATTS 2963 NORTHGATE DR IOWA CITY IA 52245 |
| IOWA CITY AMBULATORY SURGICAL CENTER LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP ATTN MIKE GUSTAFSON 320 S CANAL ST, STE 3300 CHICAGO IL 60606 |
| IOWA CITY AMBULATORY SURGICAL CTR LLC | 2963 NORTHGATE DR IOWA CITY IA 52245 |
| IOWA CITY AREA BUSINESS PARTNERSHIP | 136 SOUTH DUBUQUE ST IOWA CITY IA 52240 |
| IOWA CITY AREA DEVELOPMENT GROUP | 136 SOUTH DUBUQUE STREET IOWA CITY IA 52240 |
| IOWA CITY AREA SPORTS COMMISSION | 900 FIRST AVE CORALVILLE IA 52241 |
| IOWA CITY CANCER TREATMENT CENTER | PO BOX 296 HIAWATHA IA 52233-0296 |
| IOWA CITY COMMUNITY SCHOOL DISTRICT | F/K/A THE INDEPENDENT SCHOOL DISTRICT OF IOWA CITY 509 S DUBUQUE ST IOWA CITY IA 52240 |
| IOWA CITY FIRE DEPT | 410 E WASHINGTON ST IOWA CITY IA 52240 |
| IOWA CITY HOSPICE | ATTN EXEC DIR 1025 WADE ST IOWA CITY IA 52240 |
| IOWA CITY HOSPICE INC. | 1025 WADE STREET IOWA CITY IA 52240 |
| IOWA CITY MEDICAL LLC | ATTN STEPHEN BLOCK 4622 PENNSYLVANIA AVE, STE 700 KANSAS CITY MO 64112 |
| IOWA CITY MEDICAL LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC C/O BLOCK REAL ESTATE 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| IOWA CITY MEDICAL LLC | ATTN STEPHEN J BLOCK 700 W 47TH ST STE 200 KANSAS CITY MO 64112 |
| IOWA CITY MEDICAL LLC | 4622 PENNSYLVANIA AVE SUITE 700 KANSAS CITY MO 64112 |
| IOWA CITY MEDICAL LLC, GUARANTY ICM LLC | PARKSIDE PROPERTIES, LLC D/B/A IOWA CITY PARKSIDE PROPERTIES, ATTN: S J BLOCK 700 W. 47TH ST. STE. 200 KANSAS CITY MO 64112 |
| IOWA CITY PRES CITIZEN | PO BOX 3249 MILWAUKEE WI 53201-3249 |
| IOWA CITY PRESS CITIZEN | PO BOX 740356 CINCINNATI OH 45274-0356 |
| IOWA CITY REHAB AND HEALTH CARE CENTER | 3661 ROCHESTER AVE IOWA CITY IA 52245 |
| IOWA CITY VA HEALTHCARE SYSTEM | 601 HWY 6 W IOWA CITY IA 52246 |
| IOWA COUNTY TREASURERS OFFICE | MICHELLE SIMS 901 COURT AVE MARENGO IA 52301 |
| IOWA CRYOGENICS | RICK RODGERS PO BOX 103 PARNELL IA 52325 |
| IOWA DEPARTMENT OF HEALTH | LUCAS STATE OFFICE BUILDING, FIRST FLOOR DES MOINES IA 20319 |

| Claim Name | Address Information |
|---|---|
| IOWA DEPARTMENT OF HEALTH | 321 E 12TH ST 6TH FLOOR DES MOINES IA 50319 |
| IOWA DEPARTMENT OF HEALTH | AND HUMAN SERVICES LUCAS STATE OFFICE BUILDING 321 E. 12TH STREET DES MOINES IA 50319-0075 |
| IOWA DEPARTMENT OF HUMAN SERVICES | PROVIDER COST AUDIT AND RATE SETTING IOWA MEDICAID ENTERPRISE 100 ARMY POST ROAD DES MOINES IA 50315 |
| IOWA DEPARTMENT OF HUMAN SERVICES | PROVIDER COST AUDIT AND RATE S IOWA MEDICAID ENTERPRISE 100 ARMY POST ROAD DES MOINES IA 50315 |
| IOWA DEPARTMENT OF HUMAN SERVICES | PROVIDER COST AUDIT AND RATE SETTIN IOWA MEDICAID ENTERPRISE 100 ARMY POST ROAD DES MOINES IA 50315 |
| IOWA DEPARTMENT OF HUMAN SERVICES | IOWA MEDICAID ENTERPRISE COORD DISALLOWANCE PROJECT PO BOX 310202 DES MOINES IA 50331-0202 |
| IOWA DEPARTMENT OF INSPECTIONS AND APPEA | SOCIAL AND CHARITABLE GAMBLING LUCAS STATE OFF BLDG 321 EAST 12TH STREET DES MOINES IA 50319-0083 |
| IOWA DEPARTMENT OF INSPECTIONS AND APPEA | SOCIAL AND CHARITABLE GAMBLING PROG LUCAS STATE OFF BLDG 321 EAST 12TH STREET DES MOINES IA 50319-0083 |
| IOWA DEPARTMENT OF INSPECTIONS AND APPEA | HEALTH FACILITIES DIVISION LUCAS STATE OFFICE BUILDING 321 E 12TH ST DES MOINES IA 50319-0083 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | UNDERGROUND STORAGE TANK SECTION 502 EAST 9TH ST DES MOINES IA 50319-0034 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | LUCAS STATE OFFICE BUILDING 321 E 12TH ST DES MOINES IA 50319 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | 321 E 12TH ST DES MOINES IA 50319-0075 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | BUREAU OF RADIOLOGIC HEALTH-C CRAIG LUCAS STATE OFF BLDG-5TH FL 321 EAST 12TH STREET DES MOINES IA 50319-0075 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | CERTIFICATE OF NEED PROGRAM LUCAS STATE OFFICE BUILDING 321 EAT 12TH ST DES MOINES IA 50319-0075 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | BUREAU OF HEALTH STATISTICS LUCAS STATE OFFICE BLDG 1ST FLOOR DES MOINES IA 50319-0075 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | LUCAS STATE OFFICE BUILDING 321 E 12TH STREET DES MOINES IA 50319-0075 |
| IOWA DEPARTMENT OF REVENUE | OFFICE OF THE ATTORNEY GENERAL OF IOWA ATTN BANKRUPTCY UNIT 1305 E WALNUT ST DES MOINES IA 50306 |
| IOWA DEPARTMENT OF REVENUE | TAX PROCESSING PO BOX 10412 DES MOINES IA 50306 |
| IOWA DEPARTMENT OF REVENUE | OFFICE OF THE ATTORNEY GENERAL OF IOWA ATTN BANKRUPTCY UNIT 1305 E WALNUT ST DES MOINES IA 50306-0466 |
| IOWA DEPARTMENT OF REVENUE | TAX PROCESSING PO BOX 10466 DES MOINES IA 50306-0466 |
| IOWA DEPARTMENT OF REVENUE | OFFICE OF THE ATTORNEY GENERAL OF IOWA ATTN BANKRUPTCY UNIT 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA DEPT OF HEALTH AND HUMAN SERVICES | BUREAU OF COLLECTIONS ATTN BANKRUPTCY 400 SW 8TH ST, STE H DES MOINES IA 50309-4633 |
| IOWA DEPT OF HUMAN SVCS | DIVISION OF MEDICAL SVCS ATTN ROSE BOCCELLA HOOVER STATE OFFICE BLDG, 5TH FL DES MOINES IA 50319-0114 |
| IOWA DEPT OF NATURAL RESOURCES | ATTN: ANGIE CLARK 502 E 9TH STREET DES MOINES IA 50319 |
| IOWA DEPT OF NATURAL RESOURCES | WALLACE STATE OFFICE BLDG 502 E 9TH ST, 4TH FL DES MOINES IA 50319-0034 |
| IOWA DIVISION OF CRIMINAL INVESTIGATION | BUREAU OF IDENTIFICATION CRYSTAL YOUNG - 1ST FLOOR 215 E 7TH STREET DES MOINES IA 50319 |
| IOWA DIVISION OF INSURANCE | 601 LOCUST 4TH FL DES MOINES IA 50309-3738 |
| IOWA DIVISION OF LABOR | 150 DES MOINES STREET DES MOINES IA 50309-1836 |
| IOWA DIVISION OF LABOR ELEVATOR SAFETY | ATTN: DIVISION OF LABOR ELEVATOR SAFETY 150 DES MOINES STREET DES MOINES IA 50309 |
| IOWA DIVISION OF LABOR SERVICES | BOILER SAFETY SECTION 150 DES MOINES ST DES MOINES IA 50309 |
| IOWA DONOR NETWORK | 550 MADISON AVE NORTH LIBERTY IA 52317 |
| IOWA FLOOR CARE SOLUTIONS LLC | 103 WASHINGTON ST WILLIAMSBURG IA 52361 |
| IOWA FOUNDATION FOR MEDICAL CARE | ATTN REBECCA HEMANN, VP GOV QUALITY IMPROVEMENT PROGRAMS 6000 WESTOWN PKWY, |

| Claim Name | Address Information |
|---|---|
| IOWA FOUNDATION FOR MEDICAL CARE | STE 350E WEST DES MOINES IA 50266-7771 |
| IOWA HEALTH CARE ASSOCIATION | 1775 90TH STREET WEST DES MOINES IA 50266 |
| IOWA HEALTH INFORMATION NETWORK IHIN | IOWA DEPARTMENT OF PUBLIC HEALTH 321 E 12TH ST DES MONIES IA 50319 |
| IOWA HEALTHCARE COLLABORATIVE | ATTN JENNIFER BROCKMAN, VP HEALTH SERVICES 100 E GRAND AVE, STE 360 DES MOINES IA 50309 |
| IOWA HEALTHCARE COLLABORATIVE | ATTN KATE CARPENTER, DIR HOSPITAL QUALITY INITIATIVES 100 E GRAND AVE, STE 360 DES MOINES IA 50309 |
| IOWA HEART CENTER | ATTN: MICHELLE DINGMAN 5880 UNIVERSITY AVE WEST DES MOINES IA 50265 |
| IOWA HEART CENTER | 5880 UNIVERSITY AVENUE ATTN: ROB GAVORA DIVISION VP,CHIEF ADMIN OFFICER WEST DES MOINES IA 50266 |
| IOWA HEART CENTER | ATTN: JULIE YOUNGER 5880 UNIVERSITY AVENUE WEST DES MOINES IA 50266 |
| IOWA HEART CENTER - PEDS | ATTN: TOMI COONEY 5880 UNIVERSITY AVENUE SUITE 211 WEST DES MOINES IA 50266 |
| IOWA HEART CENTER PC | 5880 UNIVERSITY AVENUE SUITE 203 WEST DES MOINES IA 50266 |
| IOWA HOSPITAL ASSOCIATION | 100 EAST GRAND SUITE 100 DES MOINES IA 50309 |
| IOWA HOSPITAL ASSOCIATION | ATTN PENNI UPAH 100 EAST GRAND AVE SUITE 100 DES MOINES IA 50309 |
| IOWA HOSPITAL ASSOCIATION | 100 EAST GRAND ATTN: CHRIS MITCHELL, RANDALL RUBIN SUITE 100 DES MOINES IA 50309 |
| IOWA HOSPITAL ASSOCIATION - HOME CARE | KARA STAIERT-DIRECTOR IHA 100 E GRAND - 100 DES MOINES IA 50309-1835 |
| IOWA INSURANCE DIVISION | ATTN: 515-654-6529 1963 BELL AVE SUITE 100 DES MOINES IA 50315 |
| IOWA MEDICAID | PO BOX 36450 DES MOINES IA 50315 |
| IOWA MEDICAID | MISC REFUND CHECKS PO BOX 310202 DES MOINES IA 50331 |
| IOWA MEDICAID | MISC REFUND CHECKS PO BOX 850202 MINNEAPOLIS MN 55485-0202 |
| IOWA MEDICAID ENTERPRISE | PO BOX 150001 DES MOINES IA 50315 |
| IOWA MEDICAID ENTERPRISE | PROVIDER COST AUDIT AND RATE SETTING UNIT PO BOX 36450 DES MOINES IA 50315 |
| IOWA MEDICAID ENTERPRISE | PROGRAM INTEGRITY UNIT PO BOX 36390 DES MOINES IA 50315 |
| IOWA MEDICAID ENTERPRISE-COORDINATED | IOWA MEDICAID ENTERPRISE PROJE PO BOX 310202 DES MOINES IA 50331-0202 |
| IOWA MEDICAID ENTERPRISE-COORDINATED | IOWA MEDICAID ENTERPRISE PROJECT PO BOX 310202 DES MOINES IA 50331-0202 |
| IOWA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA POISON CONTROL CENTER | 401 DOUGLAS STREET SUITE 215 SIOUX CITY IA 51101 |
| IOWA PUBLIC RADIO | 2111 GRAND AVE SUITE 100 DES MOINES IA 50312-5393 |
| IOWA RURAL HEALTH TELECOMMUNICATIONS PRO | 100 E GRAND AVE SUITE 100 DES MOINES IA 50309 |
| IOWA SOCCER CLUB | 2325 JAMES ST STE 8 CORALVILLE IA 52241 |
| IOWA STATE DEPARTMENT OF REVENUE | P.O. BOX 10300 DES MOINES IA 50306 |
| IOWA STATE UNIVERSITY | REGISTRATION SERVICES 117 PRINTING AMES IA 50011 |
| IOWA STATE UNIVERSITY OF SCIENCE AND | TECHNOLOGY 220 MACKAY HALL 2302 OSBORN DR AMES IA 50011-1078 |
| IOWA TELEHEALTH NETWORK | GRIMES STATE OFFICE BLDG 400 E 14TH ST DES MOINES IA 50319 |
| IOWA TOTAL CARE | THE RAWLINGS COMPANY PO BOX 589 LA GRANGE KY 40031-0589 |
| IOWA TOTAL CARE | 3153 MOMENTUM PLACE CHICAGO IL 60689-5331 |
| IOWA TOTAL CARE | CENTENE MANAGEMENT CORP PO BOX 233805 3805 MOMENTUM PLACE CHICAGO IL 60689-5337 |
| IOWA TOTAL CARE | PO BOX 8030 FARMINGTON MO 63640-8030 |
| IOWA UROLOGIC SOCIETY | 1100 E WOODFIELD RD SUITE 350 SCHAUMBURG IL 60173 |
| IOWA UROLOGICAL SOCIETY | ATTN ELIZABETH TAKACS MD 200 HAWKINS DRIVE 3231 RCP IOWA CITY IA 52242 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | DIVISION OF LABOR - ELEVATOR SAFETY 150 DES MOINES STREET DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES 1000 E GRAND AVE DES MOINES IA 50319-0209 |
| IOWA WORKFORCE DEVELOPMENT | STATE OF IA - ELEVATOR SAFETY 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| IRELAND, CINDY R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRELAND, CINDY R | ADDRESS ON FILE |
| IRISH, BREANNA M | ADDRESS ON FILE |
| IRVING, SMITH JEAN | 1922 G ST IOWA CITY IA 52240 |
| IRWIN, TAMARA R | ADDRESS ON FILE |
| ISAAC, STEPHANIE E | ADDRESS ON FILE |
| ITO, NICOLE Y | ADDRESS ON FILE |
| IVANOVA, IRINA A | ADDRESS ON FILE |
| IYER, NAVIN K | ADDRESS ON FILE |
| IZAKOVIC, MARTIN | ADDRESS ON FILE |
| IZAKOVIC, MARTIN, M., MD. | ADDRESS ON FILE |
| IZAKOVIC, MARTIN, MD | ADDRESS ON FILE |
| J & K PMS INC | D/B/A PROFESSIONAL MEDICAL SERVICES 6737 BRENTWOOD STAIR RD, STE 200 FORT WORTH TX 76112 |
| J AND K PROFESSIONAL MEDICAL SERVICES | 6737 BRENTWOOD STAIR RD SUITE 200 FORT WORTH TX 76112 |
| J AND S FARM SUPPLY | 108 HIGHLAND PO BOX 556 WLIAMSBURG IA 52361 |
| J MICHEL PHOTOGRAPHY | 100 E OAKDALE BLVD SUITE 200A CORALVILLE IA 52241 |
| J&K PMS INC | 6737 BRENTWOOD STAIR RD, STE 200 FORT WORTH TX 76112 |
| J&K PMS INC | 6737 BRENTWOOD STAIR RD - STE 200 ATTN: WARREN KATZ, PRESIDENT FORT WORTH TX 76112 |
| J, A MAJORS | PO BOX 277930 ATLANTA GA 30384-7930 |
| J, S PALUCH | 1333026 PO BOX 2703 SCHILLER PARK IL 60176-0703 |
| J.J. KELLER AND ASSOCIATES INC. | PO BOX 6609 CAROL STREAM IL 60197-6609 |
| J2 CLOUD SERVICES LLC - SFAX | PO BOX 102011 PASADENA CA 91189-2011 |
| JACKSON PHYSICIAN SEARCH | PO BOX 745644 ATLANTA GA 30374-5644 |
| JACKSON PHYSICIAN SEARCH LLC | PO BOX 745644 ATLANTA GA 30374-5644 |
| JACKSON, BARBARA | ADDRESS ON FILE |
| JACKSON, LAQUESHA S | ADDRESS ON FILE |
| JACKSON, LINDSAY U | ADDRESS ON FILE |
| JACKSON, REBECCA A | ADDRESS ON FILE |
| JACKSON, TYLER M | ADDRESS ON FILE |
| JACOBS, JENNIFER M | ADDRESS ON FILE |
| JACOBS, JESSICA N | ADDRESS ON FILE |
| JACOBS, SHIRLEY | ADDRESS ON FILE |
| JACOBSEN, BILL, J., MD. | 215 W PERSHING AVE PHOENIX AZ 85029 |
| JACOBSEN, JORI A | ADDRESS ON FILE |
| JACOBSON, JESSICA | ADDRESS ON FILE |
| JACOBSON, THOMAS C | ADDRESS ON FILE |
| JACOBUS, ERIC W | ADDRESS ON FILE |
| JACOBUS, SHELLEY M | ADDRESS ON FILE |
| JACOBY, HILLARI A | ADDRESS ON FILE |
| JAFARI, BRIAN L | ADDRESS ON FILE |
| JAGNOW, SUMMER D | ADDRESS ON FILE |
| JAHNKE, MARY | ADDRESS ON FILE |
| JAKSHA, JONATHAN, A., MD. | 141 EAST MEADOW DRIVE, APARTMENT 6C EAST VAIL CO 81657 |
| JALLOH, ALPHA | ADDRESS ON FILE |
| JAM MEDIA LLC | KWPC-AM PO BOX 8216 GLEN RIDGE NJ 07028 |
| JAMES, KAMAE M | ADDRESS ON FILE |
| JAMES, KAYLA S | ADDRESS ON FILE |
| JAMES, ZHENBO LI, PA-C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMESSON, TAYLOR M | ADDRESS ON FILE |
| JAMISON, LAUREN C | ADDRESS ON FILE |
| JANEY, ARIEL S | ADDRESS ON FILE |
| JANSEN, DEBRA | ADDRESS ON FILE |
| JANTZEN, LORI R | ADDRESS ON FILE |
| JARGO, CATRINA Q | ADDRESS ON FILE |
| JASPER, BRIAN, M., PAC. | 1641 RANIER DR IOWA CITY IA 52246 |
| JASZEWSKI, ANDY | ADDRESS ON FILE |
| JAVA HOUSE, THE | 350 HERKY ST NORTH LIBERTY IA 52317 |
| JAY PROFFITT CONSTRUCTION INC | 4972 180TH STREET NE SOLON IA 52333 |
| JAYATHAN, ELIZABETH A | ADDRESS ON FILE |
| JC CHRISTENSEN & ASSOCIATES INC | ATTN CHARLES K ENGEBRETSON, EXEC VP & CFO 200 14TH AVE E SARTELL MN 56377 |
| JEFFERS, BARBARA L | ADDRESS ON FILE |
| JEFFERSON COUNTY HEALTH CENTER | ACCOUNTS RECEIVABLE-PEGGY 2000 S MAIN STREET PO BOX 588 FAIRFIELD IA 52556 |
| JEFFERSON POINT LIMITED PARTNERSHIP | KAREN LOWMAN PO BOX 1226 IOWA CITY IA 52244-1226 |
| JEHANGIR, ASAD DR | 20570 W MILL CREEK TRL NEW BERLIN WI 53146-3952 |
| JENN, BARBARA | ADDRESS ON FILE |
| JENN, JENNA M | ADDRESS ON FILE |
| JENNINGS, ASHLEY M | ADDRESS ON FILE |
| JENNINGS, BROOKE M | ADDRESS ON FILE |
| JENNINGS, PAM | ADDRESS ON FILE |
| JENNISSEN, LYDIA S | ADDRESS ON FILE |
| JENSEN, JULIE K | ADDRESS ON FILE |
| JENSEN, JULIE K | ADDRESS ON FILE |
| JENSEN, KIERSTEN A | ADDRESS ON FILE |
| JENSEN, MELISSA | ADDRESS ON FILE |
| JENSEN, MELISSA A | ADDRESS ON FILE |
| JENSEN, SUSAN M | ADDRESS ON FILE |
| JENSEN, VICKI, C., ARNP. | ADDRESS ON FILE |
| JEPPSON, LORI A | ADDRESS ON FILE |
| JERRED, LORNA | ADDRESS ON FILE |
| JESINA, TIMOTHY K | ADDRESS ON FILE |
| JESINA, TIMOTHY K | ADDRESS ON FILE |
| JESINA, TIMOTHY KEVIN | ADDRESS ON FILE |
| JEWELL, TAYLOR K | ADDRESS ON FILE |
| JIAO, HUI | ADDRESS ON FILE |
| JOB, LISA M | ADDRESS ON FILE |
| JOBOT HEALTH LLC | 3101 W COAST HWY NEWPORT BEACH CA 92663 |
| JOHANNESSEN, CLIFFORD R | ADDRESS ON FILE |
| JOHANNS, PIPER L | ADDRESS ON FILE |
| JOHANSON, PAUL A | ADDRESS ON FILE |
| JOHANSON, PAUL A | ADDRESS ON FILE |
| JOHN, MARY H | ADDRESS ON FILE |
| JOHN, MARY H | ADDRESS ON FILE |
| JOHNSON & JOHNSON | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN DAVID DYKHOUSE AND KIMBERLY BLACK 1133 AVENUE OF THE AMERICAS NEW YORK NY 07417-1733 |
| JOHNSON & JOHNSON HEALTH CARE | SYSTEMS INC. 4500 RIVERSIDE DRIVE ATTN: JOAQUIN DUATO, EVAN BEREZ PALM BEACH GARDENS FL 33410 |
| JOHNSON & JOHNSON HEALTH CARE SYS INC | C/O DEPUTY SYNTHES POWER TOOLS ATTN CORPORATE ACTIONS 4500 RIVERSIDE DR PALM BEACH GARDENS FL 33410 |

| Claim Name | Address Information |
|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC | C/O DEPUTY SYNTHES POWER TOOLS ATTN CORPORATE ACCOUNTS 4500 RIVERSIDE DR PALM BEACH GARDENS FL 33410 |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS | INC ATTN CONTRACT MANAGER 425 HOES LN PISCATAWAY NJ 08855 |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS | INC ATTN ENTERPRISE CONTRACT MGR 425 HOES LANE PISCATAWAY NJ 08855 |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS | 920 US HIGHWAY 202 RARITAN NJ 08869-1420 |
| JOHNSON & JOHNSON HEALTH CARE SYSTMES | INC ATTN CONTRACT ADMIN 700 ORTHOPAEDIC DR WARSAW IN 46582 |
| JOHNSON AND JOH | 5972 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JOHNSON CONTROLS FIRE PROTECTION LP | 10405 CROSSPOINT BLVD INDIANAPOLIS IN 46256 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 PALATINE IL 60055-0320 |
| JOHNSON CONTROLS INC. | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON COUNTY EMERGENCY MANAGEMENT | JOINT EMERGENCY COMM CENTER 4529 MELROSE AVE IOWA CITY IA 52246 |
| JOHNSON COUNTY EMERGENCY MEDICINE | 425 SECOND ST SE, STE 700 CEDAR RAPIDS IA 52401 |
| JOHNSON COUNTY EMERGENCY MEDICINE PLC | PO BOX 23799 JACKSONVILLE FL 32241 |
| JOHNSON COUNTY EMERGENCY MEDICINE PLC | ATTN: RAELENE BROWN ATTN: LUANNE BECKMANN 4151 OAK VALLEY DR CEDAR RAPIDS IA 52411 |
| JOHNSON COUNTY PUBLIC HEALTH | 855 S DUBUQUE STREET SUITE 217 IOWA CITY IA 52240 |
| JOHNSON COUNTY PUBLIC HEALTH | 855 S DUBUQUE ST #113 IOWA CITY IA 52240-4281 |
| JOHNSON COUNTY SURGEON INVESTORS LLC | ATTN THOMAS SIMPSON, MD 2615 NORTHGATE DR IOWA CITY IA 52245 |
| JOHNSON COUNTY SURGEON INVESTORS LLC | C/O ENT MEDICAL SERVICES ATTN CHRISTOPHER WATTS 2615 NORTHGATE DR IOWA CITY IA 52245-2469 |
| JOHNSON COUNTY SURGEON INVESTORS LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP ATTN MIKE GUSTAFSON 320 S CANAL ST, STE 3300 CHICAGO IL 60606 |
| JOHNSON COUNTY TREASURER | PO BOX 2420 SCOTT FINLAYSON IOWA CITY IA 52244-2420 |
| JOHNSON, ALEXANDRA R | ADDRESS ON FILE |
| JOHNSON, AMBER L | ADDRESS ON FILE |
| JOHNSON, ANDREW J | ADDRESS ON FILE |
| JOHNSON, BENJAMIN M | ADDRESS ON FILE |
| JOHNSON, BENJAMIN M | ADDRESS ON FILE |
| JOHNSON, CLAIRE L | ADDRESS ON FILE |
| JOHNSON, CYNTHIA R | ADDRESS ON FILE |
| JOHNSON, DANIEL, L., MD. | 1107 BRITTON CREEK CT LEXINGTON SC 29072 |
| JOHNSON, DEBRA A | ADDRESS ON FILE |
| JOHNSON, DEBRA K | ADDRESS ON FILE |
| JOHNSON, FAITH H | ADDRESS ON FILE |
| JOHNSON, GARY L | ADDRESS ON FILE |
| JOHNSON, GARY L | ADDRESS ON FILE |
| JOHNSON, GARY LEE | ADDRESS ON FILE |
| JOHNSON, HANNAH M | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JOYCE D | ADDRESS ON FILE |
| JOHNSON, KRYSTLE N | ADDRESS ON FILE |
| JOHNSON, LEAH M | ADDRESS ON FILE |
| JOHNSON, LISA | ADDRESS ON FILE |
| JOHNSON, LISA, R., MD. | 2265 SHROPSHIRE CIRCLE CORALVILLE IA 52241 |
| JOHNSON, MEGAN M | ADDRESS ON FILE |
| JOHNSON, MICHAEL B | ADDRESS ON FILE |
| JOHNSON, NICOLE M | ADDRESS ON FILE |
| JOHNSON, SARAH L | ADDRESS ON FILE |
| JOHNSON, TRESSA N | ADDRESS ON FILE |
| JOHNSTON, DRU J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, JAN | ADDRESS ON FILE |
| JOHNSTON, JEAN A | ADDRESS ON FILE |
| JOHNSTON, JULIE | ADDRESS ON FILE |
| JOHNSTON, LUCILLE M | ADDRESS ON FILE |
| JOHNSTON, MARY M | ADDRESS ON FILE |
| JOHNSTONE SUPPLY | WATERLOO 2661 GERALDINE RD WATERLOO IA 50703 |
| JOINT COMISSION RESOURCES INC | ATTN GENERAL COUNSEL 1515 W 22ND ST, STE 1300W OAKBROOK IL 60523 |
| JOINT COMISSION RESOURCES INC | ATTN MARWA ZOHDY VP GLOBAL CONSULTING SVCS 1515 W 22ND ST, STE 1300W OAKBROOK IL 60523 |
| JOINT COMMISSION | JOHNSON COUNTY PUBLIC HEALTH P.O. BOX 734505 CHICAGO IL 60673 |
| JOINT COMMISSION RESOURCES | PO BOX 734506 CHICAGO IL 60673-4506 |
| JOINT COMMISSION RESOURCES | PO BOX 75751 CHICAGO IL 60675-5751 |
| JOINT COMMISSION RESOURCES | 16427 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JOINT COMMISSION RESOURCES | 16353 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| JOINT COMMISSION RESOURCES INC | ATTN GENERAL COUNSEL 1515 W 22ND ST, STE 1300W OAKBROOK TERRACE IL 60523 |
| JOINT COMMISSION RESOURCES INC | ATTN MARWA ZOHDY, VP GLOBAL CONSULTING SERVICES 1515 W 22ND ST, STE 1300W OAKBROOK TERRACE IL 60523 |
| JOINT COMMISSION, THE | ATTN CHIEF OPERATING OFFICER ONE RENAISSANCE BLVD OAKBROOK TERRACE IL 60181 |
| JOINT COMMISSION, THE | ONE RENAISSANCE BLVD OAKBROOK TERRACE IL 60181 |
| JOINT COMMMISSION | PO BOX 92775 CHICAGO IL 60675-2775 |
| JOINT EMERGENCY COMMUNICATIONS SERVICES | 4529 MELROSE AVE DAVE C WILSON-COORDINATOR IOWA CITY IA 52246 |
| JOINTPOINT INC | ATTN PRESIDENT 2840 WEST BAY DR, STE 163 BELLEAIR BLUFFS FL 33770 |
| JOLA PUBLICATIONS | 4601 WASHBURN AVE S MINNEAPOLIS MN 55410 |
| JONES, ALASON F | ADDRESS ON FILE |
| JONES, ALEXIS L | ADDRESS ON FILE |
| JONES, BRIA M | ADDRESS ON FILE |
| JONES, CATHY N | ADDRESS ON FILE |
| JONES, ERIKA Q | ADDRESS ON FILE |
| JONES, MACKENZIE A | ADDRESS ON FILE |
| JONES, RENAE L | ADDRESS ON FILE |
| JONES, RITA | ADDRESS ON FILE |
| JONES, VALORIE J | ADDRESS ON FILE |
| JONES, WENDY K | ADDRESS ON FILE |
| JONES, WENDY K | ADDRESS ON FILE |
| JONES, ZACHARY A | ADDRESS ON FILE |
| JORDAN, JAMIE E | ADDRESS ON FILE |
| JORDAN, KATHERINE A | ADDRESS ON FILE |
| JOSEPH, KELLY Q | ADDRESS ON FILE |
| JUAREZ, LAURA B | ADDRESS ON FILE |
| JUBECK, SHELBY M | ADDRESS ON FILE |
| JUHL, EMMA J | ADDRESS ON FILE |
| JUHLIN, TODD, M., DDS. | 615 HOLT AVE IOWA CITY IA 52246 |
| JULIEN, DELANEY N | ADDRESS ON FILE |
| JULIUS, AMY T | ADDRESS ON FILE |
| JUNEJA, NADIA S | ADDRESS ON FILE |
| JUNGJOHANN, HOPE P | ADDRESS ON FILE |
| JURGENS, DOROTHY K | ADDRESS ON FILE |
| JUSTICE, HAILEY J | ADDRESS ON FILE |
| JUSTICE, SARAH E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAALBERG, TRAVIS L | ADDRESS ON FILE |
| KACAR, JASMINE | ADDRESS ON FILE |
| KADUCE, SUSAN | ADDRESS ON FILE |
| KADUCE, SUSAN ISABELLE | ADDRESS ON FILE |
| KAEFRING, BECKY R | ADDRESS ON FILE |
| KAHINDO, NDAGE P | ADDRESS ON FILE |
| KAHLER, JENNIFER E | ADDRESS ON FILE |
| KAHN, ANNA L | ADDRESS ON FILE |
| KAIR, PAMELA A | ADDRESS ON FILE |
| KALB, MEGAN M | ADDRESS ON FILE |
| KALIBAN, LAURA J | ADDRESS ON FILE |
| KALLSEN, LESLIE L | ADDRESS ON FILE |
| KALLSEN, LESLIE L | ADDRESS ON FILE |
| KALONA AREA CHAMBER OF COMMERCE | PO BOX 615 514 B AVE KALONA IA 52247 |
| KALONA CHOCOLATES | PO BOX 423 KALONA IA 52247 |
| KALONA COOPERATIVE TECHNOLOGY COMPANY | 510 B AVENUE KALONA IA 52247 |
| KALONA COOPERATIVE TECHNOLOGY COMPANY | PO BOX 1208 KALONA IA 52247-1208 |
| KALONA DIRECT | 5195 FARMERS AVE SW KALONA IA 52247 |
| KALONA DIRECT LLC | 5195 FARMERS AVE SW KALONA IA 52247 |
| KANAKARES, GABRIEL A | ADDRESS ON FILE |
| KANN, ELIZABETH A | ADDRESS ON FILE |
| KANSAS CITY CALIBRATION LABORATORIES INC | 8847 LONG STREET LENEXA KS 66215 |
| KAO, ROSANNA Y | ADDRESS ON FILE |
| KARAS, KAYLEA A | ADDRESS ON FILE |
| KARENKE, CAITLYN S | ADDRESS ON FILE |
| KARI, MARUTI, R., MD. | 4048 GRAYHAWK CT BETTENDORF IA 52722 |
| KARL BRODERIUS CPA | ATTN: KARL BRODERIUS 1207 BIRCHWOOD DR PROCTOR MN 55810 |
| KARL STORZ ENDOSCOPY-AMERICA INC | 2151 E GRAND AVE EL SEGUNDO CA 92045 |
| KARL STORZ ENDOSCOPY-AMERICA INC. | ATTN: KIM AUBERT X8251 FILE 53514 LOS ANGELES CA 90074-3514 |
| KARPUS, MARINA | ADDRESS ON FILE |
| KARR, PAIGE W | ADDRESS ON FILE |
| KARR, SHELBY M | ADDRESS ON FILE |
| KASAL, JEANNE L | ADDRESS ON FILE |
| KASAL, LORRIE ANN | ADDRESS ON FILE |
| KASI, LAURA N | ADDRESS ON FILE |
| KASIK, AMBER N | ADDRESS ON FILE |
| KASZYNSKI, RACHEL M | ADDRESS ON FILE |
| KATZER, JULIA L | ADDRESS ON FILE |
| KAUFFMAN, BETTE | ADDRESS ON FILE |
| KAUFMAN HALL | 8610 SOLUTION CENTER CHICAGO IL 60677-8006 |
| KAUTH, LAURA | PO BOX 4181 DAVENPORT IA 52808 |
| KAUTMAN, ALEJANDRA | ADDRESS ON FILE |
| KAUTMAN, ANTHONY H | ADDRESS ON FILE |
| KAUTZKY, VICKIE L | ADDRESS ON FILE |
| KAY, JEREMY D | ADDRESS ON FILE |
| KCI USA | ATTN: BRENDA TUCKER PO BOX 301557 DALLAS TX 75303-1557 |
| KCRG-TV9 | PO BOX 14200 TALLAHASSEE FL 32317-4200 |
| KEARNS, MARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEATING, AMANDA B | ADDRESS ON FILE |
| KEATING, JODI | ADDRESS ON FILE |
| KEATING, JODI | ADDRESS ON FILE |
| KEATING, SHARON E | ADDRESS ON FILE |
| KEBER, AMY J | ADDRESS ON FILE |
| KECK, MORGAN L | ADDRESS ON FILE |
| KECK, MORGAN L | ADDRESS ON FILE |
| KEDZIOR, NANCY | ADDRESS ON FILE |
| KEEHN, MAKENZIE K | ADDRESS ON FILE |
| KEENEY, BRITTNEY M | ADDRESS ON FILE |
| KEENEY, KATHERINE A | ADDRESS ON FILE |
| KEENEY, TAMI J | ADDRESS ON FILE |
| KEGO CORPORATION | 9850 VON ALLMEN CT, STE 201 LOUISVILLE MO 40241 |
| KEGO CORPORATION USA | 9850 VON ALLMEN COURT SUITE 201 LOUISVILLE KY 40241 |
| KEHRLI, JACQUELINE M | ADDRESS ON FILE |
| KEIFER, DEVON J | ADDRESS ON FILE |
| KEITH, JENNIFER M | ADDRESS ON FILE |
| KEITH, JENNIFER M | ADDRESS ON FILE |
| KEITH, JENNIFER MARIE | ADDRESS ON FILE |
| KELLER, AMY L | ADDRESS ON FILE |
| KELLERMAN, CHRISTINE | ADDRESS ON FILE |
| KELLEY, ERIC J | ADDRESS ON FILE |
| KELLEY, KELLY N | ADDRESS ON FILE |
| KELLEY, KELLY N | ADDRESS ON FILE |
| KELLY BANKS | JAMES WESTIN TOM RILEY LAW FIRM 1210 US-6 IOWA CITY IA 52241 |
| KELLY SERVICES INC. | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY, CLIFTON V | ADDRESS ON FILE |
| KELLY, HANNA | 622 E MARKET ST IOWA CITY IA 52240 |
| KELLY, PAUL P | ADDRESS ON FILE |
| KELLY, PAUL P | ADDRESS ON FILE |
| KELTNER, KOLBY J | ADDRESS ON FILE |
| KEM MEDICAL PRODUCTS CORP | 400 BROADHOLLOW ROAD SUITE 2 FARMINGDALE NY 11735 |
| KEMMSIES, LINDSEY E | ADDRESS ON FILE |
| KEMP, KEATON J | ADDRESS ON FILE |
| KEMP, MATHEW, K., MD. | 770 HIGHLAND PARK CORALVILLE IA 52241 |
| KEMPF, KIMBERLY A | ADDRESS ON FILE |
| KEMPF, TYLER P | ADDRESS ON FILE |
| KENDALL HUNT PUBLISHING COMPANY | ACCOUNTS RECEIVABLE PO BOX 1840 DUBUQUE IA 52004-1840 |
| KENDALL, DAVID | 1205 TECHNOLOGY PKWY STE B CEDAR FALLS IA 50613-6932 |
| KENISTON, JONATHAN S | ADDRESS ON FILE |
| KENNEAVY, CASEY C | ADDRESS ON FILE |
| KENNEDY, MICHELLE R | ADDRESS ON FILE |
| KENNEDY, REBECCA | ADDRESS ON FILE |
| KENNEDY, TESS | ADDRESS ON FILE |
| KENWOOD RECORDS MANAGEMENT INC | ATTN: 9360-6602 423 SOUTHGATE CT SW CEDAR RAPIDS IA 52404 |
| KENWOOD RECORDS MANAGEMENT INC | 4001 44TH AVE SW CEDAR RAPIDS IA 52404 |
| KENWOOD RECORDS MANAGEMENT INC | 10020 ATLANTIC DR SW CEDAR RAPIDS IA 52404-9173 |
| KEOKUK COUNTY HEALTH CENTER | 23019 IOWA 149 SIGOURNEY IA 52591-1194 |
| KEPHART, MCKENNA R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KERECIS LLC | 2101 WILSON BLVD STE 900 ARLINGTON VA 22201 |
| KERN, CARRIE L | ADDRESS ON FILE |
| KERN, DAWN R | ADDRESS ON FILE |
| KERNS, DOUGLAS | ADDRESS ON FILE |
| KERR, STACEY A | ADDRESS ON FILE |
| KERSEVICH, SARAH | ADDRESS ON FILE |
| KERSTETTER, COLLIN | ADDRESS ON FILE |
| KESSELRING, SHARON | ADDRESS ON FILE |
| KESSLER, JOY | ADDRESS ON FILE |
| KESSLER, JOY L | ADDRESS ON FILE |
| KETCHEN, OLIVIA M | ADDRESS ON FILE |
| KETELSEN, JENNIFER M | ADDRESS ON FILE |
| KEY SURGICAL INC | ATTN ACCOUNTS RECEIVABLE PO BOX 74809 CICAGO IL 60694-4809 |
| KHACHIKYAN, TIFFANY T | ADDRESS ON FILE |
| KHARBUSH, KRISTINE | ADDRESS ON FILE |
| KHATTAK, JAMAL, F., MD. | 7408 SAUTERNE ST. WEST BLOOMFIELD MI 48322 |
| KHAYAL, HOSAM, MD | 1949 JAHNS DR WHEATON IL 60187 |
| KIA MOTORS FINANCE | PO BOX 660891 DALLAS TX 75266-0891 |
| KIDWELL, MOLLY E | ADDRESS ON FILE |
| KIELER, LYNN | ADDRESS ON FILE |
| KIERSCH, MADISON P | ADDRESS ON FILE |
| KILPATRICK, JUDITH | ADDRESS ON FILE |
| KIM, HANNAH Y | ADDRESS ON FILE |
| KIM, SUNG, H., MD. | 1021 TOWER CT IOWA CITY IA 52246 |
| KIMALINY, MERCY C | ADDRESS ON FILE |
| KIMANI, LINA A | ADDRESS ON FILE |
| KIMBALL, JAMIE M | ADDRESS ON FILE |
| KIMBER, TRACY L | ADDRESS ON FILE |
| KIMBER, TRACY L | ADDRESS ON FILE |
| KIMBERLY CLARK | PO BOX 88125 CHICAGO IL 60695-0002 |
| KIMMEL, JONATHAN A | ADDRESS ON FILE |
| KINAMED INCORPORATED | 820 FLYNN ROAD CAMARILLO CA 93012-8701 |
| KINCADE, JANIS | ADDRESS ON FILE |
| KINDRED DEVELOPMENT 7 LLC | ATTN DOUGLAS CURNUTTE, SVP CORP DEV 680 S 4TH ST LOUISVILLE KY 40205 |
| KINDRED DEVELOPMENT 7 LLC | ATTN GENERAL COUNSEL 680 S 4TH ST LOUISVILLE KY 40205 |
| KINDRED HEALTHCARE OPERATING LLC | 680 S FOURTH ST LOUISVILLE KY 40202 |
| KING, MEEKA N | ADDRESS ON FILE |
| KING, MOLLY E | ADDRESS ON FILE |
| KING, SANDRA | ADDRESS ON FILE |
| KINKADE, MCKAYLA L | ADDRESS ON FILE |
| KINLEIN, EDWARD R | ADDRESS ON FILE |
| KINLEIN, JACOB E | ADDRESS ON FILE |
| KINNEY, THOMAS S | ADDRESS ON FILE |
| KINSCHERFF, DOUGLAS, M., MD. | 3754 FOREST GATE DR. NE IOWA CITY IA 52240 |
| KINSON, JENNIFER L | ADDRESS ON FILE |
| KIRBY, AMANDA K | ADDRESS ON FILE |
| KIRKLIN, BARBARA E | ADDRESS ON FILE |
| KIRKMAN, AMY E | ADDRESS ON FILE |
| KIRKPATRICK, MARCIA K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIRKPATRICK, MARCIA K | ADDRESS ON FILE |
| KIRKPATRICK, PAULINE | ADDRESS ON FILE |
| KIRKWOOD COMMMUNITY COLLEGE | ATTN: STEPHANIE BREDMAN PO BOX 2068 CEDAR RAPIDS IA 52406-2068 |
| KIRKWOOD COMMUNITY COLLEGE | ATTN CINDY ERENBERGER 6301 KIRKWOOD BLVD SW CEDAR RAPIDS IA 52404 |
| KIRKWOOD COMMUNITY COLLEGE | CASHIER 6301 KIRKWOOD BLVD SW CEDAR RAPIDS IA 52404 |
| KIRKWOOD COMMUNITY COLLEGE | ATTN VP CHAIRPERSON OF THE BOARD 6301 KIRKWOOD BLVD SW CEDAR RAPIDS IA 52406 |
| KIRKWOOD COMMUNITY COLLEGE-TRAINING | TRAINING SERVICES DORIS METZ 3375 ARMAR DR MARION IA 52302 |
| KIRKWOOD, KYLA S | ADDRESS ON FILE |
| KISNER, KELLY M | ADDRESS ON FILE |
| KITCHEN, DIANA | ADDRESS ON FILE |
| KJOLSING, AMY R | ADDRESS ON FILE |
| KLAPPER, RACHEL | ADDRESS ON FILE |
| KLAPPERICH, KALI J | ADDRESS ON FILE |
| KLEIN, ANDREA L | ADDRESS ON FILE |
| KLEIN, BECKY D | ADDRESS ON FILE |
| KLEIN, CHLOE R | ADDRESS ON FILE |
| KLEIN, HANNAH, MD | ADDRESS ON FILE |
| KLEIN, JODY | ADDRESS ON FILE |
| KLEINMAN, JONATHAN, T., MD. | 654 S GILPIN STREET DENVER CO 80209 |
| KLEINMEYER, CHRISTA L | ADDRESS ON FILE |
| KLEINSCHMIDT, LINDSEY L | ADDRESS ON FILE |
| KLEOPFER, RILEY W | ADDRESS ON FILE |
| KLINE, JODY E | ADDRESS ON FILE |
| KLOFT, BRITTANY L | ADDRESS ON FILE |
| KLOFT, LUKE B | ADDRESS ON FILE |
| KLOSTERMAN, CARISSA A | ADDRESS ON FILE |
| KLS MARTIN L.P. | ATTN: VISA PO BOX 204322 DALLAS TX 75320-4322 |
| KLS MARTIN LP | PO BOX 16369 JACKSONVILLE FL 32245 |
| KLUEVERBERG, SUSAN R | ADDRESS ON FILE |
| KLUG, WENDY | ADDRESS ON FILE |
| KNAPP, MARY R | ADDRESS ON FILE |
| KNAPP, MARY R | ADDRESS ON FILE |
| KNAPP, SCOTT R | ADDRESS ON FILE |
| KNAPPER, KELLY R | ADDRESS ON FILE |
| KNAVEL, JAMIE M | ADDRESS ON FILE |
| KNEBEL, ALEXIS R | ADDRESS ON FILE |
| KNEPPER, PATRICK | ADDRESS ON FILE |
| KNIGHT, AARON B | 612 MANOR DR IOWA CITY IA 52246 |
| KNIGHT, MARTHA | ADDRESS ON FILE |
| KNIGHT, MELISSA A | ADDRESS ON FILE |
| KNIGHTEN, LV | ADDRESS ON FILE |
| KNOBBE, GLORIA | ADDRESS ON FILE |
| KNOOP, JOAN | ADDRESS ON FILE |
| KNOOP, KAYTEE L | ADDRESS ON FILE |
| KNOPICK, JAMES | ADDRESS ON FILE |
| KNOPICK, JAMES | ADDRESS ON FILE |
| KNOTT, AUSTIN C | ADDRESS ON FILE |
| KNOTTNERUS, MARY E | ADDRESS ON FILE |
| KNOWLES, SINCLAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNOWLING, MARY | ADDRESS ON FILE |
| KNOX, JACOB A | ADDRESS ON FILE |
| KNUDSEN, LILIAN | ADDRESS ON FILE |
| KNUDSON, RALPH | ADDRESS ON FILE |
| KOBZA, MEGAN K | ADDRESS ON FILE |
| KOCH FILTER COPORATION | JPM CHASE PO BOX 732692 DALLAS TX 75373-2692 |
| KOCH, ANDREW C | ADDRESS ON FILE |
| KOCH, ANDREW C | ADDRESS ON FILE |
| KOCH, JESSIE T | ADDRESS ON FILE |
| KOCH, STEPHANIE A | ADDRESS ON FILE |
| KOEDAM, MARY C | ADDRESS ON FILE |
| KOEHN, RACHEL C | ADDRESS ON FILE |
| KOEHN, RACHEL C | ADDRESS ON FILE |
| KOENEN, SHIOVAHN M | ADDRESS ON FILE |
| KOENIG, CHARLOTTE H | ADDRESS ON FILE |
| KOENIG, CHARLOTTE, MD | ADDRESS ON FILE |
| KOENIGHAIN, STACY L | ADDRESS ON FILE |
| KOENIGSACKER, PHILLIP | 3368 E KIMBERLY RD APT 236 DAVENPORT IA 52807-2563 |
| KOENIGSFELD, MEREDITH H | ADDRESS ON FILE |
| KOFRON, JOHN | 219 COOKSON DR WEST BRANCH IA 52358 |
| KOHLER, DANIEL W | ADDRESS ON FILE |
| KOKJOHN, JACQULYN M | ADDRESS ON FILE |
| KOKJOHN, JESSICA B | ADDRESS ON FILE |
| KOLBE, KRISTINE A | ADDRESS ON FILE |
| KOLLER, SUSAN K | ADDRESS ON FILE |
| KONE INC | ATTN: KATHY CEEN CHICAGO - A/P DEPT PO BOX 734874 CHICAGO IL 60673-4874 |
| KONE INC | ATTN: KATHY CEEN ONE KONE COURT MOLINE IL 61265 |
| KONICA MINOLTA | 411 NEWARK POMPTON TPKE WAYNE NJ 07470 |
| KONICA MINOLTA MEDICAL IMAGING USA INC | DEPARTMENT 2272 PO BOX 122272 DALLAS TX 75312-2272 |
| KOPECKY, KATHRYN A | ADDRESS ON FILE |
| KOPELMAN, ROBIN C | ADDRESS ON FILE |
| KOPSIEKER, REGINA | ADDRESS ON FILE |
| KOPSIEKER, REGINA | ADDRESS ON FILE |
| KORDICK, JILL A | ADDRESS ON FILE |
| KOROVKINAFRIEDEN, VICTORIA P | ADDRESS ON FILE |
| KORSON, WILLIAM | ADDRESS ON FILE |
| KOTEV, SPAS, MD | ADDRESS ON FILE |
| KOUBA, LISA B | ADDRESS ON FILE |
| KOVACH, JOAN P | ADDRESS ON FILE |
| KOVAR, SHERRY L | ADDRESS ON FILE |
| KOZEMZAK, BENJAMIN D | ADDRESS ON FILE |
| KRAKOW, AMY M | ADDRESS ON FILE |
| KRAMER, ANGELA F | ADDRESS ON FILE |
| KRASKE, SHANE, A., MD. | 37 COLUMBINE COURT IOWA CITY IA 52246 |
| KRAUS, KITTYE L | ADDRESS ON FILE |
| KRAUSHAAR, EVANGELINE L | ADDRESS ON FILE |
| KRENZ, KELLY A | ADDRESS ON FILE |
| KRENZ, TANYA B | ADDRESS ON FILE |
| KRIEGEL, RHONDA J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KROB, JAN | ADDRESS ON FILE |
| KRON, DEBRA S | ADDRESS ON FILE |
| KRON, DEBRA S | ADDRESS ON FILE |
| KRON, KRISTINA L | ADDRESS ON FILE |
| KRONOS INC | 900 CHELMSFORD ST LOWELL MA 01851 |
| KRONOS INC | 3655 BROOKSIDE PKWY #175 ALPHARETTA GA 30022 |
| KRONOS INC | ATTN: BRENDA PO BOX 743208 ATLANTA GA 30374-3208 |
| KRONOS INCORPORATED | ATTN KEVIN BENJAMIN 900 CHELMSFORD ST LOWELL MA 01851 |
| KRONOS INCORPORATED | C/O CATHERINE R CHOE, ESQ 420 S ORANGE AVE, STE 1200 ORLANDO FL 32801 |
| KROOS, KARI R | ADDRESS ON FILE |
| KROTZ, JOLEEN | ADDRESS ON FILE |
| KROYMANN, CARRIE L | ADDRESS ON FILE |
| KRUK, CATHERINE E | ADDRESS ON FILE |
| KRUMBHOLZ, ANTHONY A | ADDRESS ON FILE |
| KRUMBHOLZ, MARCY R | ADDRESS ON FILE |
| KRUML, SISTER | ADDRESS ON FILE |
| KRUPP, DAVID | ADDRESS ON FILE |
| KRUPP, DAVID, MD | ADDRESS ON FILE |
| KRYSINSKI, LINDSEY L | ADDRESS ON FILE |
| KSIAZEK, ETHAN J | ADDRESS ON FILE |
| KUCERATHALACKER, SYDNEY E | ADDRESS ON FILE |
| KUENSTER HEATING AND AIR LLC | 206 6TH STREET PO BOX 626 KALONA IA 52247-0626 |
| KUENSTLING, KYMBERLY D | ADDRESS ON FILE |
| KUHLENBECK, LEIGH | ADDRESS ON FILE |
| KUHREHOLMQUIST, CATHLIN E | ADDRESS ON FILE |
| KUHSE, NICOLE M | ADDRESS ON FILE |
| KUKUZKE, ELISE J | ADDRESS ON FILE |
| KUNDE, SR DERRICK L | ADDRESS ON FILE |
| KUNTZ, ANNA | ADDRESS ON FILE |
| KUNTZ, CHAYLEE E | ADDRESS ON FILE |
| KUNTZ, GREGORY W | ADDRESS ON FILE |
| KUNTZ, GREGORY W | ADDRESS ON FILE |
| KUNZ, AMBER C | ADDRESS ON FILE |
| KUO, JARRET, MD. | 8069 GARDEN PARK ST, SUITE 103 CHINO CA 91708 |
| KURKA, ASHLEY N | ADDRESS ON FILE |
| KURT, KYLIE A | ADDRESS ON FILE |
| KURT, SARA M | ADDRESS ON FILE |
| KURT, STACEY N | ADDRESS ON FILE |
| KURTZ, QUINN, I., PAC. | 215 N. JUNIPER ST. NORTH LIBERTY IA 52317 |
| KUSNER, DAVID, J., MD. | 1120 GOLDENROD DR. IOWA CITY IA 52246 |
| KUSSATZ, JOSEPH A | ADDRESS ON FILE |
| KUSSATZ, JOSEPH A, ARNP | ADDRESS ON FILE |
| KVACH, KRISTINE M | ADDRESS ON FILE |
| KWARTENGAMANING, DINA | ADDRESS ON FILE |
| KYLE, UNICA L | ADDRESS ON FILE |
| KZIA RADIO | 1110 26TH AVE SW CEDAR RAPIDS IA 52404-3430 |
| LABEL ARTS LLC | ATTN: VISA PO BOX 775218 CHICAGO IL 60677 |
| LABORATORY CORPO OF AMERICA HOLDINGS-HR | PO BOX 2240 BURLINGTON NC 27216-2240 |
| LABORIE MEDICAL TECHNOLOGIES | PO BOX 734615 CHICAGO IL 60673-4615 |

| Claim Name | Address Information |
| --- | --- |
| LABTEST SYSTEMS INC | D/B/A LIFEPOINT INFORMATICS ATTN CONTRACTS DEPT 140 GREENWOOD AVE MIDLAND PARK NJ 07432 |
| LACEY, RHETT C | ADDRESS ON FILE |
| LACKENDER, WHITNEY L | ADDRESS ON FILE |
| LACKMAN, LISA L | ADDRESS ON FILE |
| LADEWIG, ROSWELL S | ADDRESS ON FILE |
| LADNER, DESIRE C | ADDRESS ON FILE |
| LAGE, NATHAN W | ADDRESS ON FILE |
| LAHMAN, COLLEEN A | ADDRESS ON FILE |
| LAKE MACBRIDE GOLF CLUB AND EVENT CENTER | 3891 PRO RD NE SOLON IA 52333 |
| LAKE, ROSAMOND | ADDRESS ON FILE |
| LAKE, VICTORIA L | ADDRESS ON FILE |
| LAKES MEDICAL INNOVATIONS | 1627 PAMELA LN MENDOTA HEIGHTS MN 55118 |
| LALONDE, COLE S | ADDRESS ON FILE |
| LAMB, DARRELL | ADDRESS ON FILE |
| LAMBERT, MCKAYLA M | ADDRESS ON FILE |
| LAMM, KARSYN S | ADDRESS ON FILE |
| LAMONT, DARIN R | ADDRESS ON FILE |
| LAMPE, EMILY, M., MD. | 1242 S GAYLORD STREET DENVER CO 80210 |
| LAMPE, JOSEPH | ADDRESS ON FILE |
| LANCESOFT INC | 2121 COOPERATIVE WAY, STE 130 HERNDON VA 20171 |
| LANDAN, MARGARET M | ADDRESS ON FILE |
| LANDAUER INC | 2 SCIENCE RD GLENWOOD IL 60425 |
| LANDAUER INC. | ATTN: VISA PO BOX 809051 CHICAGO IL 60680-9051 |
| LANDERS, MAGGIE M | ADDRESS ON FILE |
| LANDIS, MARIA D | ADDRESS ON FILE |
| LANDUYT, ALICE | ADDRESS ON FILE |
| LANE AND WATERMAN LLP | 220 NORTH MAIN STREET SUITE 600 DAVENPORT IA 52801 |
| LANG, JR DARIUS D | ADDRESS ON FILE |
| LANGE, ANGELA S | ADDRESS ON FILE |
| LANGE, BARBARA | ADDRESS ON FILE |
| LANGEHOUGH, RUTH J | ADDRESS ON FILE |
| LANGENBERG, JOHNITA | ADDRESS ON FILE |
| LANGENBERG, PAUL | ADDRESS ON FILE |
| LANGENBERG, ROSA M | ADDRESS ON FILE |
| LANGLAND, CHRISTOPHER J | ADDRESS ON FILE |
| LANGLAND, JOHN, C., MD. | 22 EASTVIEW PLACE NE IOWA CITY IA 52240 |
| LANGLEY, KOREEN K | ADDRESS ON FILE |
| LANIGAN, SUE | ADDRESS ON FILE |
| LANTERN PARK NURSING AND REHAB CENTER | 2200 OAKDALE RD CORALVILLE IA 52241 |
| LANTHEUS MEDICAL IMAGING INC. | PO BOX 735876 DALLAS TX 75373-5876 |
| LAPP, RUTH A | ADDRESS ON FILE |
| LAPP, RUTH ANN | ADDRESS ON FILE |
| LARA, ROCIO B | ADDRESS ON FILE |
| LARD, KEVINA R | ADDRESS ON FILE |
| LARIMER, FELICIA A | ADDRESS ON FILE |
| LARKINS, JACOB W | ADDRESS ON FILE |
| LARRY JENSEN MUSIC | 1745 5TH ST SUITE 8 CORALVILLE IA 52241 |

| Claim Name | Address Information |
| --- | --- |
| LARSEN, DEBORAH K | ADDRESS ON FILE |
| LARSON, AIDEN R | ADDRESS ON FILE |
| LARSON, BRADY R | ADDRESS ON FILE |
| LARSON, BROOKE L | ADDRESS ON FILE |
| LARSON, DAVID, M., MD. | 4701 CHESTNUT RIDGE RD NE CEDAR RAPIDS IA 52411 |
| LARSON, EVAN, P., MD. | 570 LINDER RD NE IOWA CITY IA 52240 |
| LARSON, JAMIE L | ADDRESS ON FILE |
| LARSON, JILL C | ADDRESS ON FILE |
| LARSONWACHA, MELISSA A | ADDRESS ON FILE |
| LASER INSTITUTE OF AMERICA | 12001 RESEARCH PARKWAY SUITE 210 ORLANDO FL 32826 |
| LASH, HILARY H | ADDRESS ON FILE |
| LASHBROOK, RICHARD ALLEN | 1457 WALTER MAPP DR RIVERSIDE IA 52327 |
| LASLEY, RACHEL E | ADDRESS ON FILE |
| LATHAM, VICKY | ADDRESS ON FILE |
| LATIMER ASSOCIATES INC | PO BOX 187 GRINNELL IA 50112 |
| LATIMER ASSOCIATES INC | ATTN BRETT MCGRIFF 1219 ZIMMERMAN DR S GRINNELL IA 50112 |
| LATTA, JACOB D | ADDRESS ON FILE |
| LATTA, JAMES C | ADDRESS ON FILE |
| LATTA, KAYLEEN | ADDRESS ON FILE |
| LATTA, KAYLEEN A | ADDRESS ON FILE |
| LATTA, REBECCA S | ADDRESS ON FILE |
| LAURA, TIFFANY A | ADDRESS ON FILE |
| LAWS, PHYLLIS D | ADDRESS ON FILE |
| LAWSON, JONATHAN M | ADDRESS ON FILE |
| LAWSON, KARRIE A | ADDRESS ON FILE |
| LE, LINH Y | ADDRESS ON FILE |
| LE, SANDY | ADDRESS ON FILE |
| LEACH, DAWN M | ADDRESS ON FILE |
| LEADERS OF IOWAS HEALTHCARE VOLUNTEERS | MARY OBRIEN UNITYPOINT HEALTH-ST LUKES 2720 STONE PARK BLVD SIOUX CITY IA 51104 |
| LEADERSHIP GUIDANCE GROUP | 315 1ST AVE NE 959 MINNEAPOLIS MN 55413 |
| LEAF CAPITAL FUNDING LLC | 1720A CRETE ST MOBERLY MO 65270 |
| LEAHY, RYAN J | ADDRESS ON FILE |
| LEAMAN, MICHAEL P | ADDRESS ON FILE |
| LEAR, STEPHANIE L | ADDRESS ON FILE |
| LEBSACK, MCKENNA E | ADDRESS ON FILE |
| LEBSACK, MICHAEL D | ADDRESS ON FILE |
| LEBSACK, MICHAEL D | ADDRESS ON FILE |
| LECAPTAIN, MICHELLE K | ADDRESS ON FILE |
| LECHNER, JOSHUA M | ADDRESS ON FILE |
| LECOUNT, AMANDA P | ADDRESS ON FILE |
| LEDBETTER, KATHRYN M | ADDRESS ON FILE |
| LEDFORD, LA JANA J. | ADDRESS ON FILE |
| LEDGER, JULIANA E | ADDRESS ON FILE |
| LEDOUX, JESSICA L | ADDRESS ON FILE |
| LEE WAGNER, KELSEY, R., MD. | 2972 PINE HILL TRACE CORALVILLE IA 52241 |
| LEE, ALEXANDRIA H | ADDRESS ON FILE |
| LEE, CARRIE J | ADDRESS ON FILE |
| LEE, GABRIELLE R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE, JACQUELINE A | ADDRESS ON FILE |
| LEE, JOSHUA J | ADDRESS ON FILE |
| LEE, KRISTIN J | ADDRESS ON FILE |
| LEE, ROLANDA S | ADDRESS ON FILE |
| LEEPS, VALI A | ADDRESS ON FILE |
| LEESE, JANINE M | ADDRESS ON FILE |
| LEET, JANET | ADDRESS ON FILE |
| LEEWAGNER, KELSEY R | ADDRESS ON FILE |
| LEFEVER, PEGGY | ADDRESS ON FILE |
| LEGAL SIFTER INC | 8878 COVENANT AVE 304 PITTSBURGH PA 15237 |
| LEHMAN, JULIA | ADDRESS ON FILE |
| LEHMANN, ELLIE L | ADDRESS ON FILE |
| LEICA INC. | 14008 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LEICHTY, ANGELIA M | ADDRESS ON FILE |
| LEICHTY, ANGELIA M | ADDRESS ON FILE |
| LEICHTY, KARLA | ADDRESS ON FILE |
| LEICHTY, KARLA K | ADDRESS ON FILE |
| LEICHTY, KARLA K | ADDRESS ON FILE |
| LEICHTY, TAYLOR E | ADDRESS ON FILE |
| LEIGH, KAREN | ADDRESS ON FILE |
| LEIGH, KAREN | ADDRESS ON FILE |
| LEIGH, TYLER, T., MD. | 2726 WILLIAMS WAY SANTA BARBARA CA 93105 |
| LEININGER, KYLE D | ADDRESS ON FILE |
| LEISINGER, KIMBERLY | ADDRESS ON FILE |
| LEISINGER, KIMBERLY KILPATRICK | ADDRESS ON FILE |
| LEMA, SEBONTU B | ADDRESS ON FILE |
| LEMAN, KORI, J., PAC. | 3535 NORTH YORK ST DENVER CO 80205 |
| LEMBURG, MADOLYNN K | ADDRESS ON FILE |
| LEMKE, LELA H | ADDRESS ON FILE |
| LENFESTY, ROBERT C | ADDRESS ON FILE |
| LENOCH AND CILEK EAST | PO BOX 2476 IOWA CITY IA 52244 |
| LENOCH-CILEK HARDWARE | BOX 2476 IOWA CITY IA 52244 |
| LENZ, JANICE | ADDRESS ON FILE |
| LENZ, KELSEY R | ADDRESS ON FILE |
| LENZ, MARY R | ADDRESS ON FILE |
| LENZ, TRAVIS C | ADDRESS ON FILE |
| LEPA, NICHOLAS, J., MD. | 4858 PRESTON LANE IOWA CITY IA 52246-2877 |
| LEPCIN, ELIZABETH A | ADDRESS ON FILE |
| LESS, JOSEPH | ADDRESS ON FILE |
| LEUANG, CHANG | 2339 RUSSELL DR IOWA CITY IA 52240 |
| LEUENHAGEN, AMY L | ADDRESS ON FILE |
| LEUPOLD, BRITTNI M | ADDRESS ON FILE |
| LEVEL 3 FINANCIAL SOLUTIONS | 405 GALLERIA DRIVE SUITE A OXFORD MS 38655 |
| LEVI RAY & SHOUP INC | ATTN SR VP-EOM 2401 W MONROE ST SPRINGFIELD IL 62704 |
| LEVI RAY AND SHOUP INC | 2401 W MONROE STREET ATTN ACCOUNTS RECEIVABLE SPRINGFIELD IL 62704 |
| LEWIS, CAROL | ADDRESS ON FILE |
| LEWIS, GREGORY P | ADDRESS ON FILE |
| LEWIS, HEATHER | ADDRESS ON FILE |
| LEWIS, JILL J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS, LACY L | ADDRESS ON FILE |
| LEWIS, MARY | ADDRESS ON FILE |
| LEWIS, MARY EARLENE | ADDRESS ON FILE |
| LEWIS, SHERYL L | ADDRESS ON FILE |
| LEWIS, THEONE | ADDRESS ON FILE |
| LEWIS, THEONE V | ADDRESS ON FILE |
| LEWISTON, JESSICA R | ADDRESS ON FILE |
| LEYENDECKER, RICHARD J | ADDRESS ON FILE |
| LGC CLINICAL DIAGNOSTICS INC | DEPT CH 16362 PALATINE IL 60055-6362 |
| LI, CAILING | ADDRESS ON FILE |
| LI, ZHENBO | ADDRESS ON FILE |
| LIBERTY COMMUNICATIONS | 206 COOKSON DR. WEST BRANCH IA 52358 |
| LIBERTY COMMUNICATIONS | 117 N FIRST ST WEST BRANCH IA 52358 |
| LICUL, COURTNEY Y | ADDRESS ON FILE |
| LIDRAL, JAMA A | ADDRESS ON FILE |
| LIEU, THAO P | ADDRESS ON FILE |
| LIFE ASSIST USA | 2210 PINEHURST DR MIDDLETON WI 53562 |
| LIFE ASSIST USA | C/O MIKE LARSON PO BOX 620033 MIDDLETON WI 53562 |
| LIFECELL CORPORATION | PO BOX 301582 DALLAS TX 75303-1582 |
| LIFELINE SYSTEMS COMPANY | 200 DONALD LYNCH BLVD STE 300 MARLBOROUGH MA 01752-4816 |
| LIFENET HEALTH | PO BOX 79636 BALTIMORE MD 21279-0636 |
| LIFENET HEALTH | 1864 CONCERT DR VIRGINIA BEACH VA 23453 |
| LIFEPOINT INFORMATICS | 65 HARRISTOWN RD, STE 305 GLEN ROCK NJ 07452 |
| LIFEPOINT INFORMATICS | 65 HARRISTOWN ROAD FL3 GLEN ROCK NJ 07452-3315 |
| LIGHT PUBLICATIONS INC | 846 E RIVER ROAD ANOKA MN 55303 |
| LIGHTEDGE SOLUTIONS INC | ATTN CONTRACT MANAGEMENT 666 WALNUT ST, STE 1900 DES MONIES IA 50309 |
| LIGHTEDGE SOLUTIONS LLC | 666 WALNUT, STE 1900 DES MOINES IA 50309 |
| LIHS, MORGAN A | ADDRESS ON FILE |
| LILLESKOV, CYNDI L | ADDRESS ON FILE |
| LINCOLN, KATIE A | ADDRESS ON FILE |
| LINDAHL, EMILY N | ADDRESS ON FILE |
| LINDAMAN, CAITLIN, R., MD. | ADDRESS ON FILE |
| LINDBERG, RENE R | ADDRESS ON FILE |
| LINDBERG, RENE R | ADDRESS ON FILE |
| LINDEMANN, KELLI A | ADDRESS ON FILE |
| LINDEMANN, PHYLLIS | ADDRESS ON FILE |
| LINDHORST, NEIL C | ADDRESS ON FILE |
| LINDNER, ISAAC P | ADDRESS ON FILE |
| LINK, CHERYLE R | ADDRESS ON FILE |
| LINK, KATHLEEN P | ADDRESS ON FILE |
| LINN COUNTY PUBLIC HEALTH | ATTN PRAMOD DWIVEDI, DIR 501 13TH ST NW CEDAR RAPIDS IA 52405 3700 |
| LINN COUNTY RURAL ELECTRIC COOPERATIVE | 5695 REC DRIVE MARION IA 52302 |
| LINN COUNTY RURAL ELECTRIC COOPERATIVE | PO BOX 69 MARION IA 52302-0069 |
| LINN COUNTY SHERIFF | PO BOX 669 CEDAR RAPIDS IA 52406-0669 |
| LINN COUNTY SHERIFF | 310 2ND AVE SW PO BOX 669 CEDAR RAPIDS IA 52406-0669 |
| LINNELL, SUSAN J | ADDRESS ON FILE |
| LIQUID AGENTS HEALTHCARE | TREVOR NEVE 5810 TENNYSON PKWY, STE 300 PLANO TX 75024 |
| LIQUIDAGENTS HEALTHCARE LLC | C/O HUSCH BLACKWELL LLP ATTN MICHAEL BRANDESS 120 S RIVERSIDE PLAZA, STE 2200 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| LIQUIDAGENTS HEALTHCARE LLC | ATTN JO ANNA SANDERS 5810 TENNYSON PKWY, STE 300 PLANO TX 75024 |
| LIRA, GABRIELLA M | ADDRESS ON FILE |
| LISA GRISWOLD CONSULTING | 101 23RD ST FORT MADISON IA 52627 |
| LISBON-MT VERNON AMBULANCE SERVICE | 2715 FRANK ST EQU CLAIRE WI 54703 |
| LITLE VILLAGE | PO BOX 736 IOWA CITY IA 52244 |
| LITTLE HAWKS BASEBALL CLUB | PO BOX 3103 IOWA CITY IA 52244-3103 |
| LITTLE VILLAGE | 623 S DUBUQUE ST IOWA CITY IA 52240 |
| LITTLE-COOPER, DARBIE, L., MD. | ADDRESS ON FILE |
| LITTLECHILD, RHIAN K | ADDRESS ON FILE |
| LITURGICAL PRESS | PO BOX 7500 COLLEGEVILLE MN 56321 |
| LIU, ZIWEI | ADDRESS ON FILE |
| LIVINGSTON, MARY | ADDRESS ON FILE |
| LL PELLING CO INC | ATTN KATHRYN HULL OKKEN PO BOX 230 NORTH LIBERTY IA 52317 |
| LLOYD'S OF LONDON | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LLOYD, LAUREN A | ADDRESS ON FILE |
| LLOYD, LISA | ADDRESS ON FILE |
| LLOYD, LISA R | ADDRESS ON FILE |
| LLOYD, LISA R | ADDRESS ON FILE |
| LOAN, BETTY | ADDRESS ON FILE |
| LOCALS LOVE US - IOWA CITY | 3581 QUARTER DALE CT SE IOWA CITY IA 52240 |
| LOCEY, KAREN L | ADDRESS ON FILE |
| LOCEY, KAREN L | ADDRESS ON FILE |
| LOCEY, MELISSA A | ADDRESS ON FILE |
| LOCHER, JON G | ADDRESS ON FILE |
| LOCKHART, LUCIEN | ADDRESS ON FILE |
| LOCKHART, PATTI L | ADDRESS ON FILE |
| LOCOCO, JOSEPH | ADDRESS ON FILE |
| LOCOH, LISA L | ADDRESS ON FILE |
| LOCUM LIFE LTD | PO BOX 606 BURLINGTON IA 52601 |
| LOCUM TENENS.COM | PO BOX 405547 ATLANTA GA 30384-5547 |
| LOCUMTENENS.COM LLC | 2575 NORTHWINDS PKWY ALPHARETTA GA 03009 |
| LOCUMTENENS.COM LLC | 2655 NORTHWINDS PKWY ALPHARETTA GA 30009 |
| LOCUMTENENS.COM LLC | 2575 NORTHWINDS PKWY ALPHARETTA GA 30009 |
| LODGE, MELINDA S | ADDRESS ON FILE |
| LOEB, ELIZABETH M | ADDRESS ON FILE |
| LOGICARE CORPORATION | 310 PINNACLE WAY STE 200 EAU CLAIRE WI 54701-3413 |
| LONG, MICHAEL A | ADDRESS ON FILE |
| LONG, MICHAEL A | ADDRESS ON FILE |
| LONG, MIKAYLA R | ADDRESS ON FILE |
| LONG, TESSA M | ADDRESS ON FILE |
| LONGEWAY, CASSANDRA | ADDRESS ON FILE |
| LONGSTREET, ROCHELL DANA | ADDRESS ON FILE |
| LOOMIS CO | PO BOX 7011 WYOMISSING PA 19160 |
| LOPEZ, DELGADO ANDREA | ADDRESS ON FILE |
| LOPEZ, HALIE F | ADDRESS ON FILE |
| LOPEZ, INEZ C | ADDRESS ON FILE |
| LOPEZ, JENIFER | ADDRESS ON FILE |
| LOPEZ, JIMENEZ DIANA V | ADDRESS ON FILE |
| LOPEZ, KIM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, MADRIGAL JULISSA | ADDRESS ON FILE |
| LOPEZ, MARICON F | ADDRESS ON FILE |
| LOPSHIRE, ALLISON C | ADDRESS ON FILE |
| LORD, CLODEAN | ADDRESS ON FILE |
| LORD, MICHAEL D | ADDRESS ON FILE |
| LORD, RICHARD | ADDRESS ON FILE |
| LORENZ, APRIL L | ADDRESS ON FILE |
| LORENZEN, DIANE | ADDRESS ON FILE |
| LORENZEN, DIANE | ADDRESS ON FILE |
| LORING, JUANITA L | ADDRESS ON FILE |
| LOTENSCHTEIN, CHARLOTTE M | ADDRESS ON FILE |
| LOTERBOUR, CHARLES D | ADDRESS ON FILE |
| LOTT, KAYLA A | ADDRESS ON FILE |
| LOUCKA, SHERRY S | ADDRESS ON FILE |
| LOUDEN LOFGREN | BRIAN GALLIGAN GALLIGAN LAW OFFICE 13375 UNIVERSITY AVE SUITE 302 CLIVE IA 50325 |
| LOUGH, ALLISON A | ADDRESS ON FILE |
| LOUISA PUBLISHING COMPANY LTD | 301 JAMES L HODGES AVENUE SO PO BOX 306 WAPELLO IA 52653 |
| LOURDES OCCUPATIONAL HEALTH CENTER | 9915 SANDIFU PARKWAY PASCO WA 99301-8941 |
| LOUVAR, MELISSA A | ADDRESS ON FILE |
| LOVE, KAYLEE J | ADDRESS ON FILE |
| LOVE, ROBERT W | ADDRESS ON FILE |
| LOVE, ROBERT W, MD | ADDRESS ON FILE |
| LOVE, ROBERT, W., MD. | ADDRESS ON FILE |
| LOVELL, MACEY H | ADDRESS ON FILE |
| LOVETINSKY, JANICE | ADDRESS ON FILE |
| LOVING, AMBER L | ADDRESS ON FILE |
| LOWE, ALLYSON E | ADDRESS ON FILE |
| LOWE, JOYCE K | ADDRESS ON FILE |
| LOWN, DANYL M | ADDRESS ON FILE |
| LOWN, PEGGY | ADDRESS ON FILE |
| LOZANO, ALLISON M | ADDRESS ON FILE |
| LOZANO, NINA A | ADDRESS ON FILE |
| LPI | PO BOX 510817 NEW BERLIN WI 53151-0817 |
| LPNT DEVELOPMENT 7 LLC | C/O K&L GATES LLP ATTN MARGARET R WESTBROOK 301 HILLSBOROUGH ST, STE 1200 RALEIGH NC 27603 |
| LUBAVITCH OF IOWA CITY | 420 E JEFFERSON STREET IOWA CITY IA 52245 |
| LUCAS, BOBBIE J | ADDRESS ON FILE |
| LUCAS, SUSANNE T | ADDRESS ON FILE |
| LUCHMAN, JULIE A | ADDRESS ON FILE |
| LUCKENBILL, ALLISON A | ADDRESS ON FILE |
| LUEDTKE, CHRISTOPHER J | ADDRESS ON FILE |
| LUEDTKE, CHRISTOPHER J | ADDRESS ON FILE |
| LUEDTKE, CHRISTOPHER JOHN | ADDRESS ON FILE |
| LUGO, BRENDA J | ADDRESS ON FILE |
| LUIKEN, ANGELA M | ADDRESS ON FILE |
| LUKE, JONI M | ADDRESS ON FILE |
| LUKON COMPANY | ATTN: NICK CILEK 6052 OTTER CREEK RD LONE TREE IA 52755 |
| LUMBERG, SCOTT A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUMEDX CORPORATION | PO BOX 737096 DALLAS TX 75373-7096 |
| LUMEN/CENTURYLINK | COMMUNICATIONS, LLC 100 CENTURYLINK DR. MONROE LA 71203 |
| LUMPA, HELEN | ADDRESS ON FILE |
| LUMPAMCILRATH, KATHERINE J | ADDRESS ON FILE |
| LUMPAMCILRATH, KATHERINE J | ADDRESS ON FILE |
| LUNDY, LINDA K | ADDRESS ON FILE |
| LUSALA, JULIA E | ADDRESS ON FILE |
| LUTES, SHAWNNA D | ADDRESS ON FILE |
| LUTFI, KHANSA Y | ADDRESS ON FILE |
| LUTHERAN UNIVERSITY ASSOCIATION, THE | D/B/A VALPARAISO UNIVERSITY ATTN CLINICAL COORDINATOR 836 LAPORTE AVE VALPARAISO IN 46353 |
| LUX, TRENTON A | ADDRESS ON FILE |
| LVM SYSTEMS | ATTN CARLI HUNDLEY 4262 E FLORIAN AVE MESA AZ 85206 |
| LVM SYSTEMS INC | 4262 E FLORIAN AVE MESA AZ 85206 |
| LY, KIMBERLY M | ADDRESS ON FILE |
| LYMAN, OLIVIA M | ADDRESS ON FILE |
| LYNCG BROS PAINTING/CARPENTRY | 5 ARBOR CIR IOWA CITY IA 52245 |
| LYNCH BROS PAINTING-CARPENTRY | 5 ARBOR CIRCLE IOWA CITY IA 52245 |
| LYNCH, GEORGENE | ADDRESS ON FILE |
| LYNCH, GEORGENE K | ADDRESS ON FILE |
| LYNCH, GRACE H | ADDRESS ON FILE |
| LYNCH, KAREN | ADDRESS ON FILE |
| LYNCH, KAREN A | ADDRESS ON FILE |
| LYNCH, PATRICK E | ADDRESS ON FILE |
| LYNN MEDICAL | ATTN: JANICE MAY-248-560-4545 CUST 93416000 PO BOX 930459 WIXOM MI 48393-0459 |
| LYON SOFTWARE | 5800 MONROE STREET BUILDING E SYLVANIA OH 43560 |
| LYON, KELSEY R | ADDRESS ON FILE |
| LYONS, DOROTHY A | ADDRESS ON FILE |
| LYONS, MITCHELL D | ADDRESS ON FILE |
| LYONS, TIFFANY J | ADDRESS ON FILE |
| LYONS, TIFFANY J | ADDRESS ON FILE |
| M.M. HAYES COMPANY INC | 16 SAGE ESTATE ALBANY NY 12204 |
| MAATTA, MARSHA L | ADDRESS ON FILE |
| MAATTA, MARSHA L | ADDRESS ON FILE |
| MABE, ERICA L | ADDRESS ON FILE |
| MABIE, CAPRISA | ADDRESS ON FILE |
| MABRY, JENNA R | ADDRESS ON FILE |
| MACANIP, KELLY L | ADDRESS ON FILE |
| MACARTHUR, CHRISTOPHER R | ADDRESS ON FILE |
| MACDONALD, CLARE, ARNP | ADDRESS ON FILE |
| MACDONALD, CLARE, ARNP | ADDRESS ON FILE |
| MACDONALD, KRISTIN M | ADDRESS ON FILE |
| MACHLAB, ANN, M., MD. | 2680 GLEN HOLLOW COURT CORALVILLE IA 52241 |
| MACK, ASHLEY N | ADDRESS ON FILE |
| MACK, ERICA L | ADDRESS ON FILE |
| MACKENZIE, SUSAN L | ADDRESS ON FILE |
| MACLENNAN, BENJAMIN, D., MD. | 3713 MAPLE CR NE NORTH LIBERTY IA 52317 |
| MADDEN, LORI | ADDRESS ON FILE |
| MADDEN, RENEE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADILUABU, ANGEL K | ADDRESS ON FILE |
| MADISON, BARBARA, M., ARNP. | PO BOX 1413 OCALA FL 34478 |
| MADSEN, CINDY L | ADDRESS ON FILE |
| MADUKA, SARA B | ADDRESS ON FILE |
| MAERE, AUSTIN J | ADDRESS ON FILE |
| MAGDZIARZ, SARA M | ADDRESS ON FILE |
| MAGINOT, JONATHAN M, PA-C | ADDRESS ON FILE |
| MAGINOT, JONATHAN, M., PAC. | ADDRESS ON FILE |
| MAGNUSSEN, ELLE M | ADDRESS ON FILE |
| MAGVIEW | 8110 MAPLE LAWN BLVD, STE 400 FULTON MD 20759 |
| MAHER BROS. TRANSFER AND STORAGE | 2470 S RIVERSIDE DR IOWA CITY IA 52246 |
| MAHER, DEBRA | ADDRESS ON FILE |
| MAHER, GAIL | ADDRESS ON FILE |
| MAHER, JANET K | ADDRESS ON FILE |
| MAHNKE, DANIELLE K | ADDRESS ON FILE |
| MAIER, DEBRA E | ADDRESS ON FILE |
| MAIER, JENNETTE R | ADDRESS ON FILE |
| MAIER, SAMANTHA N | ADDRESS ON FILE |
| MAIL HANDLERS BENEFIT PLAN | PO BOX 8402 LONDON KY 40742 |
| MAIL HANDLERS BENEFIT PLAN | PO BOX 7404 LONDON KY 40742 |
| MAILING SERVICES INC | 950 CAPITAL DR SW CEDAR RAPIDS IA 52404-9096 |
| MAINE MOLECULAR QUALITY CONTROLS INC | ACCTS RECEIVABLE 23 MILL BROOK ROAD MILL BROOK BUSINESS PARK SACO ME 04072 |
| MAKING FRIENDS WELCOME SERVICE INC | 3414 72ND STREET CT MOLINE IL 61265 |
| MALEY, WALTER, J., MD. | 2700 1ST AVENUE CORALVILLE IA 52241 |
| MALICHKY, CAMERON J | ADDRESS ON FILE |
| MALIGNANT HYPERTHERMIA ASSOCIATION OF TH | ATTN: 800-986-4287 PO BOX 1069 SHERBURNE NY 13460 |
| MALIGNANT HYPERTHERMIA ASSOCIATION OF TH | ATTN: 800-986-4287 PO BOX 1069 SHERBURNE NY 13460-1069 |
| MALIK, MUDASSIR, I., MD. | 2019 S 40TH CT WEST DES MOINES IA 50265 |
| MALINOWSKI, KIMBERLY | ADDRESS ON FILE |
| MALKOW, DAVID | ADDRESS ON FILE |
| MALONE, SHAYLA L | ADDRESS ON FILE |
| MANAGEMENT HEALTH SYSTEMS LLC | C/O FOX ROTHSCHILD LLP ATTN HEATHER RIES 777 S FLAGLER DR, STE 1700, W TWR WEST PALM BEACH FL 33401 |
| MANAGEMENT SOLUTIONS GROUP | ATTN PRESIDENT 3033 LENOX RD ATLANTA GA 30324 |
| MANAGEMENT SOLUTIONS GROUP | ATTN PRESIDENT 701 BRICKELL AVE, STE 1550 MIAMI FL 33131 |
| MANAGEMENT SOLUTIONS GROUP | 701 BRICKELL AVE SUITE 1550 MIAMI FL 33131 |
| MANARY, MEGAN A | ADDRESS ON FILE |
| MANCUSO, NICHOLAS J | ADDRESS ON FILE |
| MANEKTALA, MRINALINI | ADDRESS ON FILE |
| MANGRICH HICKMAN, ELIZABETH, A., MD. | ADDRESS ON FILE |
| MANNING, JACOB P | ADDRESS ON FILE |
| MANNING, KATIE J | ADDRESS ON FILE |
| MANNIX, JEFFREY M | ADDRESS ON FILE |
| MANUEL, SUSAN C | ADDRESS ON FILE |
| MANUEL, SUSAN C | ADDRESS ON FILE |
| MAR-MED CO | ACCOUNTS RECEIVABLE PO BOX 6486 GRAND RAPIDS MI 49516 |
| MARATRE, LAMURIEL M | ADDRESS ON FILE |
| MARCOS GRILLED CHEESE | COMREL |

| Claim Name | Address Information |
|---|---|
| MARCUM, KEVIN, W., MD. | 3421 S GARDENIA AVE TAMPA FL 33629 |
| MARIN, VALERIA S | ADDRESS ON FILE |
| MARINO, MARCO J | ADDRESS ON FILE |
| MARKET LAB | PO BOX 844348 BOSTON MA 02284-4348 |
| MARKS, MICHELLE M | ADDRESS ON FILE |
| MARKS, MICHELLE M | ADDRESS ON FILE |
| MARPLE, BEVERLY | ADDRESS ON FILE |
| MARPLE, BEVERLY ANN | ADDRESS ON FILE |
| MARQUETTE ASSOCIATES INC. | 180 NORTH LASALLE STREET SUITE 3500 CHICAGO IL 60601 |
| MARRS, MAGGIE M | ADDRESS ON FILE |
| MARS, TRACY L | ADDRESS ON FILE |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284-6015 |
| MARSHALL, JENNIFER M | ADDRESS ON FILE |
| MARSHALL, MAKAYLA R | ADDRESS ON FILE |
| MARTIN, ALEXIS K | ADDRESS ON FILE |
| MARTIN, DENIELLE M | ADDRESS ON FILE |
| MARTIN, JENNIFER M | ADDRESS ON FILE |
| MARTIN, KELLY L | ADDRESS ON FILE |
| MARTIN, KELLY L | ADDRESS ON FILE |
| MARTIN, LINS HOLLIE L | ADDRESS ON FILE |
| MARTIN, LYNN M | ADDRESS ON FILE |
| MARTIN, MARIA A | ADDRESS ON FILE |
| MARTIN, PHILINISE Y | ADDRESS ON FILE |
| MARTIN, RYAN G | ADDRESS ON FILE |
| MARTIN, SARAH C | ADDRESS ON FILE |
| MARTIN, TREVOR, R., DO. | 1438 RIDGEVIEW COURT WASHINGTON IA 52353 |
| MARTINEZ, ANGELA M | ADDRESS ON FILE |
| MARTINEZ, JENNIFER J | ADDRESS ON FILE |
| MARTINEZ, RACHEL F | ADDRESS ON FILE |
| MARTINVILLE DUNN LLC | ATTN JEFF ROONEY PO BOX 180192 CHICAGO IL 60618 |
| MARTINVILLE DUNN LLC | PO BOX 180192 CHICAGO IL 60618 |
| MARVEL MEDICAL STAFFING LLC | 9394 W DODGE RD, STE 300 OMAHA NE 68114 |
| MARYVILLE UNIVERSITY OF ST LOUIS | 650 MARYVILLE UNIVERSITY DR ST LOUIS MO 63141 |
| MARZ, MARTHA | ADDRESS ON FILE |
| MARZ, MARTHA | ADDRESS ON FILE |
| MASBRUCH, MARY T | ADDRESS ON FILE |
| MASBRUCH, MELANIE A | ADDRESS ON FILE |
| MASBRUCH, MELANIE A | ADDRESS ON FILE |
| MASCHMANN, MARIAH M | ADDRESS ON FILE |
| MASDEN, ERIC J | ADDRESS ON FILE |
| MASKE, JOY Y. | ADDRESS ON FILE |
| MASKE, LISA | ADDRESS ON FILE |
| MASON, JEFFREY A | ADDRESS ON FILE |
| MASON, JEFFREY A | ADDRESS ON FILE |
| MASON, JOHN J | ADDRESS ON FILE |
| MASON, JORJA J | ADDRESS ON FILE |
| MASONHOLDER, JILLIAN S | ADDRESS ON FILE |
| MASONHOLDER, MARY A | ADDRESS ON FILE |
| MASS MARKETING INC. | 7209 DIXIE HWY FAIRFIELD OH 45014-5596 |

| Claim Name | Address Information |
|---|---|
| MASSEY, CARRIE A | ADDRESS ON FILE |
| MASTERS, DEVAN R | ADDRESS ON FILE |
| MASTERS, PAIGE K | ADDRESS ON FILE |
| MATHES, KEVIN D | ADDRESS ON FILE |
| MATHESON, PETER G | ADDRESS ON FILE |
| MATHIAS, DAVIN A | ADDRESS ON FILE |
| MATICS, NATALIE, J., MD. | 502 GRANT ST IOWA CITY IA 52240-6224 |
| MATOUSEK, CAROLYN | ADDRESS ON FILE |
| MATOUSEK, CAROLYN | ADDRESS ON FILE |
| MATT, MCDONOUGH | 123 SUNSET DR UNDERWOOD IA 51576 |
| MATTHEWS, SHELIA A | ADDRESS ON FILE |
| MATTHEWS, TIMOTHY D | ADDRESS ON FILE |
| MATTISON, VALERIE | ADDRESS ON FILE |
| MAURUS, PETER, B., MD. | 3005 DUBUQUE STREET NE IOWA CITY IA 52240 |
| MAVES, MATTHEW A | ADDRESS ON FILE |
| MAVES, MATTHEW, A., MD. | 2206 BANCROFT DR IOWA CITY IA 52240 |
| MAVES, MATTHEW, MD | ADDRESS ON FILE |
| MAXIM HEALTHCARE SERVICES | 12558 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MAXIM HEALTHCARE SERVICES INC | D/B/A MAXIM HEALTH INFORMATION SERVICES 2 SUMMIT PARK DR, STE 410 INDEPENDENCE OH 44131 |
| MAXSON MASONRY LLC | 885 275TH ST PO BOX 638 WEST BRANCH IA 52358 |
| MAXWELL, AMY M | ADDRESS ON FILE |
| MAXWELL, AMY M | ADDRESS ON FILE |
| MAXWELL, LOGAN J | ADDRESS ON FILE |
| MAYER, NICOLE M | ADDRESS ON FILE |
| MAYER, RACHAEL L | ADDRESS ON FILE |
| MAYERS, CHRISTINE M | ADDRESS ON FILE |
| MAYNARD, DANIELLE N | ADDRESS ON FILE |
| MAYO COLABORATIVE SERVICES | C/O MAYO CLINIC ATTN RECOVERY & CLAIMS SERVICES 200 FIRST ST SW ROCHESTER MN 55905 |
| MBENGUE, ABDOULAYE | ADDRESS ON FILE |
| MC ANALYTXS INC | 3535 BRIARPARK SUITE 109 HOUSTON TX 77042 |
| MCALLISTER, ALICE | ADDRESS ON FILE |
| MCALLISTER, AMANDA J | ADDRESS ON FILE |
| MCALLISTER, DAVID, W., DO. | 1104 NE 23RD ST GRIMES IA 50111-1280 |
| MCANDREW, LOLA M | ADDRESS ON FILE |
| MCANDREW, LOLA M | ADDRESS ON FILE |
| MCARTOR, KARI J | ADDRESS ON FILE |
| MCARTOR, KRISTI D | ADDRESS ON FILE |
| MCATEE, MICHELLE A | ADDRESS ON FILE |
| MCATEE, MICHELLE A | ADDRESS ON FILE |
| MCBRIDE, BRANDY K | ADDRESS ON FILE |
| MCC TELEPHONY OF IOWA LLC | ATTN LEGAL DEPT & NANCY TOM 1 MEDIACOM WAY MEDIACOM PARK NY 10918 |
| MCC TELEPHONY OF IOWA LLC | ATTN NANCY TOM 1 MEDIACOM WAY MEDIACOM PARK NY 10918 |
| MCCANN, KEELY M | ADDRESS ON FILE |
| MCCARTHY, DEB | 2616 FERNDALE DR IOWA CITY IA 52245 |
| MCCLAREN, BREANNA A | ADDRESS ON FILE |
| MCCLEAN, BRENDA | ADDRESS ON FILE |
| MCCLELLAND, SHAWN R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCLOY, SHIRLEY A | ADDRESS ON FILE |
| MCCLURE, SARAH K | ADDRESS ON FILE |
| MCCOLLEY, ANDREA I | ADDRESS ON FILE |
| MCCOLLOCH, DANIELLE E | ADDRESS ON FILE |
| MCCOLLOCH, ERIC A | ADDRESS ON FILE |
| MCCOLLOCH, ERIC A | ADDRESS ON FILE |
| MCCOMAS LACINA CONSTRUCTION INC | ATTN SCOTT WILEY, VP 1310 HIGHLAND CT IOWA CITY IA 52240 |
| MCCOMAS, ANNA D | ADDRESS ON FILE |
| MCCOMAS, ANNA D | ADDRESS ON FILE |
| MCCOMAS, PAMELA K | ADDRESS ON FILE |
| MCCOMAS-LACINA CONSTRUCTION | 1310 HIGHLAND COURT IOWA CITY IA 52240 |
| MCCONAUGHY, ANNETTE M | ADDRESS ON FILE |
| MCCONNELL, PATRICK J | ADDRESS ON FILE |
| MCCONNELL, PAULA J | ADDRESS ON FILE |
| MCCONNELL, SUSAN L | ADDRESS ON FILE |
| MCCORMACK, STEVEN, T., MD. | 30 PLEASANT STREET NATICK MA 01760 |
| MCCORMICK, BARBARA L | ADDRESS ON FILE |
| MCCORMICK, SONYA L | ADDRESS ON FILE |
| MCCOY, JAMES | ADDRESS ON FILE |
| MCCOY, JAMES MD | MERCY SERVICES UROLOGY 2943 NORTHGATE DR IOWA CITY IA 52245 |
| MCCOY, JAMES, G., MD. | 1022 TAMERACK TRAIL IOWA CITY IA 52245 |
| MCCRAW, SHARON D | ADDRESS ON FILE |
| MCCREDIE, COURTNEY A | ADDRESS ON FILE |
| MCCUE, TAMIKA E | ADDRESS ON FILE |
| MCCULLEY, SUSAN M | ADDRESS ON FILE |
| MCCURDY, AMY C | ADDRESS ON FILE |
| MCDANIELS, SIDNETTA C | ADDRESS ON FILE |
| MCDERMOTT WILL & EMERY LLP | 444 WEST LAKE STREET SUITE 400 CHICAGO IL 60606-0029 |
| MCDERMOTT WILL AND EMERY LLP | PO BOX 6043 CHICAGO IL 60680-6043 |
| MCDONALD, ROBERT L | ADDRESS ON FILE |
| MCDOWELL, TAYLOR J | ADDRESS ON FILE |
| MCFADDEN, PATRICK M | ADDRESS ON FILE |
| MCGAFFEY, ANGELA K | ADDRESS ON FILE |
| MCGEE, JENNIFER M | ADDRESS ON FILE |
| MCGEE, JOSEPH | ADDRESS ON FILE |
| MCGEE, TIERRA D A | ADDRESS ON FILE |
| MCGILLICUDDY, GAYLE M | ADDRESS ON FILE |
| MCGILLICUDDY, GAYLE MARIE | ADDRESS ON FILE |
| MCGINTY, BLAKE | ADDRESS ON FILE |
| MCGOWAN, CHRIARIA N | ADDRESS ON FILE |
| MCGREGOR, DARLENE | ADDRESS ON FILE |
| MCGREGOR, DARLENE | ADDRESS ON FILE |
| MCGREGOR, TIFFANY M | ADDRESS ON FILE |
| MCGREGOR, TIFFANY M | ADDRESS ON FILE |
| MCGRUDER, KIARA | ADDRESS ON FILE |
| MCILRATH, MATTHEW D | ADDRESS ON FILE |
| MCINROY, KATE A | ADDRESS ON FILE |
| MCKAUGHAN, TASHA L | ADDRESS ON FILE |
| MCKAY, ANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCKAY, R ANNE | ADDRESS ON FILE |
| MCKELLAR, MARY ANN | ADDRESS ON FILE |
| MCKENNA, HAO P | ADDRESS ON FILE |
| MCKENNA, HAO, DNP ARNP | ADDRESS ON FILE |
| MCKESSON CORPORATION | ATTN STEPHANIE HAMPTON, LEGAL SPEC, BK 6651 GATE PKWY JACKSONVILLE FL 32256 |
| MCKESSON CORPORATION | ATTN STEPHANIE HAMPTON, LEGAL SPECIALIST BANKRUPTCY CREDIT AND COLLECTIONS 6651 GATE PKWY JACKSONVILLE FL 32256 |
| MCKESSON CORPORATION | C/O BUCHALTER PC ATTN JEFFREY K GARFINKLE 18400 VON KARMAN AVE, STE 800 IRVINE CA 92612 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MCKESSON DRUG COMPANY - TX | ACCOUNT NUMBER 150666 12748 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MCKESSON INFORMATION SOLUTIONS INC | 700 LOCUST ST, STE 100 DUBUQUE IA 52001 |
| MCKESSON INFORMATION SOLUTIONS LLC | 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| MCKESSON INFORMATION SOLUTIONS LLC | 700 LOCUST ST, STE 100 DUBUQUE IA 52001 |
| MCKESSON MEDICAL SURGICAL | PO BOX 634404 CINCINNATI OH 45263-4404 |
| MCKESSON MEDICAL SURGICAL-3856180 | PO BOX 933027 ATLANTA GA 31193-3027 |
| MCKESSON SPECIALTY CARE DISTRIBUTION | 15212 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MCKESSON SPECIALTY CARE DISTRIBUTION-MOC | ATTN: PAY WEEKLY-DANIELLE 15212 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MCKESSON TECHNOLOGIES INC | ATTN GENERAL COUNSEL 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| MCKESSON TECHNOLOGIES LLC | ATTN GENERAL COUNSEL 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| MCKILLIP, HEIDI M | ADDRESS ON FILE |
| MCKILLIPWALTERS, FAITH M | ADDRESS ON FILE |
| MCKINESS, MARTHA J | ADDRESS ON FILE |
| MCLAUGHLIN, AMANDA F | ADDRESS ON FILE |
| MCLAUGHLIN, MELISSA E | ADDRESS ON FILE |
| MCLAUGHLIN, NICOLE E | ADDRESS ON FILE |
| MCLENNAN, COLLEEN A | ADDRESS ON FILE |
| MCMARTIN, CASSIDY P | ADDRESS ON FILE |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMILLAN, NICOLE M | ADDRESS ON FILE |
| MCMILLEN, JEFF M | ADDRESS ON FILE |
| MCNAUGHTON, DEAN, A., MD. | 961 HIGHLAND PAK AVENUE CORALVILLE IA 52241 |
| MCNEIL, SHAUNETTA L | ADDRESS ON FILE |
| MCNEILL, BRE ANNA J | ADDRESS ON FILE |
| MCNEISH, KRISTINA E | ADDRESS ON FILE |
| MCNEISH, KRISTINA E | ADDRESS ON FILE |
| MCNURLEN, COURTNEY | 906 7TH ST KALONA IA 52247-9482 |
| MCNURLEN, JILL E | ADDRESS ON FILE |
| MCQUILLEN, MARGARET G | ADDRESS ON FILE |
| MCQUOWN, KAITELYND A | ADDRESS ON FILE |
| MCRAE, EVAMARIE ALLISON | ADDRESS ON FILE |
| MCVEY, JENNIFER L | ADDRESS ON FILE |
| MD BUYLINE INC | 2711 N HAKELL AVE, STE 1450 DALLAS TX 75204 |
| MEAD JOHNSON & CO LLC | 2400 W LLOYD EXPWY EVANSVILLA IN 47721-0001 |
| MEAD, JOHNSON | 15919 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MEADE, HOLLY L | ADDRESS ON FILE |
| MEARDON CONSULTING LLC | ATTN AIMEE MEARDON-ORRIS, MGR 4849 DRYDEN CT IOWA CITY IA 52242-9252 |
| MEARDON CONSULTING LLC | 4849 DRYDEN COURT IOWA CITY IA 52245 |
| MEARDON-ORRIS, AIMEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MED ALLIANCE GROUP INC | 2175 OAKLAND DRIVE SYCAMORE IL 60178 |
| MED DATA | PO BOX 639190 CINCINNATI OH 45263-9190 |
| MED NINJAS LLC | 4425 PLANO PKWY, STE 1402 CARROLLTON TX 75010 |
| MED-STOR | 21561 SURVEYOR CIRCLE HUNTINGTON BEACH CA 92646 |
| MEDDATA | 25700 INTERSTATE 45 N, STE 300 SPRING TX 77386 |
| MEDEFIS CONSOLIDATED | PO BOX 5068 NEW YORK NY 10087-5068 |
| MEDEFIS CONSOLIDATED | 2121 N 117TH AVE – STE 200 ERIC CHRISTENSON OMAHA NE 68164 |
| MEDEFIS INC | ATTN ERIC CHRISTENSON 2121 N 117TH N AVE, STE 200 OMAHA NE 68164 |
| MEDEFIS INC | ATTN LEGAL COUNSEL 12400 HIGH BLUFF DR SAN DIEGO CA 92130 |
| MEDENVISION USA LLC | 614 N DUPONT HWY SUITE 210 DOVER DE 19901 |
| MEDENVISION USA LLC | 1779 KIRBY PKWY 10953 MEMPHIS TN 38138 |
| MEDEXPRESS URGENT CARE TEXAS PA | PO BOX 21874 BELFAST ME 04915-4115 |
| MEDFORMS INC | PO BOX 3001 BRENTWOOD TN 37024-3001 |
| MEDIACOM | 540 E JEFFERSON STE 105 IOWA CITY |
| MEDIACOM | 3737 WESTOWN PARKWAY SUITE A DES MOINES IA 50266 |
| MEDIACOM | 500 E MARKET ST IOWA CITY IA 52245 |
| MEDIACOM | 1355 SHANNON DR IOWA CITY IA 52246 |
| MEDIACOM – NY | PO BOX 5744 CAROL STREAM IL 60197-5744 |
| MEDIACOM COMMUNICATIONS CORPORATION | 1 MEDIACOM WAY CHESTER NY 10918-4850 |
| MEDIACOM LLC | ACCTS PAYABLE 6300 COUNCIL STREET NE CEDAR RAPIDS IA 52402 |
| MEDIBADGE INC. | 7250 REYNOLDS ST OMAHA NE 68122 |
| MEDICA | ATTN RECOVERY SERVICES PO BOX 740804 ATLANTA GA 30374-0804 |
| MEDICA | ATTN RECOVERY SERVICES PO BOX 101760 ATLANTA GA 30392-1760 |
| MEDICAID | PO BOX 150001 DES MOINES IA 50315 |
| MEDICAL ASSOCIATES HEALTH PLAN INC | ATTN COO 1605 ASSOCIATES DR DUBUQUE IA 52002 |
| MEDICAL ASSOCIATES HEALTH PLAN INC | 1605 ASSOCIATES DR, STE 101 DUBUQUE IA 52002 |
| MEDICAL ASSOCIATES HEALTH PLANS | 1605 ASSOCIATES DR STE 101 DUBUQUE IA 52002 |
| MEDICAL ASSOCIATES HEALTH PLAN OF IA | 1605 ASSOCIATES DRIVE SUITE 101 DUBUQUE IA 52002 |
| MEDICAL GRAPHICS CORPORATION | BIN 11 PO BOX 9201 MINNEAPOLIS MN 55480-9201 |
| MEDICAL INFORMATION TECHNOLOGY INC | D/B/A MEDITECH ATTN HELEN WATERS, EXEC VP MEDITECH CIR WESTWOOD MA 02090 |
| MEDICAL PHYSICS LLC | 5284 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| MEDICAL RECORD ASSOCIATES LLC | 103 CENTRAL ST – STE A ATTN: CHARLIE SAPONARO, CEO WELLESLEY MA 02482 |
| MEDICAL RECORD ASSOCIATES LLC | ATTN CHARLIE SAPONARO 103 CENTRAL ST, STE A WELLESLEY MA 02482 |
| MEDICAL RECORD ASSOCIATES LLC | 103 CENTRAL ST STE A WELLESLEY MA 02482 |
| MEDICAL RECORD ASSOCIATES LLC | C/O VORYS SATER SEYMOUR AND PEASE LLP ATTN THOMAS J LOEB 52 E GAY ST COLUMBUS OH 43215 |
| MEDICAL REIMBURSEMENTS OF AMERICA INC | 6840 CAROTHERS PARKWAY SUITE 150 FRANKLIN TN 37067 |
| MEDICAL SOLUTIONS LLC | ATTN CASSIE LANGSTAFF,ASST LEGAL COUNSEL 1010 N 102ND ST, STE 300 OMAHA NE 68114 |
| MEDICAL SOLUTIONS LLC | C/O KOLEY JESSEN ATTN BRIAN J KOENIG 1125 S 103RD ST, STE 800 OMAHA NE 68124 |
| MEDICAL TECHNOLOGY ASSOCIATES INC | 6651 102ND AVE N PINELLAS PARK FL 33782 |
| MEDICALPEOPLE STAFFING LLC | 1780 WEHRLE DR, STE 105 WILLIAMSVILLE NY 14221 |
| MEDICARE | PO BOX 8788 MADISON WI 53701 |
| MEDICARE | PO BOX 85505 MADISON WI 53708-8550 |
| MEDICARE | REIMBURSEMENT SUPERVISOR WPS GHA 1717 WEST BROADWAY MADISON WI 53713-1834 |
| MEDICARE | PO BOX 30559 SALT LAKE CITY UT 84130-0559 |
| MEDICARE B | PO BOX 8940 MADISON WI 53701 |
| MEDICARE PART B | PO BOX 9291 DES MOINES IA 50306 |
| MEDICARE PART B | WISCONSIN PHYSICIANS SERVICE PO BOX 8810 MARION IL 62959 |

| Claim Name | Address Information |
|---|---|
| MEDICARE RAILROAD | PO BOX 10066 AUGUSTA GA 30999-0001 |
| MEDICIAL INFORMATION TECHNOLOGY INC | MEDITECH CIR WESTWOOD MA 02090 |
| MEDICO | PO BOX 850503 MINNEAPOLIS MN 55485-0503 |
| MEDICO CORP LIFE INSURANCE COMPANY | PO BOX 310503 DES MOINES IA 50331-0503 |
| MEDICO-MART INC | 2323 CORPORATE DR WAUKESHA WI 53151 |
| MEDICO-MART INC | 2323 CORPORATE DRIVE ATTN: GERALD WALSH, TEDDY WALSH WAUKESHA WI 53189 |
| MEDICO-MART INC | 2323 CORPORATE DRIVE WAUKESHA WI 53189 |
| MEDICOM TECHNOLOGIES INC | 555 FAYETTEVILLE ST STE 300 RALEIGH NC 27601-3066 |
| MEDINA, JILLIAN M | ADDRESS ON FILE |
| MEDINGER, BRYCE L | ADDRESS ON FILE |
| MEDIPINES CORPORATION | 22815 SAVI RANCH PKWY , STE E YORBA LINDA CA 92887 |
| MEDIREVV | 2651 CROSSPARK RD LEVEL 2 CORALVILLE IA 52241 |
| MEDIREVV INC | C/O DOWNS RACHLIN MARTIN PLLC 199 MAIN ST BURLINGTON VT 05402 |
| MEDIREVV INC | ATTN CEO 2600 UNIVERSITY PKWY CORALVILLE IA 52241 |
| MEDIREVV INC | 2600 UNIVERSITY PKWY CORALVILLE IA 52241 |
| MEDIREVV LLC | C/O ARENTFOX SCHIFF LLP ATTN NICHOLAS A MARTEN & BETH BROWNSTEIN 1301 AVENUE OF THE AMERICAS, 42ND FL NEW YORK NY 10019 |
| MEDIREVV LLC | ATTN CEO 2600 UNIVERSITY PKWY CORALVILLE IA 52241 |
| MEDIREVV LLC | 2600 UNIVERSITY PKWY CORALVILLE IA 52241 |
| MEDIREVV LLC | C/O ACCLARA ATTN LAUREN NEWMAN, CFO 10713 W SAM HOUSTON PKWY N, STE 500 HOUSTON TX 77064 |
| MEDIREVV, LLC | 2600 UNIVERSITY PARKWAY ATTN: LINCOLN POPP, CEO CORALVILLE IA 52241 |
| MEDIVATORS INC | N.W. 9841 PO BOX1450 MINNEAPOLIS MN 55485 |
| MEDLEARN | 445 MINNESOTA STREET SUITE 514 ST PAUL MN 55101 |
| MEDLINE INDUSTRIES INC | ATTN: MICHELLE DEPT CH 14400 PALATINE IL 60055-4400 |
| MEDPRO WASTE DISPOSAL LLC | PO BOX 5683 CAROL STREAM IL 60197 |
| MEDTRONIC - SPINE | 4642 COLLECTION CENTER DR CHICAGO IL 60693-0046 |
| MEDTRONIC CVG SALES FINANCE | ATTN: CV REBATES-TANYA TAYLOR 710 MEDTRONIC PKWY NE MAILSTOP LS320 MINNEAPOLIS MN 55432 |
| MEDTRONIC SD USA | 710 MEDTRONIC PKWY, #LS360 MINNEAPOLIS MN 55432 |
| MEDTRONIC USA | 8200 CORAL SEA STREET NE KIMBERLY CALDERON, MICHAEL B. KEELEY MOUNDS VIEW MN 55112 |
| MEDTRONIC USA | 4642 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MEDTRONIC USA INC | 8200 CORAL SEA ST NE MOUNDS VIEW MN 55112 |
| MEGAN, JOELLEN | ADDRESS ON FILE |
| MEHAFFY, SHAWNA M | ADDRESS ON FILE |
| MEHEGAN, JOHN, P., MD. | ADDRESS ON FILE |
| MEIER, ANDREW T | 1136 LILY LANE NORTH LIBERTY IA 52317 |
| MEIER, JESSICA L | ADDRESS ON FILE |
| MEINCKE, CASEE R | ADDRESS ON FILE |
| MEINTS, KATIE A | ADDRESS ON FILE |
| MEISLAHN, BLAKE M | ADDRESS ON FILE |
| MEISNER, CHAD W | ADDRESS ON FILE |
| MEISSNER, WILLIAM | ADDRESS ON FILE |
| MELCHER, EDWARD, J., ARNP. | ADDRESS ON FILE |
| MELLECKER, JULIE | ADDRESS ON FILE |
| MELLECKER, JULIE | ADDRESS ON FILE |
| MELLECKER, VICKIE A | ADDRESS ON FILE |
| MELLEN, KATEY J | ADDRESS ON FILE |
| MELLINIUM SOLUTIONS GROUP INTERNATIONAL | INC ATTN PRESIDENT 701 BRICKELL AVE, STE 1550 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MELLOY, ANGELA D | ADDRESS ON FILE |
| MENA, VANESSA | ADDRESS ON FILE |
| MENDENHALL, CHARLETTE A | ADDRESS ON FILE |
| MENDEZ, MIDRELLA V | ADDRESS ON FILE |
| MENDLICK, MATTHEW, R., MD. | 16116 BEDFORD AVE OMAHA NE 68116 |
| MENDOZA, ARACELI B | ADDRESS ON FILE |
| MENDOZA, YVONNE – | ADDRESS ON FILE |
| MENKE, ASHLEE N | ADDRESS ON FILE |
| MENTIAS, AMAGAD, MD | ADDRESS ON FILE |
| MENTIAS, AMGAD G | ADDRESS ON FILE |
| MENTOR AESTHETICS | 15600 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MENTOR WORLDWIDE LLC | 31 TECHNOLOGY DR, STE 200 IRVINE CA 92618-2302 |
| MERCADO, CELICIA C | ADDRESS ON FILE |
| MERCEDES MEDICAL | PO BOX 850001 ORLANDO FL 32885-0123 |
| MERCK SHARP AND DOHME CORP | ATTN: DEIDRE.GEROTMERCK.COM PO BOX 94000 PALATINE IL 60094-4000 |
| MERCK SHARP AND DOHME CORP | ATTN: DEIDRE.GEROTMERCK.COM PO BOX 5254 CAROL STREAM IL 60197-5254 |
| MERCURY MEDICAL | PO BOX 17009 CLEARWATER FL 33762-0009 |
| MERCY ACO LCC | 1449 NW 128TH ST, STE 110 PO BOX 7 CLIVE IA 50325 |
| MERCY ACO LLC | C/O BELIN MCCORMICK PC ATTN MATTHEW T CRONIN 666 WALNUT ST, STE 2000 DES MOINES IA 50309 |
| MERCY CEDAR RAPIDS | ATTN ACCTS REC HEMATOLOGY ONC 701 10TH ST SE, HPCC 3RD FLOOR CEDAR RAPIDS IA 52403 |
| MERCY CLINICS | 2460 TOWNCREST DR IOWA CITY IA 52245 |
| MERCY COLLEGE OF HEALTH SCIENCES | 928 6TH AVE DES MOINES IA 50309 |
| MERCY HEALTH NETWORK INC | C/O BELIN MCCORMICK PC ATTN MATTHEW T CRONIN 666 WALNUT ST, STE 2000 DES MOINES IA 50309 |
| MERCY HOSPITAL IOWA CITY IOWA | ATTN HR DIRECTOR 500 E MARKET IOWA CITY IA 52245 |
| MERCY HOSPITAL IOWA CITY IOWA | ATTN LYNN WHISLER, VP OPS 500 E MARKET IOWA CITY IA 52245 |
| MERCY HOSPITAL IOWA CITY IOWA | ATTN MICHAEL HEINRICH 500 E MARKET ST IOWA CITY IA 52245 |
| MERCY HOSPITAL IOWA CITY IOWA | C/O PHELAN TUCKER MULLEN WALKER ET AL ATTN THOMAS GELMAN PO BOX 2150, 321 E MARKET ST IOWA CITY IA 52245 |
| MERCY HOSPITAL IOWA CITY IOWA | ATTN CEO 500 E MARKET ST IOWA CITY IA 52245 |
| MERCY HOSPITAL, IOWA CITY | PENSION PLAN ADMINISTRATOR C/O PRINCIPAL FINANCIAL 711 HIGH STREET DES MOINES IA 50392 |
| MERCY HOSPITAL, IOWA CITY | 457 PLAN FINANCIAL INVESTMENT MANAGER C/O MARQUETTE ASSOCIATES, INC. 180 N. LASALLE STREET, SUITE 3500 CHICAGO IL 60601 |
| MERCY HOSPITAL, IOWA CITY | PENSION PLAN FINANCIAL INVST MANAGER C/O MARQUETTE ASSOCIATES, INC. 180 N. LASALLE STREET, SUITE 3500 CHICAGO IL 60601 |
| MERCY HOSPITAL, IOWA CITY | 457 PLAN ADMINISTRATOR C/O VANGUARD 5951 LUCKETT COURT, SUITE A3 EL PASO TX 79932 |
| MERCY HOSPITAL, IOWA CITY, IOWA | 500 E MARKET ST IOWA CITY IA 50325 |
| MERCY HOSPITAL, IOWA CITY, IOWA | 500 E. MARKET STREET IOWA CITY IA 52245 |
| MERCY IOWA CITY | MERCY EDUCATION 500 E MARKET IOWA CITY IA 52245 |
| MERCY LABORATORY OUTREACH SERVICES | PO BOX 3130 IOWA CITY IA 52244-2600 |
| MERCY MEDICAL CENTER CEDAR RAPIDS IOWA | 701 10TH ST SE CEDAR RAPIDS IA 52403 |
| MERCY OF IOWA CITY REGIONAL PHO | ATTN HODGE M CARTER 625 S GILBERT ST, STE 2 IOWA CITY IA 52240 |
| MERCY OF IOWA CITY REGIONAL PHO | 1486 S 1ST AVE STE B IOWA CITY IA 52240-6072 |
| MERCY OF IOWA CITY REGIONAL PHO | ATTN TIMOTHY H POLLARD 500 E MARKET ST IOWA CITY IA 52245 |
| MERCY SERVICES IOWA CITY INC | 500 E MARKET ST IOWA CITY IA 52245 |
| MERCY SPECIALTY CLINICS-CARDIO SURGERY | ATTN JAMES NIELSEN, MD 540 E JEFFERSON ST, STE 401 IOWA CITY IA 52245-2477 |

| Claim Name | Address Information |
|---|---|
| MERCYONE | PO BOX 74008768 CHICAGO IL 60674-8768 |
| MERCYONE CLINICS ADMINISTRATION | SHEILA SCAVO 405 SW 5TH ST SUITE F DES MOINES IA 50309 |
| MERGE HEALTHCARE | 900 WALNUT RIDGE DR HARTLAND WI 53029 |
| MERGE HEALTHCARE | 900 WALNUT RIDGE DR HARTLAND WI 53209 |
| MERGE HEALTHCARE | PO BOX 205824 DALLAS TX 75320-5824 |
| MERICAN HOSPITAL ASSOCIATION | 800 10TH STREET, NW TWO CITYCENTER, SUITE 400 WASHINGTON DC 20001-4956 |
| MERIDETH, PATRICIA | ADDRESS ON FILE |
| MERIDIAN | PO BOX 630224 CINCINNATI OH 45263 |
| MERIDIAN BIOSCIENCE CORPORATION | 3471 RIVER HILLS DRIVE CINCINNATI OH 45244 |
| MERIDIAN HEALTH PLAN | 1001 WOODWARD AVE SUITE 530 DETROIT MI 48226 |
| MERIT MEDICAL SYSTEMS INC. | PO BOX 204842 DALLAS TX 75320 |
| MERITECH | 720 CORPORATE CIRCLE SUITE K GOLDEN CO 80401 |
| MERKEL, ASHLEY M | ADDRESS ON FILE |
| MERRIFIELD, MAKYAH L | ADDRESS ON FILE |
| MERRITT, LAURA J | ADDRESS ON FILE |
| MERRITT, SARAH J | ADDRESS ON FILE |
| MERRY X-RAY SOURCEONE HEATHCARE INC. | ATTN: CAROL 4909 MURPHY CANYON RD SUITE 120 SAN DIEGO CA 92123 |
| MERSCHMAN, LORI A | ADDRESS ON FILE |
| MERSCHMAN, LORI A | ADDRESS ON FILE |
| MES INC | 1968 E HIGHWAY 90 SEQUIN TX 78155 |
| MESCHER, TARA L | ADDRESS ON FILE |
| MESEROLE, PATRICIA L | ADDRESS ON FILE |
| MESIROW INSURANCE SERVICES | ATTN: ELLIE FORMAN SENIOR VP 353 N CLARK ST STE 400 CHICAGO IL 60654-3452 |
| MESIROW INSURANCE SERVICES INC | ATTN NISRINE BERRY 353 N CLARK ST, 11TH FL CHICAGO IL 60654 |
| MESIROW INSURANCE SERVICES INC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC C/O BLOCK REAL ESTATE 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| METRICK, ERIN G | ADDRESS ON FILE |
| METZLER, MICHAEL | ADDRESS ON FILE |
| MEVISSEN, EUGENE L | ADDRESS ON FILE |
| MEYER, CANDACE L | ADDRESS ON FILE |
| MEYER, DEBORAH J | ADDRESS ON FILE |
| MEYER, DEBORAH J | ADDRESS ON FILE |
| MEYER, DEBRA L | ADDRESS ON FILE |
| MEYER, EMILEE A | ADDRESS ON FILE |
| MEYER, JANICE | ADDRESS ON FILE |
| MEYER, JANICE | ADDRESS ON FILE |
| MEYER, JOSEPH J | ADDRESS ON FILE |
| MEYER, KATHRYN A | ADDRESS ON FILE |
| MEYER, LINDA C | ADDRESS ON FILE |
| MEYER, MADISON K | ADDRESS ON FILE |
| MEYERS, JUSTIN J | ADDRESS ON FILE |
| MEYERS, MARISSA G | ADDRESS ON FILE |
| MH EQUIPMENT - CEDAR RAPIDS | PO BOX 854469 MINNEAPOLIS MN 55485-4469 |
| MHAUS | PO BOX 1069 SHERBURNE NY 13460 |
| MHN ACO LLC | D/B/A MERCY ONE ACO IV LLC ATTN MIKE TRACHTA 1449 NW 128TH ST, STE 110, BOX 7 CLIVE IA 50325 |
| MHN ACO LLC | D/B/A MERCYONE ACO IV LLC 1449 NW 128TH ST, STE 110 BOX 7 CLIVE IA 50325 |
| MICHAEL CLARK ET AL. | BRADLEY SCHROEDER HARTUNG & SCHROEDER EQUITEABLE BLDG 608 LOCUST ST. STE 100 DES MOINES IA 50309 |
| MICHAEL, STACY, ARNP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELL FREEMAN LOCKSMITHING LLC | 3070 355TH ST SW OXFORD IA 52322-9306 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756 LANSING MI 48909 |
| MICHIGAN STATE DISBURSEMENT UNIT | PO BOX 30350 LANSING MI 48909-7850 |
| MICRO AUDIOMETRICS CORP | 655 KELLER ROAD MURPHY NC 28906 |
| MICROBIOLOGICS INC. | ACCOUNT 101363 200 COOPER AVENUE NORTH ST CLOUD MN 56303 |
| MICROLINE SURGICAL INC | PO BOX 392205 PITTSBURGH PA 15251-9205 |
| MICROMEDEX INC | ATTN CONTRACT ADMINISTRATOR 6200 S SYRACUSE WAY, STE 300 ENGLEWOOD CO 80111-4740 |
| MICROPORT ORTHOPEDICS INC | PO BOX 842005 DALLAS TX 75284-2005 |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY STE 5010 LB842467 DALLAS TX 75207 |
| MICROSOFT CORPORATION | ATTN PATRICK GOGERTY ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT CORPORATION | C/O FOX ROTHSCHILD LLP ATTN DAVID P PAPIEZ 1001 4TH AVE, STE 4400 SEATTLE WA 98154 |
| MICROTEK MEDICAL INC | FILE 4033P PO BOX 911633 DALLAS TX 75391-1633 |
| MID IOWA PETROLE | 108 W MADISON MARSHALLTOWN IA 50158 |
| MIDAMERICAN ENERGY | P.O. BOX 657 DES MOINES IA 50306-0657 |
| MIDAMERICAN ENERGY | 666 GRAND AVE STE 500 DES MOINES IA 50309-2580 |
| MIDAMERICAN ENERGY | ATTN PED MCANDREWS 401 DOUGLAS STREET PO BOX 3006 SIOUX CITY IA 51102 |
| MIDAMERICAN ENERGY COMPANY | 666 GRAND AVE DES MONIES IA 50309 |
| MIDAMERICAN ENERGY COMPANY | ATTN CREDIT PO BOX 4350 DAVENPORT IA 52808-4350 |
| MIDAMERICAN ENERGY SERVICES, LLC | 666 GRAND AVE ATTN: GENERAL COUNSEL DES MOINES IA 50309 |
| MIDAMERICAN ENERGY SERVICES, LLC | 320 LECLAIRE PO BOX 4290 DAVENPORT IA 52808-4290 |
| MIDAMERICAN ENERGY SERVICES, LLC | PO BOX 8019 DAVENPORT IA 52808-8019 |
| MIDASPLUS INC | 315 CAPITOL ST STE 100 HOUSTON TX 77002-2827 |
| MIDDENDORF, TAYLOR M | ADDRESS ON FILE |
| MIDDLESWART, CASEY M | ADDRESS ON FILE |
| MIDLANDS CHOICE | PO BOX 5809 TROY MI 48007 |
| MIDLANDS CHOICE-CIGNA | PO BOX 182223 CHATTANOOGA TN 37422 |
| MIDWEST HEALTHCARE LINEN SERVICE LLC | 1600 E WASHINGTON AVE STE 10 DES MOINES IA 50316-4056 |
| MIDWEST HEALTHCARE LINEN SERVICE LLC | 1600 E WASHINGTON AVE DES MOINES IA 50316-4056 |
| MIDWEST HEALTHCARE LINEN SERVICE LLC | ATTN CARMEN EDWARDS 726 CHERRY ST, #351 SUMAS WA 98295-9649 |
| MIDWEST HEALTHCARE LINEN SERVICES LLC | ATTN SCOTT LONNECKER, GENERAL MANAGER 1600 E WASHINGTON AVE, #10 DES MOINES IA 50316 |
| MIDWEST JANITORIAL SERVICE INC | 1395 NORTH CENTER POINT ROAD HIAWATHA IA 52233 |
| MIDWEST MEDICAL INSURANCE COMPANY | PO BOX 86 SDS 12-0740 MINNEAPOLIS MN 55486-0740 |
| MIDWEST MEDICAL TRANSPORT COMPANY LLC | ATTN: 2023-2212 PO BOX 3727 OMAHA NE 68103-0727 |
| MIDWEST MEDICAL TRANSPORT COMPANY LLC | ATTN: 2023-2212 2155 33RD AVENUE COLUMBUS NE 68601 |
| MIDWEST MEDIVAN TRANSPORT COMPANY | PO BOX 3727 OMAHA NE 68103 |
| MIDWEST ONE | ADMINISTRATOR OF THE ESTATE OF THOMAS E CONWAY |
| MIDWEST ONE BANK | PO BOX 1700 IOWA CITY IA 52244 |
| MIDWEST ONE BANK | ATTN: TRISH STEVENS 300 E 2ND STREET MUSCATINE IA 52761 |
| MIDWEST ONE BANK | ATTN HEATHER WHEBBE VICE PRSIDENT SPECIAL ASSETS 930 SOUTHVIEW BLVD SOUTH ST PAUL MN 55075 |
| MIDWEST OPERATING ENGINEERS | 6150 JOLIET RD COUNTRYSIDE IL 60525-3994 |
| MIDWEST TECHNICAL INSTITUTE | ATTN EXTERN CORDINATOR 3620 AVE OF THE CITIES MOLINE IL 61265 |
| MIER, CHELSEY R | ADDRESS ON FILE |
| MILANI, JAMES W | ADDRESS ON FILE |
| MILDER, LINDA | ADDRESS ON FILE |
| MILDER, LINDA K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDER, LUCINDA S | ADDRESS ON FILE |
| MILDER, PATRICIA J | ADDRESS ON FILE |
| MILDER, PATRICIA J | ADDRESS ON FILE |
| MILES, LAUREN B | ADDRESS ON FILE |
| MILLENNIUM TECHNOLOGY OF IOWA CORP | 1454 30TH STREET SUITE 207 WEST DES MOINES IA 50266-1312 |
| MILLER, ADDISON P | ADDRESS ON FILE |
| MILLER, AMY J | ADDRESS ON FILE |
| MILLER, ANITA | ADDRESS ON FILE |
| MILLER, CAROL | ADDRESS ON FILE |
| MILLER, COURTNEY N M | ADDRESS ON FILE |
| MILLER, CRISHA R | ADDRESS ON FILE |
| MILLER, DARCIE L | ADDRESS ON FILE |
| MILLER, DEANNA S | ADDRESS ON FILE |
| MILLER, DEANNA S | ADDRESS ON FILE |
| MILLER, DONNA L | ADDRESS ON FILE |
| MILLER, DOROTHY A | ADDRESS ON FILE |
| MILLER, HEATHER A | ADDRESS ON FILE |
| MILLER, JODIE | ADDRESS ON FILE |
| MILLER, JODIE | ADDRESS ON FILE |
| MILLER, KARYL C | ADDRESS ON FILE |
| MILLER, KELLY K | ADDRESS ON FILE |
| MILLER, KENDRA R | ADDRESS ON FILE |
| MILLER, KENNETH | ADDRESS ON FILE |
| MILLER, MARGARET M | ADDRESS ON FILE |
| MILLER, MELISSA S | ADDRESS ON FILE |
| MILLER, MICHAEL L | ADDRESS ON FILE |
| MILLER, MICHELLE R | ADDRESS ON FILE |
| MILLER, MICHELLE R | ADDRESS ON FILE |
| MILLER, PATRICIA A | ADDRESS ON FILE |
| MILLER, PATRICIA ANN | ADDRESS ON FILE |
| MILLER, PAULA M | ADDRESS ON FILE |
| MILLER, RACINE E | ADDRESS ON FILE |
| MILLER, RANDAL K | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, SHEALYNN C | ADDRESS ON FILE |
| MILLER, TANNER J | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, TIMOTHY, J., DO. | 400 WYTHE STREET SUITE 436 ALEXANDRIA VA 22314 |
| MILLER, TRENT J | ADDRESS ON FILE |
| MILLIGAN, TOMMY L | PO BOX 143 AMANA IA 52203 |
| MILLS, CHRISTIAN D | ADDRESS ON FILE |
| MILLS, PAMELA P | ADDRESS ON FILE |
| MILLS, PAMELA P | ADDRESS ON FILE |
| MILOTA, STACY K | ADDRESS ON FILE |
| MIMEDX GROUP INC | PO BOX 744853 ATLANTA GA 30374-4853 |
| MINDRAY DS USA INC DATASCOPE PATIENT M | 24312 NETWORK PL CHICAGO IL 60673-1243 |
| MINDRUP, FLETCHER S | ADDRESS ON FILE |
| MINNER, DALE | ADDRESS ON FILE |
| MINNER, DALE E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINNER, DALE E | ADDRESS ON FILE |
| MINNIEAR, BENJAMIN J | ADDRESS ON FILE |
| MINYON RITTGERS-EASTON | ATTN: JAMES WESTIN TOM RILEY LAW FIRM 1210 US-6 IOWA CITY IA 52241 |
| MIRANDA, KELLIE J | ADDRESS ON FILE |
| MIRANDA, KRISTEN E | ADDRESS ON FILE |
| MISHAK, TERI J | ADDRESS ON FILE |
| MISSISSIPPI VALLEY REGIONAL BLOOD CENTER | PO BOX 3655 DAVENPORT IA 52808 |
| MISSISSIPPI VALLEY REGIONAL BLOOD CTR | ATTN CFO 5500 LAKEVIEW PKWY DAVENPORT IA 52807 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 1272 JEFFERSON CITY MO 65102 |
| MITCHELL, CLARE K | ADDRESS ON FILE |
| MITCHELL, DAMON L | ADDRESS ON FILE |
| MITCHELL, LINDA L | ADDRESS ON FILE |
| MITCHELL, LINDA L | ADDRESS ON FILE |
| MITCHELL, WILLIAM | ADDRESS ON FILE |
| MITCHELLMACKE, RENEE S | ADDRESS ON FILE |
| MITTAUER, DYLAN J | ADDRESS ON FILE |
| MITTMAN, THOMAS A | ADDRESS ON FILE |
| MITTVALSKY, MEAGAN D | ADDRESS ON FILE |
| MIXED MEDIA GROUP INC | 1152 LIBERTY AVE CARY IL 60013 |
| MIXER, HOPE E | ADDRESS ON FILE |
| MIZUHO OSI | ADDRESS ON FILE |
| MMIC | 7701 FRANCE AVENUE SOUTH SUITE 500 MINNEAPOLIS MN 55435-5288 |
| MMIC INSURANCE COMPANY | ATTN VICTORIA PICHT 7650 EDINBOROUGH WAY, STE 525 EDINA MN 55435 |
| MMIC INSURANCE COMPANY | ATTN TIMOTHY M SWANSON 3615 DELGANY ST, STE 1100 DENVER CO 80216 |
| MMIC INSURANCE INC | C/O CONSTELLATION 7701 FRANCE AVE SOUTH SUITE 500 MINNEAPOLIS MN 55435 |
| MOCON, HALEY M | ADDRESS ON FILE |
| MODERN COMPRESSED AIR | 500 WALFORD RD SW CEDAR RAPIDS IA 52404 |
| MODERN COMPRESSED AIR LLC | 500 WALFORD RD SW CEDAR RAPIDS IA 52404 |
| MOEN, PATRICIA L | ADDRESS ON FILE |
| MOENNICH, CAROLYN | ADDRESS ON FILE |
| MOENNING, LISA L | ADDRESS ON FILE |
| MOESSNER, HEIDI | 600 1ST ST EAST NEWHALL IA 52315 |
| MOGASSBI, AYOUB M | ADDRESS ON FILE |
| MOHAMED, SAKEENA R | ADDRESS ON FILE |
| MOHAMED, SAKEENA R | ADDRESS ON FILE |
| MOHAMED, SOHILA Y | ADDRESS ON FILE |
| MOHAMEDNOUR, MISHKA E | ADDRESS ON FILE |
| MOHLING, SHERRY S | ADDRESS ON FILE |
| MOHR, EMILY A | ADDRESS ON FILE |
| MOINUDDIN, NAVEEN | ADDRESS ON FILE |
| MOKA, AARON A | ADDRESS ON FILE |
| MOLECULAR OTOLARYNGOLOGY AND RENAL | ATTN: JORI HENDON RESEARCH LABORATORIES THE U OF IOWA - 285 NEWTON RD 5270 CBRB IOWA CITY IA 52242 |
| MOLINA, JUAN R | ADDRESS ON FILE |
| MOLINARODRIGUEZ, MARIO A | ADDRESS ON FILE |
| MOMANY, TIMOTHY, D., MD. | 603 38TH AVENUE AMANA IA 52203 |
| MOMBOSHIMAMBA, BENJAMINE | ADDRESS ON FILE |
| MONEYMAKER-ARNOLD, AMANDA J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONHOLLON, ETHAN, D., MD. | 1845 TUPELO DR NORTH LIBERTY IA 52317 |
| MONINGI, NATALIE G | ADDRESS ON FILE |
| MONITOR PRODUCTIONS INC | PO BOX 351 WYANET IL 61379 |
| MONROE, TENEKA F | ADDRESS ON FILE |
| MONSON, ACACIA J | ADDRESS ON FILE |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTES, DE OCA MARIA M | ADDRESS ON FILE |
| MONTGOMERY KONE INC | 740 66TH AVE SW CEDAR RAPIDS IA 52404 |
| MONTGOMERY, PEGGY L | ADDRESS ON FILE |
| MONTOVER, ELAINE D | ADDRESS ON FILE |
| MONTOYA, CHELSEA M | ADDRESS ON FILE |
| MOOMEY, ELIZABETH A | ADDRESS ON FILE |
| MOON, KELLEY A | ADDRESS ON FILE |
| MOON, STEPHANIE, MHA, RN, CNL, | ARNP, FNP-C 180 BUCKINGHAM PL NORTH LIBERTY IA 52317-8034 |
| MOON, STEPHANIE, MHA, RN, CNL, ARNP, | ARNP, FNP-C 180 BUCKINGHAM PL NORTH LIBERTY IA 52317-8034 |
| MOONEY AND CO | 415 WILLIAMSON WAY SUITE 9 ASHLAND OR 97520 |
| MOORADIAN, STEPHEN, J., MD. | 3235 JOHN LYNDE RD DES MOINES IA 50312 |
| MOORE MEDICAL LLC | PO BOX 99718 CHICAGO IL 60696 |
| MOORE, ANNA E | ADDRESS ON FILE |
| MOORE, AUBREY L | ADDRESS ON FILE |
| MOORE, AUDRA L | ADDRESS ON FILE |
| MOORE, BEVERLY G | ADDRESS ON FILE |
| MOORE, CATHERINE | ADDRESS ON FILE |
| MOORE, ERIN | ADDRESS ON FILE |
| MOORE, KATELYN E | ADDRESS ON FILE |
| MOORE, PATRICIA C | ADDRESS ON FILE |
| MOORE, RHONDA K | ADDRESS ON FILE |
| MOORE, SHANNA M | ADDRESS ON FILE |
| MOORE, TRAVIS J | ADDRESS ON FILE |
| MOOREHEAD, NTWADYMALA E | ADDRESS ON FILE |
| MOOSE, DEVON L | ADDRESS ON FILE |
| MORALES, CITLALLY I | ADDRESS ON FILE |
| MORAN, JUSTINE N | ADDRESS ON FILE |
| MORAN, KEELEY M | ADDRESS ON FILE |
| MOREAU, JACINTA C | ADDRESS ON FILE |
| MOREL, ERIN L | ADDRESS ON FILE |
| MORENO LOPEZ, JOSE ANDRES, MD | ADDRESS ON FILE |
| MORENO LOPEZ, JOSE ANDRES, MD. | ADDRESS ON FILE |
| MORENO, LORENA | ADDRESS ON FILE |
| MORETTI, GRACE O | ADDRESS ON FILE |
| MORGAN, ANNALISA B | ADDRESS ON FILE |
| MORGAN, BRUCE A | ADDRESS ON FILE |
| MORGAN, CHARISE G | ADDRESS ON FILE |
| MORGAN, ELIZABETH ANN | ADDRESS ON FILE |
| MORGAN, JACKIE K, ARNP FNP BC | ADDRESS ON FILE |
| MORMANDO, JESSICA | 2468 KINNEYS RD CEDAR HILL TN 37032-4958 |
| MORNINGSIDE COLLEGE | 1501 MORNINGSIDE AVE SIOUX CITY IA 51106 |
| MORRIS, CLAIRE B | ADDRESS ON FILE |
| MORRIS, CODY M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORRIS, LAVITA L | ADDRESS ON FILE |
| MORRIS, STEVEN E | ADDRESS ON FILE |
| MORRISON, BERNICE A | ADDRESS ON FILE |
| MORRISON, HEIDI L | ADDRESS ON FILE |
| MORRISON, RACHAEL M | ADDRESS ON FILE |
| MORRISSEY, DEBRA L | ADDRESS ON FILE |
| MORROW, EMILEE A | ADDRESS ON FILE |
| MORSE, BARBARA K | ADDRESS ON FILE |
| MORSE, BARBARA K | ADDRESS ON FILE |
| MORTUARY LIFT COMPANY | 127 COTTAGE GROVE AVENUE SE CEDAR RAPIDS IA 52403 |
| MOSER, ALLISON N | ADDRESS ON FILE |
| MOSER, PENNY M | ADDRESS ON FILE |
| MOSES, JAMIE A | ADDRESS ON FILE |
| MOSES, SARAH J | ADDRESS ON FILE |
| MOSS, MICHELLE A | ADDRESS ON FILE |
| MOSSMAN, LYDIA M | ADDRESS ON FILE |
| MOSTAFA, SAMANTHA B | ADDRESS ON FILE |
| MOSTAFA, VICKI M | ADDRESS ON FILE |
| MOTHERS MILK BANK OF IOWA | UNIVERSITY OF IOWA LIBERTY SQUARE ATTN: JEAN M. DRULIS 119 2ND STREET, SUITE 400 CORALVILLE IA 52241 |
| MOTHERS MILK BANK OF IOWA | UNIVERSITY OF IOWA LIBERTY SQU ATTN: JEAN M. DRULIS 119 2ND STREET, SUITE 400 CORALVILLE IA 52241 |
| MOTHERSHEAD, NOLAN J | ADDRESS ON FILE |
| MOTTER, MAXINE | 614 E JEFFERSON AVE, APT 11 IOWA CITY IA 52245 |
| MOUNT MERCY UNIVERSITY | ATTN CONTRACT ADMINISTRATOR 1330 ELMHURST DR NE CEDAR RAPIDS IA 52402 |
| MOWDY, DIANNA M | ADDRESS ON FILE |
| MOYER, HANNAH, M., PAC. | 2505 WHITE EAGLE TRL SE CEDAR RAPIDS IA 52403 |
| MPEMBE, BONSEY BIBICHE M | ADDRESS ON FILE |
| MPLT HEALTHCARE | PO BOX 740478 ATLANTA GA 30374-0478 |
| MPLT HEALTHCARE LLC | 3701 FAU BLVD, STE 300 BOCA RATON FL 33431 |
| MRO EXPRESS | 6538 WALNUT POINT WAY LIBERTY TWP OH 45011-8593 |
| MRSTIK, TERESA | ADDRESS ON FILE |
| MS PROJECT PROS | 1400 PRESTON RD STE 400 PLANO TX 75093 |
| MSDS ONLINE | 27185 NETWORK PLACE CHICAGO IL 60673-1271 |
| MTM INC | ATTN: JACK ARNSTON 2979 TRIVERTON PIKE DRIVE SUITE 200 MADISON WI 53711 |
| MTM RECOGNITION CORPORATION | ATTN: VISA PO BOX 15659 OKLAHOMA CITY OK 73115-5659 |
| MUELLER, BONNIE | ADDRESS ON FILE |
| MUELLER, CHRISTINA E | ADDRESS ON FILE |
| MUELLER, GABRIELLE E | ADDRESS ON FILE |
| MULHOLLAND, ADRIA L | ADDRESS ON FILE |
| MULLER, VICKI L | ADDRESS ON FILE |
| MULLER, VICKI L | ADDRESS ON FILE |
| MULLINS, AMARA L | ADDRESS ON FILE |
| MUMM, BAILEY M | ADDRESS ON FILE |
| MUNDORF, ELLEN M | ADDRESS ON FILE |
| MUNN, CORY L | ADDRESS ON FILE |
| MUNSON, STACEY D | ADDRESS ON FILE |
| MUNYON, HANNAH P | ADDRESS ON FILE |
| MURPH, SARA E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURPHY, BRIAN, ARNP | ADDRESS ON FILE |
| MURPHY, LAURIE D | ADDRESS ON FILE |
| MURRA, MYNDI R | ADDRESS ON FILE |
| MURRAY, MARY A | ADDRESS ON FILE |
| MURRAY, STANLEY | ADDRESS ON FILE |
| MURRAY, STANLEY D | ADDRESS ON FILE |
| MURRAY, STANLEY D | ADDRESS ON FILE |
| MURRY, DAVID A | ADDRESS ON FILE |
| MURRY, LOGAN T | ADDRESS ON FILE |
| MUSCATINE COUNTY TREASURER | AMY L ZYBARTH 414 E 3RD ST SUITE 102 MUSCATINE IA 52761 |
| MUSCATINE COUNTY TREASURER | ATTN AMY L ZYBARTH 414 E THIRD ST MUSCATINE IA 52761 |
| MUSCATINE FIRE DEPARTMENT | 312 E 5TH ST SUITE 2 MUSCATINE IA 52761 |
| MUSCATINE MEDICAL ASSOCIATES LLC | ATTN: 8003-6788-7116.26 PO BOX 1737 MUSCATINE IA 52761 |
| MUSCATINE MEDICAL ASSOCIATES LLC | PO BOX 1737 MUSCATINE IA 52761 |
| MUSCATINE POWER AND WATER | 3205 CEDAR STREET MUSCATINE IA 52761-2204 |
| MUSE, CARRIE F | ADDRESS ON FILE |
| MUSICAL COMEDY TROUPE | C/O EVELYN STANSKE 1114 PRAIRIE DU CHEIN RD IOWA CITY IA 52245 |
| MUSSER, KELSEY J | ADDRESS ON FILE |
| MUTUAL OF OMAHA | MUTUAL OF OMAHA PLAZA OMAHA NE 68175 |
| MUTUAL OF OMAHA | C/O ASSET PROTECTION UNIT INC PO BOX 33061 AMARILLO TX 79120 |
| MWAMBA, JOELLE M | ADDRESS ON FILE |
| MWANGI, ANGELA N | ADDRESS ON FILE |
| MWANGI, BETTY N | ADDRESS ON FILE |
| MYER, JOYCE | ADDRESS ON FILE |
| MYERS, AISHA A | ADDRESS ON FILE |
| MYERS, BECKY L. | ADDRESS ON FILE |
| MYERS, BRANDON E | ADDRESS ON FILE |
| MYERS, BRENDA J | ADDRESS ON FILE |
| MYERS, DESSIE M | ADDRESS ON FILE |
| MYERS, EMMA R | ADDRESS ON FILE |
| MYERS, PATRICIA A | ADDRESS ON FILE |
| MYERS, RANDI M | ADDRESS ON FILE |
| MYLES, JALISA Y | ADDRESS ON FILE |
| MYRIAD WOMEN'S HEALTH INC | 180 KIMBALL WAY SOUTH SAN FRANCISCO CA 94080 |
| MYSNYK, MARK, C., MD. | 3655 FOREST GATE DRIVE IOWA CITY IA 52240 |
| NAATJES, EMILY M | ADDRESS ON FILE |
| NACOS, GEORGE, D., MD. | 622 S. 15TH AVENUE WASHINGTON IA 52353 |
| NAFZIGER, JESSICA | ADDRESS ON FILE |
| NAGEL, NANCY A | ADDRESS ON FILE |
| NAGEL, NANCY A | ADDRESS ON FILE |
| NAJARMENDOZA, LILIA | ADDRESS ON FILE |
| NAMOJLIK, MATTHEW K | ADDRESS ON FILE |
| NANONATION INC | 301 S 13TH STREET STE 700 LINCOLN NE 68508 |
| NANOSONICS INC | DEPT CH 10899 PALATINE IL 60055-0899 |
| NAON | 8283 SOLUTIONS CENTER CHICAGO IL 60677 |
| NASBY, FAITH M | ADDRESS ON FILE |
| NASH, SHELBI L | ADDRESS ON FILE |
| NASHAAT, ZAYD N | ADDRESS ON FILE |
| NATH, DONNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATIONAL DISASTER MEDICAL SYSTEM, THE | 200 INDEPENDENCE AVE WASHINGTON DC 20201 |
| NATIONAL HEALTH | 12021 WHILSHIRE BLVD STE 500 LOS ANGELES CA 90025 |
| NATIONAL LOCKSMITHING INSTITUTE | 2820 N PINAL AVE 12 CASA GRANDE AZ 85122 |
| NATIONAL RECALL ALERT CENTER | 123 E MAIN STREET 609 MARLTON NJ 08053 |
| NATIONAL RESEARCH CORPORATION | ATTN ANDY LAMBERT 1245 Q ST LINCOLN NE 68508 |
| NATUS MEDICAL INC | PO BOX 3604 CAROL STREAM IL 60132-3604 |
| NAUERTH, PAMELA J | ADDRESS ON FILE |
| NAUMAN, PETRINA A | ADDRESS ON FILE |
| NAUMANN, JOHN P | ADDRESS ON FILE |
| NAVARRO, JASMINE A | ADDRESS ON FILE |
| NAVARRO, TINA L | ADDRESS ON FILE |
| NBS CALIBRATIONS | NOTHING BUT SOLUTIONS 9150 ISANTI ST NE BLAINE MN 55449 |
| NEAL, DIANNE F | ADDRESS ON FILE |
| NEAL, HOLLISEMILY C | ADDRESS ON FILE |
| NEAL, MICHELE L | ADDRESS ON FILE |
| NEASON, RANDI L | ADDRESS ON FILE |
| NEESON, ELIZABETH J | ADDRESS ON FILE |
| NEFF, TAYLOR D | ADDRESS ON FILE |
| NEILSON, ALISHA A | ADDRESS ON FILE |
| NEITLICH, TYLER, M., MD. | 9 RIVER LN WESTPORT CT 06880 |
| NELSON, CATHERINE | ADDRESS ON FILE |
| NELSON, CATHY L | ADDRESS ON FILE |
| NELSON, CLARE E | ADDRESS ON FILE |
| NELSON, JARED, W., MD. | 1326 SANTA FE DR IOWA CITY IA 52246 |
| NELSON, JENNIFER L | ADDRESS ON FILE |
| NELSON, JUANITA M | ADDRESS ON FILE |
| NELSON, JUANITA M | ADDRESS ON FILE |
| NELSON, MARK F | ADDRESS ON FILE |
| NELSON, MORGAN J | ADDRESS ON FILE |
| NEOGENOMICS LABORATORIES INC | PO BOX 947403 ATLANTA GA 30394-7403 |
| NEOGENOMICS LABORATORIES INC | ATTN LYNN RUDEN 9490 NEOGENOMICS WAY FORT MYERS FL 33912 |
| NEOGENOMICS LABORATORIES INC | 9490 NEOGENOMICS WAY FORT MYERS FL 33912-4553 |
| NEOTECH PRODUCTS LLC | 28430 WITHERSPOON PARKWAY VALENCIA CA 91355 |
| NEPHON 503B OUTSOURCING FACILITY | PO BOX 746455 ATLANTA GA |
| NERDAHL, LORI A | ADDRESS ON FILE |
| NESMITH, DELANEY A | ADDRESS ON FILE |
| NESTEBY, KRISTEN M | ADDRESS ON FILE |
| NETSMART TECHNOLOGIES INC | PO BOX 713519 PHILADELPHIA PA 19171 |
| NETSMART TECHNOLOGIES INC | 11100 NALL AVENUE OVERLAND PARK KS 66211 |
| NETTY, ALYSON J | ADDRESS ON FILE |
| NETWORK SERVICES COMPANY | ATTN: RICK JOJNSON 29060 NETWORK PLACE CHICAGO IL 60673-1290 |
| NETWORK-VALUE INC | 16440 GATEWAY PATH, STE 200 FRISCO TX 75033 |
| NETWORK-VALUE INC | 16440 GATEWAY PATH STE 200 FRISCO TX 75033-3930 |
| NETWORK-VALUE INC | 122 ROSE LN, STE 601 FRISCO TX 75036 |
| NEUMAN, SALINA A | ADDRESS ON FILE |
| NEUMANN, SHARON M | ADDRESS ON FILE |
| NEUSER, JEANNIE M | ADDRESS ON FILE |
| NEUZIL | JAMES WESTIN TOM RILEY LAW FIRM 1210 US-6 IOWA CITY IA 52241 |
| NEUZIL, APRIL E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEUZIL, JAMIE A | ADDRESS ON FILE |
| NEUZIL, RODNEY W | ADDRESS ON FILE |
| NEV'S INK INC | 2500 W SUNSET DR WAUKESHA WI 53189 |
| NEVERS, LEANNE M | ADDRESS ON FILE |
| NEVS INK | 2500 W SUNSET DRIVE WAUKESHA WI 53189 |
| NEW CINGULAR WIRELESS PCS LLC | ATTN LEGAL DEPARTMENT 15 E MIDLAND AVE PARAMUS NJ 07652 |
| NEW CINGULAR WIRELESS PCS LLC | C/O CINGULAR WIRELESS LLC ATTN NETWORK REAL ESTATE ADMINISTRATION 6100 ATLANTIC BLVD NORCROSS GA 30071 |
| NEWBURY DEVELOPMENT COMPANY | 100 COURT AVE STE 212 DES MOINES IA 50309 |
| NEWCOMB, JIM | ADDRESS ON FILE |
| NEWCOMB, LISA M | ADDRESS ON FILE |
| NEWCOMER SUPPLY | 2505 PARVIEW RD MIDDLETON WI 53562 |
| NEWELL, TIANNA C | ADDRESS ON FILE |
| NEWHART, SARA B | ADDRESS ON FILE |
| NEWMAN, CHRISTANNA C | ADDRESS ON FILE |
| NEWMAN, KATHLEEN | ADDRESS ON FILE |
| NEWMAN, KELSI J | ADDRESS ON FILE |
| NGOUAJIO, AMANDA, L., MD. | 2501 E COURT ST IOWA CITY IA 52245 |
| NGUYEN, ALAN | ADDRESS ON FILE |
| NGUYEN, EMILY T | ADDRESS ON FILE |
| NGUYEN, HAN T | ADDRESS ON FILE |
| NGUYEN, NAOMI R | ADDRESS ON FILE |
| NGUYEN, SANDY | ADDRESS ON FILE |
| NI, SAMANTHA, A., MD. | 931 BRUCE STREET MEMPHIS TN 38104 |
| NICHOLS CONTROLS AND SUPPLY | PO BOX 1437 DES MOINES IA 50305 |
| NICHOLS CONTROLS AND SUPPLY | 1721 DEAN AVE DES MOINES IA 50316 |
| NICHOLS, CHERYL R | ADDRESS ON FILE |
| NICHOLS, MERSADIES C | ADDRESS ON FILE |
| NICOLAS, RYAN | ADDRESS ON FILE |
| NIEBERLEIN, AMY, M., ARNP. | 4769 BLUEGATE DRIVE HIGHLANDS RANCH CO 80130 |
| NIEDERT, LUKAS K | ADDRESS ON FILE |
| NIELSEN, GARY L | ADDRESS ON FILE |
| NIELSEN, JAMES L | ADDRESS ON FILE |
| NIELSEN, JAMES, MD | ADDRESS ON FILE |
| NIELSON, JAMES, MD | ADDRESS ON FILE |
| NIEMEYER, THERESA | ADDRESS ON FILE |
| NIERENBERG, IRA W | 15-B JOHN HANCOCK DR MONROE TOWNSHIP NJ 08831 |
| NINO, ESMERALDA | ADDRESS ON FILE |
| NINO, JOSMAR | ADDRESS ON FILE |
| NINO, JUAN C | ADDRESS ON FILE |
| NINO, ROSELIA | ADDRESS ON FILE |
| NINO, VANESSA C | ADDRESS ON FILE |
| NINOSANCHEZ, ERVIN J | ADDRESS ON FILE |
| NIPHONG, CHARITY P | ADDRESS ON FILE |
| NISSLEY, JENNIFER M | ADDRESS ON FILE |
| NKOUE, GERMAIN Y | ADDRESS ON FILE |
| NLCBS | 550 SOUTH FRONT ST NORTH LIBERTY IA 52317 |
| NMA MEDICAL PHYSICS CONSULTATION | D/B/A MALLINCKRODT MEDICAL, INC 4100N ELSTON AVE CHICAGO IL 60618 |
| NODOLF, JULIE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NODOLF, JULIE L (VEST) | ADDRESS ON FILE |
| NOE, BETH L | ADDRESS ON FILE |
| NOEL, GREGORY J | ADDRESS ON FILE |
| NOEL, SHANE M | ADDRESS ON FILE |
| NOLAN, BRIDGET M | ADDRESS ON FILE |
| NOLAN, KEISHA S | ADDRESS ON FILE |
| NOLAN, STACY | ADDRESS ON FILE |
| NOLTE, LISA M | ADDRESS ON FILE |
| NOMAD NURSES INC | 335 MADISON AVE, STE 5A NEW YORK NY 10017 |
| NOMAD NURSES INC | ATTN DEREK DEVITO 4602 FAIRWAY DR TAMPA FL 33603 |
| NON-EMERGENCY MEDICAL TRANSPORT INC | 45 COLONY DRIVE MUSCATINE IA 52761 |
| NONEMERGENCY MEDICAL TRANSPORT INC | 922 HANCOCK ST MUSCATINE IA 52761 |
| NOONAN, CARRIE L. | ADDRESS ON FILE |
| NORBERG, SHANI, K., MD. | 715 MOUNT CURVE BLVD ST PAUL MN 55116 |
| NORDHUES, MOLLY K | ADDRESS ON FILE |
| NORFOLK, ROGER W | ADDRESS ON FILE |
| NORMAN, JASON C | ADDRESS ON FILE |
| NORMAN, ZACHARY, I., MD. | 2532 DAHLIA ST DENVER CO 80207 |
| NORRIS, HEATHER C | ADDRESS ON FILE |
| NORTH JOHNSON COUNTY | PO BOX 249 SOLON IA 52333 |
| NORTHEAST IOWA COMMUNITY COLLEGE | ATTN DANIELLE WHITE 8342 NICC DR PEOSTA IA 52068 |
| NORTHERN DISTRICT OF IOWA | TIMOTHY D. DUAX UNITED STATES ATTORNEYS OFFICE 111 7TH AVE, SE, BOX 1 CEDAR RAPIDS IA 52401 |
| NORTHERN DISTRICT OF IOWA | TIMOTHY D. DUAX UNITED STATES ATTORNEYS OFFICE HO-CHUNKBLDG, STE 670 600 4TH ST SIOUX CITY IA 51101 |
| NORTHERN SHARED MEDICAL SERVICES INC | ATTN PRESIDENT 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| NORTHERN TRUST COMPANY | 50 S LASALLE ST CHICAGO IL 60606 |
| NORTHUP, JULIE A | ADDRESS ON FILE |
| NORTHUP, JULIE A | ADDRESS ON FILE |
| NORTHUP, JULIE A | ADDRESS ON FILE |
| NORTHWEST AUTOMATION & CONTROLS | 5885 TREMONT AVE DAVENPORT IA 52807 |
| NORTHWEST MECHANICAL INC | 5885 TREMONT AVENUE PO BOX 2708 DAVENPORT IA 52809 |
| NORTON, TERI L | ADDRESS ON FILE |
| NORTRUP, ANGELA M | ADDRESS ON FILE |
| NORWEST BANK IOWA, NA | 566 WALNUT ST DES MOINES IA 50309 |
| NOUREDDINE, LAMA, A., MD. | 2500 POPLAR ST CORALVILLE IA 52241 |
| NOVA BIOMEDICAL | PO BOX 983115 BOSTON MA 02298-3115 |
| NOVAK, STEVEN C | ADDRESS ON FILE |
| NOVAK, THOMAS A | ADDRESS ON FILE |
| NOVOTNY, SUSAN | ADDRESS ON FILE |
| NOVOTNY, SUSAN | ADDRESS ON FILE |
| NOX MEDICAL LLC | 6485 SHILOH RD, BLD B, STE 500 ALPHARETTA GA 30005 |
| NOX MEDICAL, LLC | 6485 SHILOH RD BLDG B STE 500 ALPHARETTA GA 30005-1605 |
| NUANCE COMMUNICATIONS INC | 1 WAYSIDE RD BURLINGTON MA 01803 |
| NUANCE COMMUNICATIONS INC | PO BOX 2561 CAROL STREAM IL 60132-2561 |
| NUEBEL, MARY | ADDRESS ON FILE |
| NULL, WAYNE | ADDRESS ON FILE |
| NURSING | PO BOX 1640 HAGERSTOWN MD 21741-1640 |
| NURSING MANAGEMENT | WOLTERS KLUWER HEALTH PO BOX 1590 HAGERSTOWN MD 21740 |

| Claim Name | Address Information |
|---|---|
| NUSSBAUM, MARTHA A | ADDRESS ON FILE |
| NUTTY, ELIZABETH A | ADDRESS ON FILE |
| NUVASIVE INC | PO BOX 741902 ATLANTA GA 30384-1902 |
| NYEMASTER GOODE PC | 625 1ST ST SE, STE 400 CEDAR RAPIDS IA 52401-2030 |
| NYOMA, MARY O | ADDRESS ON FILE |
| NYUNT, SOE | ADDRESS ON FILE |
| NYUNT, SOE, MD. | ADDRESS ON FILE |
| NYUNT, SOE, MD. | ADDRESS ON FILE |
| O'BRIEN, COLIN, J., MD. | 401 BUTTERNUT LN IOWA CITY IA 52246 |
| O'NEILL, SEAN, P., OD. | 4680 SUTLIFF ROAD NE SOLON IA 52333 |
| O'SULLIVAN, VERONICA MARY | ADDRESS ON FILE |
| OAKLAND, DAVID F | ADDRESS ON FILE |
| OAKNOLL RETIREMENT RESIDENCE | LISA CHAPMAN 1 OAKNOLL COURT IOWA CITY IA 52246 |
| OAKS, GAYLE D | ADDRESS ON FILE |
| OAKS, JOHN A AND BERNICE K | 1225 ROCHESTER AVE IOWA CITY IA 52240 |
| OASIS CAR WASH | 410 COMMUNITY DRIVE NORTH LIBERTY IA 52317 |
| OASIS FALAFEL | 206 N LINN IOWA CITY IA 52245 |
| OB-GYN ASSOCIATES OF IOWA CITY | 2769 HEARTLAND DRIVE SUITE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOC OF IOWA CITY & CORALVILLE | PC ATTN PRESIDENT & TREASURER 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOC OF IOWA CITY & CORALVILLE | 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES | PC ATTN PRESIDENT & TREASURER 2769 HEARTLAND DR., STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC ATTN TREASURER 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC ATTN PRESIDENT & TREASURER 2769 HEARTLAND DR., STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241-2732 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC ATTN JILL GOODMAN, MD 500 MARKET ST IOWA CITY IA 52245 |
| OB/GYN ASSOCIATES OF IOWA CITY PC | PC ATTN PRESIDENT & TREASURER 2769 HEARTLAND DR., STE 201 CORALVILLE IA 52241 |
| OBE, JON C | ADDRESS ON FILE |
| OBE, TAMARA | ADDRESS ON FILE |
| OBEN, PATRICK, O., MD. | 1905 NE CAMERON DR ANKENY IA 50021 |
| OBERHOLSER, ASHLEY M | ADDRESS ON FILE |
| OBERMAN, KRISTI N | ADDRESS ON FILE |
| OBRALLAGHAN, BEVERLY | ADDRESS ON FILE |
| OBRIEN, GABRIEL J | ADDRESS ON FILE |
| OBSTETRIC AND GYNECOLOGICAL ASSOCIATES | OF IOWA CITY AND CORALVILLE, PC 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OCCUPATIONAL HEALTH CENTERS OF THE SW PA | PO BOX 9005 ADDISON TX 75001-9005 |
| OCKENFELS, KRISTA L | ADDRESS ON FILE |
| OCKENFELS, KRISTA L | ADDRESS ON FILE |
| OCONNOR, ANGELA M | ADDRESS ON FILE |
| OCONNOR, MARY | ADDRESS ON FILE |
| ODEGARD, LYNN M | ADDRESS ON FILE |
| ODELL, JUSTIN P | ADDRESS ON FILE |
| ODOM, ANNIE S | ADDRESS ON FILE |
| OEC MEDICAL SYSTEMS INC | 2984 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| OEC MEDICAL SYSTEMS INC | 384 WRIGHT BROTHERS DR SALT LAKE CITY UT 84116 |
| OFFERMAN, JADE B | ADDRESS ON FILE |
| OFFICE OF SEC. OF STATE OF IOWA | HON. PAUL D. PATE LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |

| Claim Name | Address Information |
| --- | --- |
| OHARA, KATIE M | ADDRESS ON FILE |
| OHIO MEDICAL LLC | 6690 EAGLE WAY CHICAGO IL 60678-1066 |
| OHLERT, LORI | 1979 290TH ST WILTON IA 52278 |
| OHRT, SANDRA J | ADDRESS ON FILE |
| OKIOGA, NATHAN O | ADDRESS ON FILE |
| OLAIYA, BABATUNDE, R., MD. | 740 FOSTER RD IOWA CITY IA 52245 |
| OLD CAPITAL SCREEN PRINTERS | 315 E 1ST ST STE B IOWA CITY IA 52240 |
| OLD CAPITOL SCREEN PRINTERS | 315 EAST 1ST STREET SUITE B IOWA CITY IA 52240 |
| OLER, RUTH A | ADDRESS ON FILE |
| OLLISON, VENISHIA D | ADDRESS ON FILE |
| OLLIVIER, MARTHA J | ADDRESS ON FILE |
| OLMSTEAD, JENNIFER M | ADDRESS ON FILE |
| OLNEY, DANIEL, R., MD. | 2988 OLIVER LANE NE IOWA CITY IA 52240 |
| OLSEN, TINA M | ADDRESS ON FILE |
| OLSON, BRITTANY R | ADDRESS ON FILE |
| OLSON, ROCKSANN M | ADDRESS ON FILE |
| OLSON, ROCKSANN M | ADDRESS ON FILE |
| OLSON, VICKI | ADDRESS ON FILE |
| OLSON, WILLIAM, E., MD. | 4425 VALLEY BROOK DR BETTENDORF IA 52722 |
| OLTHOFF, CURTIS | ADDRESS ON FILE |
| OLTHOFF, KAMI N | ADDRESS ON FILE |
| OLTHOFF, KAMI N | ADDRESS ON FILE |
| OLTHOFF, KAY | ADDRESS ON FILE |
| OLTHOFF, KELLI | 1142 WINCHESTER LANE NORTH LIBERTY IA 52317 |
| OLTMAN CONSULTING LLC | 12302 MAGNOLIA POINT SELLERSBURG IN 47172 |
| OLTMAN, LINDSY J | ADDRESS ON FILE |
| OLYMPUS AMERICA INC | 3500 CORPORATE PKWY CENTER VALLEY PA 18034 |
| OLYMPUS AMERICA INC | 3500 CORPORATE PKWY CENTRAL VALLEY PA 18034 |
| OLYMPUS AMERICA INC - PITTSBURGH | ATTN: 9550-6710 PO BOX 200183 PITTSBURGH PA 15251-0183 |
| OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY PO BOX 610 ATTN: STEFAN KAUFMANN, JEREMY PITZ CENTER VALLEY PA 18034-0610 |
| OLYMPUS AMERICA INC. | DEPT 0600 PO BOX 120600 DALLAS TX 75312-0600 |
| OLYMPUS CORP OF AMERICA INC | 3500 CORPORATE PKWY CENTER VALLEY PA 18034 |
| OLYMPUS CORP OF AMERICA INC | 3500 CORPORATE PKWY CENTER VALLEY PA 18034-0610 |
| OLYMPUS FINANCIAL SERVICES | 3500 CORPORATE PKWY PO BOX 610 CENTER VALLEY PA 18034 |
| OMAR, FATIMAH Y | ADDRESS ON FILE |
| OMNICELL INC | 500 CRANBERRY WOODS DR CRANBERRY TWP PA 16066 |
| OMNICELL INC | ATTN COREY J MANLEY 500 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| OMNICELL INC | 500 CRANBERRY WOODS DR STE 100 CRANBERRY TWP PA 16066-5224 |
| OMNICELL INC | C/O DENTONS COHEN & GRIGSBY PC ATTN HELEN SARA WARD, ESQ 625 LIBERTY AVE, 5TH FL PITTSBURGH PA 15222 |
| OMNICELL INC | PO BOX 204650 DALLAS TX 75320-4650 |
| OMNIUM WORLDWIDE INC | D/B/A ADVANTAGE RECIEVABLE SOLUTIONS |
| OMOLE, ARMINA, MD. | 283B FOUNTAIN ST PHILADELPHIA PA 19128 |
| ONE NECK IT SOLUTIONS LLC | PO BOX 857950 MINNEAPOLIS MN 55485-7950 |
| ONE STEP RETAIL SOLUTIONS | 22520 N 18TH DR PHOENIX AZ 85027 |
| ONEILL, NICOLE C | ADDRESS ON FILE |
| ONEILLLYNCH, SHAWN E | ADDRESS ON FILE |
| ONEILLLYNCH, SHAWN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ONG, BENJAMIN Y | ADDRESS ON FILE |
| ONMEDIA | ONMEDIA ADVERTISING SALES 6300 ROCKWELL DR NE SUITE B CEDAR RAPIDS IA 52402 |
| ONUMBU, KATHERINE C | ADDRESS ON FILE |
| OPEN TEXT CORPORATION | ATTN ACCOUNTS RECEIVABLE 275 FRANK TOMPA DR WATERLOO ON N2L 0A1 CANADA |
| OPEN TEXT INC | C/O J.P. MORGAN LOCKBOX 24685 NETWORK PLACE CHICAGO IL 60673-1246 |
| OPEN TEXT INC | 2440 SAND HILL RD STE 302 MENLO PARK CA 94025-6900 |
| OPSTAD, ELWOOD A AND REBA M | 178 FLOWER HILL RD HUNTINGTON NY 11743 |
| OPSTAD, PAUL E | 4139 E 11TH ST LONG BEACH CA 90804 |
| OPTIMAE LIFESERVICES INC | ATTN SUSAN MARTIN, CEO 602 E GRAND AVE DES MOINES IA 50309-1924 |
| OPTUM | ATTN MSC 410834 PO BOX 415000 NASHVILLE TN 37241-0834 |
| OPTUM | PO BOX 88050 CHICAGO IL 60680-1050 |
| OPTUM | OPTUM360 LLC CUSTOMER 557 3436 MOMENTUM PLACE CHICAGO IL 60689-5334 |
| OPTUM 360 LLC | GENERAL COUNCIL 13625 TECHNOLOGY DR EDEN PRAIRIE MN 55344 |
| OPTUM FINANCIAL | OPTUM PAY PO BOX 30777 SALT LAKE CITY UT 84130-0777 |
| OPTUM360 | 2771 MOMENTUM PLACE CHICAGO IL 60689-5327 |
| OPTUMINSIGHT | PO BOX 860215 MINNEAPOLIS MN 55486-0215 |
| OPTUMINSIGHT - EXECUTIVE HEALTH RESOURCE | 3797 MOMENTUM PLACE CHICAGO IL 60689-5337 |
| ORCHARD GREEN RESTAURANT | 521 S GILBERT ST IOWA CITY IA 52240 |
| ORGANOGENESIS INC | ATTN INTAKE COORDINATOR 150 DAN RD CANTON MA 02021 |
| ORGANOGENESIS INC | 150 DAN RD CANTON MA 02021 |
| ORGANOGENESIS INC | DEPT 2542 PO BOX 122542 DALLAS TX 75312-2542 |
| ORKIN INC | PO BOX 1026 CEDAR RAPIDS IA 52406 |
| ORLANDO, BRYANT | ADDRESS ON FILE |
| ORMSBY, LINDA E | ADDRESS ON FILE |
| ORNESS, MELANIE J | ADDRESS ON FILE |
| OROURKE, KAREN M | ADDRESS ON FILE |
| ORR, AMBER N | ADDRESS ON FILE |
| ORR, ELIZABETH A | ADDRESS ON FILE |
| ORRICO, LYLA L | ADDRESS ON FILE |
| ORT, MARYSA E | ADDRESS ON FILE |
| ORTA, JESSICA, MD. | 22511 PARKVINE LANE KATY TX 77450 |
| ORTE, SABRINA M | ADDRESS ON FILE |
| ORTHO CLINICAL DIAGNOSTICS INC | PO BOX 3655 CAROL STREAM IL 60132-3655 |
| ORTHO-CLINICAL DIAGNOSTICS INC | 1001 US ROUTE 202 RARITAN NJ 08869 |
| ORTHOFIX INC | PO BOX 849806 DALLAS TX 75284-9806 |
| OSBORN, JOYCE | ADDRESS ON FILE |
| OSBORNE, DOMINIQUE L | ADDRESS ON FILE |
| OSENI, ABDULLAHI O, MD | ADDRESS ON FILE |
| OSMAN, RASHA M | ADDRESS ON FILE |
| OSMAN, SHAHD B | ADDRESS ON FILE |
| OSSIO INC | 300 TRADECENTER DRIVE SUITE 3690 WOBURN MA 01801 |
| OSTRANDER, SARA T | ADDRESS ON FILE |
| OSTROM, DAVID Z | ADDRESS ON FILE |
| OSULLIVAN, VERONICA M | ADDRESS ON FILE |
| OSULLIVAN, VERONICA M | ADDRESS ON FILE |
| OTG CONSULTING LLC | 35 W MAIN ST, #6013 FRISCO CO 80443 |
| OTI-BOATENG, MICHAEL | ADDRESS ON FILE |
| OTIS ELEVATOR COMPANY | PO BOX 73579 CHICAGO IL 60673-7579 |

| Claim Name | Address Information |
|---|---|
| OTT, GARY | ADDRESS ON FILE |
| OUR TOWN PUBLICATIONS LLC | PO BOX 222 MARENGO IA 52301 |
| OUTCOME SCIENCES INC | D/B/A OUTCOME ATTN GENERAL COUNSEL 201 BROADWAY |
| OUTCOME SCIENCES LLC | 25 THOMSON PL STE 5 BOSTON MA 02210-1241 |
| OUTFITTER SATELLITE INC | 2727 OLD ELM HILL PIKE NASHVILLE TN 37214 |
| OUTFITTERS SATELLITE INC | 2727 OLD ELM HILL PIKE NASHVILLE TN 37214 |
| OVERDORF, COLLEEN, DO. | 17744 FENNEL RD SE YELM WA 98597 |
| OVERTON, ALI M | ADDRESS ON FILE |
| OVROM, FRED H, MD | ADDRESS ON FILE |
| OWEN, MITCHELL J | ADDRESS ON FILE |
| OWEN, TAYLOR L | ADDRESS ON FILE |
| OWENBY, CARLENA S | ADDRESS ON FILE |
| OWENS & MINOR | 9120 LOCKWOOD BLVD MECHANICSVILLE VA 23116 |
| OWENS & MINOR DISTRIBUTION INC | ATTN GENERAL COUNSEL 9120 LOCKWOOD BLVD MECHANICSVILLE VA 23116 |
| OWENS & MINOR DISTRIBUTION INC | 9120 LOCKWOOD BLVD MECHANICSVILLE VA 23116 |
| OWENS AND MINOR INC | 9120 LOCKWOOD BLVD ATTN: EDWARD A. PESICKA MECHANICSVILLE VA 23116 |
| OWENS AND MINOR INC | ATTN: TERIN BANK OF AMERICA 12199 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| OWENS, AMANDA G | ADDRESS ON FILE |
| OWENS, COREE M | ADDRESS ON FILE |
| OWENS, JILL C | ADDRESS ON FILE |
| OWENS, LEAH A | ADDRESS ON FILE |
| OWENS, STEPHANIE K | ADDRESS ON FILE |
| OWENSHOLST, XANDER A | ADDRESS ON FILE |
| OWINGS, CECILE | ADDRESS ON FILE |
| OXLEY, RUTH A | ADDRESS ON FILE |
| OXLEY, RUTH A | ADDRESS ON FILE |
| OYARZUN, EMILIA | ADDRESS ON FILE |
| OZ SYSTEMS USA, LLC | 2201 E LAMAR BLVD SUITE 280 ARLINGTON TX 76006 |
| PACHA, REBECCA L | ADDRESS ON FILE |
| PACHA, SUSAN | ADDRESS ON FILE |
| PACHA, SUSAN MARIE (KROTZ) | ADDRESS ON FILE |
| PAGAN, LUCY | ADDRESS ON FILE |
| PAGE, AMY L | ADDRESS ON FILE |
| PAINTIN, REBECCA S | ADDRESS ON FILE |
| PAISLEY, JOANNE M | ADDRESS ON FILE |
| PAJAZETOVIC, EMILY | ADDRESS ON FILE |
| PALECHEK, PATRICIA L | ADDRESS ON FILE |
| PALL CORPORATION | PO BOX 419501 BOSTON MA 02241-9501 |
| PALMER, ALLYSON A | ADDRESS ON FILE |
| PALMER, TRACY | 883 MCCOLLISTER CT IOWA CITY IA 52240 |
| PALOMO, PEDRO E | ADDRESS ON FILE |
| PAMATMAT, ANTHONY J | ADDRESS ON FILE |
| PAN AMERICAN | PO BOX 981644 EL PASO TX 79998 |
| PAR EXCELLENCE SYSTEMS | 11500 NORTHLAKE DR SUITE 135 CINCINNATI OH 45249 |
| PAR EXCELLENCE SYSTEMS INC | ATTN MARK CARR, CFO 11500 NORTHLAKE DR, STE 135 CINCINNATI OH 45249 |
| PARAMOUNT COLLABORATIVE NETWORK LC | ATTN PRESIDENT 1715 1ST AVE SE, STE 200 CEDAR RAPIDS IA 52402 |
| PARAMOUNT CREDENTIALING VERIFICATION | ORGANIZATION INC 722 5TH AVE, SE CEDAR RAPIDS IA 52401 |
| PARAMOUNT CVO | 1715 1ST AVE SE SUITE 200 CEDAR RAPIDS IA 52402-5432 |
| PARASHER, SAKSHI S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARENT, RONE R | ADDRESS ON FILE |
| PARIKH, PALAK, D., MD. | 1232 146TH ST SE MILL CREEK WA 98012 |
| PARIS, KARLI M | ADDRESS ON FILE |
| PARISE, MACKENZIE J | ADDRESS ON FILE |
| PARIZEK, MEREDITH A | ADDRESS ON FILE |
| PARK HUDSON INTERNATIONAL LLC | ATTN ZOE ROBBINS 135 PINELAWN RD, STE 130S MELVILLE NY 11747 |
| PARKER, ASHLEY N | ADDRESS ON FILE |
| PARKER, CAROL | ADDRESS ON FILE |
| PARKER, KIMBERLY | ADDRESS ON FILE |
| PARKER, TERICKA K | ADDRESS ON FILE |
| PARKHURST, JESSICA, R., MD. | 4 COTTAGE GROVE DR NE IOWA CITY IA 52240 |
| PARKINSON, TAYLOR S | ADDRESS ON FILE |
| PARKS MEDICAL ELECTRONICS SALES INC | 6000 S EASTERN AVE SUITE 10-B LAS VEGAS NV 89119 |
| PARKS, ANTHONY J | ADDRESS ON FILE |
| PARKS, ANTHONY J | ADDRESS ON FILE |
| PARKSIDE PROPERTIES LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC ATTN MIKE STROUD; PATTY GENTRY 4622 PENNSYLVANIA AVE, STE 700 KANSAS CITY MO 64112 |
| PARKSIDE PROPERTIES LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC C/O BLOCK REAL ESTATE 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| PARKSIDE PROPERTIES LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC ATTN STEPHEN J BLOCK 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| PARRIOTT, RHIANNON M | ADDRESS ON FILE |
| PARRISH, CHRISTOPHER | ADDRESS ON FILE |
| PARRISH, DANIELLE K | ADDRESS ON FILE |
| PARSONS, MARY S | ADDRESS ON FILE |
| PARSONS, SUSAN K | ADDRESS ON FILE |
| PARSONS, SUSAN K | ADDRESS ON FILE |
| PARSONS, SUSAN KATHERINE | ADDRESS ON FILE |
| PARTNERS IN RECOGNITION INC | 405 S MAIN STREET PO BOX 27 FORT LORAMIE OH 45845 |
| PARTS TOWN LLC | 27787 NETWORK PLACE CHICAG IL 60673-1277 |
| PARTSSOURCE INC | PO BOX 645186 CINCINNATI OH 45264-5186 |
| PARTSSOURCE LLC | PO BOX 645186 CINCINNATI OH 45264-5186 |
| PARVIEW HOME | PO BOX 38 WAYLAND IA 52654 |
| PASCUAL, JESTENYAMBER W | ADDRESS ON FILE |
| PASH, KRISTINA B | ADDRESS ON FILE |
| PASSMORE, MARY L | ADDRESS ON FILE |
| PASSMORE, STACEY | ADDRESS ON FILE |
| PATCHETT, ERIN K | ADDRESS ON FILE |
| PATEL, AMAN, K., DO. | 1289 BOURLAND RD KELLER TX 76248 |
| PATEL, PRIYA P | ADDRESS ON FILE |
| PATEL, PRIYNT | ADDRESS ON FILE |
| PATEL, SAMIR V, MD | ADDRESS ON FILE |
| PATEL, SAMIR, V., MD. | ADDRESS ON FILE |
| PATEL, TRUSHAR, B., MD. | 6501 THURLOW PL EDMOND OK 73034 |
| PATRICIO, HANNAH J | ADDRESS ON FILE |
| PATTERSON DENTAL SUPPLY INC | ATTN CHRISTOPHER CAMARDELLO 1031 MENDOTA HEIGHTS RD SAINT PAUL MN 55120 |
| PATTERSON DENTAL SUPPLY INC. | 28244 NETWORK PLACE CHICAGO IL 60673-1232 |
| PATTERSON, JENNIFER N | ADDRESS ON FILE |
| PATTISON, LYNETTE B | ADDRESS ON FILE |
| PATTON KIMBERLY | 187 ALYDAR DR NORTH LIBERTY IA 52317 |

| Claim Name | Address Information |
|---|---|
| PATTON, EMILY | ADDRESS ON FILE |
| PATZNER, SHAYNE M | ADDRESS ON FILE |
| PAUL, NATALIE E | ADDRESS ON FILE |
| PAUL, SHIRLEY, B., MD. | ADDRESS ON FILE |
| PAULEY, LEONA | ADDRESS ON FILE |
| PAULS, ELIZABETH A | ADDRESS ON FILE |
| PAULSEN, JOSEPH J | ADDRESS ON FILE |
| PAULSEN, REBECCA S | ADDRESS ON FILE |
| PAULY, PAULA C | ADDRESS ON FILE |
| PAULY, PAULA C | ADDRESS ON FILE |
| PAULY, PAULA C | ADDRESS ON FILE |
| PAUS, KEELY R | ADDRESS ON FILE |
| PAYMENT RESOLUTION SERVICES | PO BOX 291269 NASHVILLE TN 37229-1269 |
| PAYMENT RESOLUTION SERVICES | ATTN MSC 410834 PO BOX 41500 NASHVILLE TN 37241-0834 |
| PAYNE, CHELSEA D | ADDRESS ON FILE |
| PAZDERNIK, BARBARA | ADDRESS ON FILE |
| PEAK DEVELOPMENT RESOURCES LLC | PO BOX 13267 RICHMOND VA 23225 |
| PEAK, ELIZABETH A | ADDRESS ON FILE |
| PEAK, SHELLE | ADDRESS ON FILE |
| PEARSON, DAVID | 15556 BROOKSIDE LANE NW PRIOR LAKE MN 55372 |
| PEARSON, KATHLEEN A | ADDRESS ON FILE |
| PEARSON, KATHLEEN A | ADDRESS ON FILE |
| PECHOUS, KYLA J | ADDRESS ON FILE |
| PECK, MARJORIE C | ADDRESS ON FILE |
| PECKOVER, SACHIKO S | ADDRESS ON FILE |
| PEETERS, MARIE | ADDRESS ON FILE |
| PEETERS, MARIE ELENA | ADDRESS ON FILE |
| PEGG, MICHELE L | ADDRESS ON FILE |
| PEIFFER, ROBERT | ADDRESS ON FILE |
| PEITZ, DALYN F | ADDRESS ON FILE |
| PELLACK, DANIELLE R | ADDRESS ON FILE |
| PELLETT, VICTORIA L | ADDRESS ON FILE |
| PELVIC BINDER INC | 320 CR 4715 SULPHUR SPRINGS TX 75482 |
| PELZER, LISA A | ADDRESS ON FILE |
| PENKETHMAN, DIANE M | ADDRESS ON FILE |
| PENLON INC | ATTN: JANE.CHASEPENLON.COM 11515 K-TEL DRIVE MINNETONKA MN 55343 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 445 12TH ST SW WASHINGTON DC 20024 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 445 12TH ST SW WASHINGTON DC 20024 |
| PENSION BENEFIT INFORMATION LLC | 333 SOUTH SEVENTH ST SUITE 2400 MINNEAPOLIS MN 55402 |
| PENTAPACK NA CORP | PO BOX 611 OCEAN VIEW NJ 08230 |
| PENTICO, MAKENZIE H | ADDRESS ON FILE |
| PENUMBRA INC | PO BOX 101836 PASADENA CA 91189-1836 |
| PENUMBRA INC | C/O HEMAR ROUSSO & HEALD ATTN J ALEXANDRA RHIM 15910 VENTURA BLVD, 12TH FL ENCINO CA 91436 |
| PEPSI-COLA | PO BOX 75948 CHICAGO IL 60675-5948 |
| PEPSIAMERICAS INC. | PO BOX 75948 CHICAGO IL 60675-5948 |
| PEPSICO SALES INC | 700 ANDERSON HILL RD PURCHASE NY 10577-1444 |
| PERALES, CHERYL T | ADDRESS ON FILE |
| PERAUD, KATHERINE, L., DO. | 520 HIGHLAND PARK AVE CORALVILLE IA 52241 |

| Claim Name | Address Information |
|---|---|
| PERAUD, PETER, J., MD. | 2331 POPLAR STREET CORALVILLE IA 52241 |
| PERDUE, MARY A | ADDRESS ON FILE |
| PEREZ, ALEJANDRA | ADDRESS ON FILE |
| PEREZ, RACHEL M | ADDRESS ON FILE |
| PERFECTION CLEAN | 1144 33RD ST NE CEDAR RAPIDS IA 52402 |
| PERFORMANCE HEALTH SUPPLY INC | PO BOX 93040 CHICAGO IL 60673-3040 |
| PERFORMANCE MEDICAL INC | PO BOX 16115 SAINT PAUL MN 55116 |
| PERFORMANCE MEDICAL INC | 2512 NORTHLAND DRIVE SAINT PAUL MN 55120 |
| PERFUSION SOLUTION INC | ATTN: DAVID MALKOW PO BOX 1200 BELOIT WI 53512-1200 |
| PERIGEN | ATTN: MARIA.CHAVESPERIGEN.COM PO BOX 200893 PITTSBURGH PA 15251-0893 |
| PERIGEN | ATTN: MARIA.CHAVESPERIGEN.COM PO BOX 631514 CINCINNATI OH 45263 |
| PERIGEN INC | ATTN CFO 259 PROSPECT PLAINS RD, STE 100 CRANBURY NJ 08512 |
| PERIGEN INC | ATTN CFO 100 REGENCY FOREST DR, STE 200 CARY NC 27518 |
| PERIGEN INC | ATTN ED THOMPSON 100 REGENCY FOREST DR, STE 200 CARY NC 27518 |
| PERIMED INC | 7485 W AZURE DRIVE SUITE 126 LAS VEGAS NV 89130 |
| PERKINELMER HEALTH SCIENCES INC | 940 WINTER ST WALTHAM MA 02451 |
| PERKINELMER HEALTH SCIENCES INC | 13633 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 |
| PERKINS, SAM B | ADDRESS ON FILE |
| PERLOV, MIKHAIL G | ADDRESS ON FILE |
| PERLOV, MIKHAIL, MD | ADDRESS ON FILE |
| PERSIA, ANASTASIA M | ADDRESS ON FILE |
| PERTL, ANDREA E | ADDRESS ON FILE |
| PETEK, PAIGE M | ADDRESS ON FILE |
| PETERS, BRIDGET E | ADDRESS ON FILE |
| PETERS, LYSIA | 1974 GULF DR NE SOLON IA 52333 |
| PETERS, TWYLA J | ADDRESS ON FILE |
| PETERS, TWYLA J | ADDRESS ON FILE |
| PETERSCHMIDT, MONA | ADDRESS ON FILE |
| PETERSCHMIDT, NEAROTH C | ADDRESS ON FILE |
| PETERSEN, MARGOT N | ADDRESS ON FILE |
| PETERSEN, SUSAN L | ADDRESS ON FILE |
| PETERSON, CHRISTINA N | ADDRESS ON FILE |
| PETERSON, JUSTIN L | ADDRESS ON FILE |
| PETERSON, TERESA | ADDRESS ON FILE |
| PETRO, DEBRA C | ADDRESS ON FILE |
| PETSCHE, PAULA | ADDRESS ON FILE |
| PETTY CASH | PETTY CASH 56 CEDAR STREET TIPTON IA 52772 |
| PETTY CASH SOLON | SOLON 510 W MAIN SOLON IA 52333 |
| PETTY CASH-KALONA | KALONA PO BOX 460 KALONA IA 52247 |
| PETTY CASH-OB/GYN CLINIC | 2769 HEARTLAND DR STE 201 CORALVILLE IA 52241 |
| PETTY CASH-WILLIAMSBURG | WILLIAMSBURG 819 S HIGHLAND WILLIAMSBURG IA 52361 |
| PETZ, BARBARA | ADDRESS ON FILE |
| PETZ, BARBARA K | ADDRESS ON FILE |
| PEYTON, JESSICA L | ADDRESS ON FILE |
| PFIZER - CORALVILLE | PO BOX 417510 BOSTON MA 02241-7510 |
| PFIZER - PEDS | PO BOX 417510 BOSTON MA 02241-7510 |
| PFIZER - WB | PO BOX 417510 BOSTON MA 02241-7510 |
| PFIZER - WILLIAMSBURG | PO BOX 417510 BOSTON MA 02241-7510 |
| PFIZER INC | PO BOX 417510 BOSTON MA 02241-7510 |

| Claim Name | Address Information |
|---|---|
| PFOHL, CHAD, M., DDS. | 712 RIVER ST IOWA CITY IA 52246 |
| PFORTS, SHANNON L | ADDRESS ON FILE |
| PHAM, ALENA L | ADDRESS ON FILE |
| PHARMACY SERVICES OF THE QUAD CITIES LC | 1226 E 37TH ST DAVENPORT IA 52807-1901 |
| PHARMEDIUM SERVICES LLC | 29104 NETWORK PLACE CHICAGO IL 60673-1291 |
| PHATAK, AJINKYA V | ADDRESS ON FILE |
| PHAVISET, RUTH T | ADDRESS ON FILE |
| PHELAN TUCKER LAW LLP | ATTN: CAROLYN RUSSELL WALLACE 321 E. MARKET STREET PO BOX 2150 IOWA CITY IA 52244 |
| PHELAN TUCKER MULLEN WALKER TUCKER AND | GELMAN LLP BOX 2150 IOWA CITY IA 52244 |
| PHELPS CUSTOM IMAGE WEAR | PO BOX 1100 MUSCATINE IA 52761-0019 |
| PHELPS THE UNIFORM SPECIALISTS | PO BOX 1100 MUSCATINE IA 52761-0019 |
| PHELPS, TONYA L | ADDRESS ON FILE |
| PHILIPP, SHIRLEY A | ADDRESS ON FILE |
| PHILIPS HEALTHCARE | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILIPS HEALTHCARE | C/O PHILIPS GLOBAL BUSINESS SERVICE ATTN DANA SANDERS 414 UNION ST, STE 200 NASHVILLE TN 37219 |
| PHILIPS HEALTHCARE | C/O FOX ROTHSCHILD LLP ATTN DAVID P PAPIEZ 1001 4TH AVE, STE 4400 SEATTLE WA 98154 |
| PHILIPS HEALTHCARE-IPC | ATTN: 877-534-0661 PO BOX 402270 ATLANTA GA 30384-2270 |
| PHILIPS HEALTHCARE-IPC | PO BOX 402270 ATLANTA GA 30384-2270 |
| PHILIPS IMAGE GUIDED THERAPY CORPORATION | 3727 VALLEY CENTRE DR, STE 500 SAN DIEGO CA 92130 |
| PHILIPS LIFELINE | 111 LAWRENCE ST FRAMINGHAM MA 01701 |
| PHILIPS LIFELINE | 200 DONALD LYNCH BLVD STE 300 MARLBOROUGH MA 01752-4816 |
| PHILIPS RS NORTH AMERIA LLC – FKN RESPIR | PO BOX 405740 ATLANTA GA 30384-5740 |
| PHILLIPS, ANGELA M | ADDRESS ON FILE |
| PHILLIPS, ASHLEY M | ADDRESS ON FILE |
| PHILLIPS, CORBY E | ADDRESS ON FILE |
| PHILLIPS, KAREN, G., MD. | 26915 N 162ND STREET SCOTTSDALE AZ 85262 |
| PHILLIPS, VERONICA T | ADDRESS ON FILE |
| PHIPPS, CARLY J | ADDRESS ON FILE |
| PHOENIX DATA SYSTEMS INC | 28588 NORTHWESTERN HIGHWAY SUITE 280 SOUTHFIELD MI 48034 |
| PHOSY, EMILY | ADDRESS ON FILE |
| PHREESIA INC | 1521 CONCORD PIKE, STE 301 PMB 221 WILMINGTON DE 19803 |
| PHREESIA INC | PO BOX 347810 PITTSBURGH PA 15251-4810 |
| PHYSICIAN ANESTHESIA CARE OF IOWA CITY | PC ATTN ANGELA THOMPSON, MD, PRESIDENT 540 E JEFFERSON ST IOWA CITY IA 52245 |
| PIDIMA, ASHLEY M | ADDRESS ON FILE |
| PIDIMA, BROOKLYN K | ADDRESS ON FILE |
| PIEGORS, JULIE A | ADDRESS ON FILE |
| PIEGORS, JULIE A | ADDRESS ON FILE |
| PIERCE, ZACHARY I | ADDRESS ON FILE |
| PIERSALL, SAMANTHA E | ADDRESS ON FILE |
| PIERSON, MICHAEL E | ADDRESS ON FILE |
| PIERSON, PAUL C | ADDRESS ON FILE |
| PIERSON, PAUL C, DO | ADDRESS ON FILE |
| PIERSON, PAUL, C., DO. | ADDRESS ON FILE |
| PIGOTT INC | ATTN ACCOUNTS RECEIVABLE 3815 INGERSOLL AVE DES MOINES IA 50312 |
| PIKER, CAROL L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PILLING WECK | PO BOX 8500-5730 PHILADELPHIA PA 19178-5730 |
| PINCKNEY, TEVIEN C | ADDRESS ON FILE |
| PINS, ALEXANDER J | ADDRESS ON FILE |
| PIPPINS, FELICIA Y | ADDRESS ON FILE |
| PIRKL, PATRICIA K | ADDRESS ON FILE |
| PIRKL, PATRICIA K | ADDRESS ON FILE |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LL ATTN CUSTOMER SERVICE DEPT 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES L | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES INC | PO BOX 371896 PITTSBURG PA 15250-7896 |
| PITNEY BOWES PRESORT SERVICES INC | ATTN: US BANK MK-ILOC-ATTN LOCKBOX 80939 DEPT CH 14035 PALATINE IL 60055-4035 |
| PITNEY BOWES PRESORT SERVICES INC | DEPT CH 14035 PALATINE IL 60055-4035 |
| PITTON, SHAWN A | ADDRESS ON FILE |
| PJEVAC, NENAD S | ADDRESS ON FILE |
| PLACEK, VERONICA | ADDRESS ON FILE |
| PLADSEN, BREANNA A | ADDRESS ON FILE |
| PLANK, HEATHER R | ADDRESS ON FILE |
| PLANK, MALERIE R | ADDRESS ON FILE |
| PLANK, MALERIE, FNP | ADDRESS ON FILE |
| PLANTS, LANEY L | ADDRESS ON FILE |
| PLEASANT VALLEY GOLF COURSE | 1301 S GILBERT ST IOWA CITY IA 52240 |
| PLEASANT VALLEY GOLF COURSE | 4390 S. E. SAND ROAD IOWA CITY IA 52240 |
| PLEASANT VALLEY LIMITED PARTNERSHIP | 4390 SAND ROAD SE PO BOX 3113 IOWA CITY IA 52244-3113 |
| PLEASANTVIEW HOME | 811 3RD STREET KALONA IA 52247 |
| PLEASANTVIEW HOME BENEFIT SALE | C/O LARRY SWARTZENDRUBER 811 THIRD STREET KALONA IA 52247 |
| PLICHTA, KRISTIN, A., MD. | 814 FOREST EDGE LN CORALVILLE IA 52241 |
| PLOEGER RECRUITING SERVICES | 420 IOWA ST BURLINGTON IA 52601 |
| PLUMB SUPPLY COMPANY | PO BOX 310578 DES MOINES IA 50331-0578 |
| POGGENPOHL, YVONNE M | ADDRESS ON FILE |
| POKORNY, ASPEN L | ADDRESS ON FILE |
| POLACHIRA, ASHLEY M | ADDRESS ON FILE |
| POLK COUNTY SHERIFF | 222-5TH AVENUE DES MOINES IA 50309 |
| POLLARD, TIMOTHY J | ADDRESS ON FILE |
| POLLARD, TIMOTHY J. | ADDRESS ON FILE |
| POLLOCK, TIFFANY R | ADDRESS ON FILE |
| POLONSKY, JASON | ADDRESS ON FILE |
| POLSINELLI PC | DAVID E. GORDON 1201 W PEACHTREE STREET NW SUITE 1100 ATLANTA GA 30309 |
| POLSINELLI PC | PO BOX 878681 KANSAS CITY MO 64187-8681 |
| POLYMEDCO CANCER DIAGNOSTIC PRODUCTS LLC | ATTN RICK DEALTO 510 FURNACE DOCK RD CORTLANDT MANOR NY 10567 |
| POLYMEDCO INC | CUSTOMER 133078 PO BOX 95816 CHICAGO IL 60694-5816 |
| POMA, JACQUELINE K | ADDRESS ON FILE |
| POOLEJOHNSON, SHAWNTA M | ADDRESS ON FILE |
| POPESCU, ANDREEA D | ADDRESS ON FILE |
| POPHAM RANDY | PO BOX 482 DURANT IA 52747 |
| POPPE, NATALIE R | ADDRESS ON FILE |
| POPULATION HEALTH SERVICES ORGANIZATION | 1449 NW 128TH STREET SUITE 110, BOX 7 CLIVE IA 50325 |
| POPULATION HEALTH SERVICES ORGANIZATION | 1449 NW 128TH STREET SUITE 110, BOX 3 CLIVE IA 50325 |
| PORRAS, HOMERO I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORTER, LACIE D | ADDRESS ON FILE |
| PORTWOOD, LINDA | ADDRESS ON FILE |
| POTHITAKIS, LAUREN L | ADDRESS ON FILE |
| POTSANDER, DORCAS R | ADDRESS ON FILE |
| POTTAWATTAMIE COUNTY SHERIFF | ATTN: PAYROLL 1400 BIG LAKE ROAD COUNCIL BLUFFS IA 51501 |
| POTTAWATTAMIE COUNTY SHERIFF | ATTN: P 1400 BIG LAKE RD COUNCIL BLUFFS IA 51501 |
| POTTER, AUSTIN J | ADDRESS ON FILE |
| POTTER, KELLY M | ADDRESS ON FILE |
| POTTER, LORI M | ADDRESS ON FILE |
| POTTS, ANDREW C | ADDRESS ON FILE |
| POTTS, DIANA | ADDRESS ON FILE |
| POWER PROTECTION PRODUCTS INC | 1205 SOUTH 75TH STREET OMAHA NE 68124 |
| POWER, MELANIE | ADDRESS ON FILE |
| POWER, MELANIE J | ADDRESS ON FILE |
| POWER, MELANIE J | ADDRESS ON FILE |
| POWERS, ANDRAE J | ADDRESS ON FILE |
| POWERS, KIMBERLY A | ADDRESS ON FILE |
| POWERS, RENEE M | ADDRESS ON FILE |
| PRACTICELINK LTD | 415 2ND AVENUE HINTON WV 25951 |
| PRATER, MICHELLE L | ADDRESS ON FILE |
| PRATT, DORNA R | ADDRESS ON FILE |
| PRECISION CONCRETE CUTTING | 16512 10TH STREET NE NEW LONDON MN 56283 |
| PRECISION DYNAMICS CORPORATION-PDC | PO BOX 71549 CHICAGO IL 60694-1995 |
| PREECLAMPSIA - MARKETING STORE | 3840 W EAU GALLIE BLVD SUITE 104 MELBOURNE FL 32934 |
| PREFERRED HEALTH CHOICES | 1605 ASSOCIATES DRIVE DUBUQUE IA 52002 |
| PREFERRED HEALTH CHOICES | PO BOX 211094 EAGAN MN 55121-3904 |
| PREFERRED HEALTH CHOICES LLC | 1605 ASSOCIATES DR, STE 101 DUBUQUE IA 52002 |
| PREFERRED ONE ADMINISTRATIVE SERVICES | PO BOX 59212 MINNEAPOLIS MN 55459-0212 |
| PREMIER CLEANING OF IOWA CITY LLC | 270 LOCKVIEW AVE NORTH LIBERTY IA 52317 |
| PREMIER MEDICAL REPAIR INC | 1994 560TH ST SW KALONA IA 52247 |
| PREMIER OFFICE EQUIPMENT | PO BOX 936777 ATLANTA GA 31193-6777 |
| PREMIER OFFICE EQUIPMENT | PO BOX 856699 MINNEAPOLIS MN 55485-6699 |
| PREMIER PURCHASING PARTNERS LP | 13034 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| PREMIER STAFFING SOLUTION, LLC | 15 N STAINT CLAIR ST 3RD FLOOR TOLEDO OH 53604 |
| PRENATAL FRAMES | PO BOX 73027 PUYALLUP WA 98373 |
| PRESIDENTIAL BUILDERS LLC | ATTN: RICHARD.SMITHMERCYIC.ORG 2395 EUREKA AVE WEST LIBERTY IA 52776 |
| PRESS CITIZEN MEDIA | PO BOX 677362 DALLAS TX 75267-7362 |
| PRESS GANEY ASSOCIATES INC. | PO BOX 88335 MILWAUKEE WI 53288-0335 |
| PRESS GANEY ASSOCIATES LLC | D/B/A PRESS GANEY ASSOCIATES INC |
| PRESS GANEY ASSOCIATES LLC | ATTN CONTRACTS DEPT 404 COLUMBIA PL SOUTH BEND IN 46601 |
| PRESS GANEY ASSOCIATES LLC | ATTN JAMES BOLOTIN, SVP CORP CONTROLLER 1173 IGNITION DR SOUTH BEND IN 46601 |
| PRESS GANEY ASSOCIATES LLC | C/O BECK CHAET BAMBERGER & POLSKY SC ATTN DEVON J EGGERT 330 E KILBOURN AVE, STE 1085 MILWAUKEE WI 53202 |
| PRESSURE PRODUCTS INC. | 1861 NORTH GAFFEY ST SUITE B SAN PEDRO CA 90731 |
| PRESTON HOLLOW CAPITAL LLC | 2121 N PEARL ST #600 DALLAS TX 75201-2492 |
| PREUNINGER, KYLE A | ADDRESS ON FILE |
| PRICE, MICHELLE E | ADDRESS ON FILE |
| PRICE, MICHELLE E | ADDRESS ON FILE |
| PRICE, MICHELLE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRIEBE, CALISTA J | ADDRESS ON FILE |
| PRIEST, MELISSA M | ADDRESS ON FILE |
| PRIHODA, LUKE M | ADDRESS ON FILE |
| PRIMEX WIRELESS INC | PO BOX 775489 CHICAGO IL 60677-5494 |
| PRINCIPAL | PO BOX 39710 COLORADO SPRINGS CO 80949-3910 |
| PRINCIPAL BANK | ATTN: JEFFREY J WOZINAK 510 N VALLEY MILLS DRIVE SUITE 400 WACO TX 76710-6075 |
| PRINCIPAL FINANCIAL | 711 HIGH ST DES MOINES IA 50392 |
| PRINTERS FOR THE PEOPLE INC | D/B/A OLD CAPITOL SCREEN PRINTERS 315 E 1ST ST, STE B IOWA CITY IA 52240 |
| PRIOR, MATTHEW R | ADDRESS ON FILE |
| PRITCHETT AND HULL ASSOC | SUITE 126 3440 OAKCLIFF RD. N.E. ATLANTA GA 30340-3006 |
| PRIZLER, RHONDA J | ADDRESS ON FILE |
| PRN HEALTH SERVICES LLC | 1101 E SOUTH RIVER ST APPLETON WI 54915 |
| PRO-LAB | 1675 N COMMERCE PARKWAY WESTON FL 33326 |
| PROCHASKA, SYDNEY K | ADDRESS ON FILE |
| PROCIRCULAR INC | 2451 OAKDALE BLVD CORALVILLE IA 52241 |
| PRODUCTS INC | 1429 2ND AVE PO BOX 942 DES MOINES IA 50314 |
| PROFESSIONAL MEDICAL SERVICES | 6737 BRENTWOOD STAIR RD, STE 200 FORT WORTH TX 76112 |
| PROGRESSIVE | PO BOX 2930 CLINTON IA 52733-2930 |
| PROGRESSIVE PHYSICIAL THERAPY & SPORTS | CLINIC OF IA 2401 TOWNCREST DR IOWA CITY IA 52240 |
| PROGRESSIVE PREFERRED INSURANCE CO | 24344 NETWORK PLACE CHICAGO IL 60673-1243 |
| PROGRESSIVE REHAB | ATTN COLLEN BENHART 1130 SCOTT BLVD SUITE 1 IOWA CITY IA 52240 |
| PROGRESSIVE REHAB ASSOCIATES | ATTN REHABILITATION SERVICES DIRECTOR 1130 SCOTT BLVD, STE 1 IOWA CITY IA 52240 |
| PROGRESSIVE REHABILITATION | ASSOCIATES LLC 2401 TOWNCREST DR IOWA CITY IA 52240 |
| PROGRESSIVE REHABILITATION ASC | 1130 SCOTT BLVD SUITE 1 ATTN: GENERAL COUNSEL IOWA CITY IA 52240 |
| PROGRESSIVE REHABILITATION ASC | 1130 SCOTT BLVD SUITE 1 OFFICE ADMINISTRATOR IOWA CITY IA 52240 |
| PROGRESSIVE REHABILITATION ASSOC | PO BOX 860143 MINNEAPOLIS MN 55486-0143 |
| PROGRESSIVE REHABILITATION ASSOCIATES | LLC ATTN ADAM CALONDER 540 E JEFFERSON ST IOWA CITY IA 52246 |
| PROGRESSIVE REHABILITATION ASSOCIATES | PO BOX 1053 BURLINGTON IA 52601 |
| PROGRESSIVE REHABILITATION ASSOCIATES LL | ATTN: OFFICE MANAGER 1130 SCOTT BLVD SUITE 1 IOWA CITY IA 52240 |
| PROKUP, MARSHA A | ADDRESS ON FILE |
| PROTENUS INC | ATTN CEO 1629 THAMES ST, STE 200 BILTMORE MD 21231 |
| PROTENUS INC | ATTN LEGAL PO BOX 6198 BILTMORE MD 21231 |
| PROVIDERFLOW | 951 YAMATO ROAD SUITE 290 BOCA RATON FL 33431 |
| PRS | ATTN: MSC 410836 PO BOX 415000 NASHVILLE TN 37241-0836 |
| PSC DISTRIBUTION INC | BOX 1270 72 COMMERCIAL DR IOWA CITY IA 52246 |
| PSYCHE SYSTEMS CORPORATION | 35 PARKWOOD DR, STE 100 HOPKINTON MA 01748 |
| PSYCHE SYSTEMS CORPORATION | ATTN: CHRISTOPHER RASSIAS 35 PARKWOOD DR SUITE 100 HOPKINTON MA 01748-1727 |
| PSYCHE SYSTEMS CORPORATION | ATTN PRESIDENT 321 FORTUNE BLVD MILFORD MA 01757 |
| PSYCHE SYSTEMS CORPORATION | ATTN: CHRISTOPHER RASSIAS 25 BIRCH STREET B1 SUITE 200 MILFORD MA 01757 |
| PTACEK, ANNA S | ADDRESS ON FILE |
| PUFFINBARGER, SARAH M | ADDRESS ON FILE |
| PUHL, EMILY J | ADDRESS ON FILE |
| PULMONARY ASSOCIATES LLC & SLEEP | DISORDERS CENTER ATTN CEO 105 BRIARCLIFF RD, STE B WARNER ROBINS GA 31088 |
| PURCHASE POWER (PITNEY BOWES) | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PURVIS, MADISON K | ADDRESS ON FILE |
| PUSATERI, KATHLEEN J | ADDRESS ON FILE |
| PUTNAM, MICHELE D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PYLE, HOPE R | ADDRESS ON FILE |
| PYLE, LESLIE, H., DPM. | 902 RYAN COURT IOWA CITY IA 52246 |
| QGENDA LLC | ATTN LORI BROWN, VP OF OPERATIONS 3280 PEACHTREE RD NE, STE 1400 ATLANTA GA 30305 |
| QGENDA LLC | 3280 PEACHTREE ROAD NE SUITE 1400 ATLANTA GA 30305 |
| QIAGEN INC | PO BOX 5132 CAROL STREAM IL 60197-5132 |
| QU VA PHARMA INC | DEPT 0142 PO BOX 120142 DALLAS TX 75312-0142 |
| QU VA PHARMA INC | 3 SUGAR CREEK CENTER BLVD STE 250 SUGAR LAND TX 77478 |
| QUADIENT INC | DEPT 3689 PO BOX 123689 DALLAS TX 75312-3689 |
| QUAL, ANN L | ADDRESS ON FILE |
| QUAL, ANN L | ADDRESS ON FILE |
| QUAL, KIM S | ADDRESS ON FILE |
| QUAL, SPENCER L | ADDRESS ON FILE |
| QUALIGEN INC | PO BOX 75486 CHICAGO IL 60675-5486 |
| QUALIGEN INC | 2042 CORTE DEL NOGAL SUITE B CARLSBAD CA 92011 |
| QUALL, JAMES | IA |
| QUANTIMETRIX CORPORATION | PO BOX 733873 DALLAS TX 75373-3873 |
| QUANTROL INC | 9001 HANSLIK CT NAPERVILLE IL 60540 |
| QUEEN, ROBERT C | ADDRESS ON FILE |
| QUEST DIAGNOSTIC | 75 COLLECTION CENTER DRIVE SUITE 1368 CHICAGO IL 60675-1368 |
| QUEST DIAGNOSTICS | 500 PLAZA DRIVE ATTN: JAMES E. DAVIS, CEO SEACAUCUS NJ 07094 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | ATTN CHRIS CARCO 506 E STATE PKWY SCHAUMBURG IL 60173 |
| QUEST DIAGNOSTICS | PO BOX 775460 CHICAGO IL 60677-5460 |
| QUEST DIAGNOSTICS - CINCINNATI | PO BOX 639652 CINCINNATI OH 45263-9652 |
| QUEST MEDICAL INC | CUSTOMER 66461 PO BOX 934486 ATLANTA GA 31193-4486 |
| QUEST STAFFING GROUP INC, THE | D/B/A QUEST STAFFING (QUEST) 9300 WADE BLVD, STE 320 FRISCO TX 75035 |
| QUINLAN, COLEEN E | ADDRESS ON FILE |
| QUINLAN, COLEEN E | ADDRESS ON FILE |
| QUINLAN, DEBRA K | ADDRESS ON FILE |
| QUINT, MICHAEL T | ADDRESS ON FILE |
| QURAISHI, MOHAMMED, F., MD. | 534 13TH AVENUE W KIRKLAND WA 98033 |
| QUVA PHARME INC | DEPT 0142 PO BOX 120142 DALLAS TX 75312-0142 |
| QWEST | PO BOX 91154 SEATTLE WA 98111-9254 |
| QWEST CORPORATION | ATTN JESSIE SCHAFER 220 N 5TH ST BISMARCK ND 58501 |
| QWEST CORPORATION | D/B/A CENTURYLINK QC ATTN LEGA-BKY 1025 EL DORADO BLVD BROOMFIELD CO 80021 |
| R P LUMBER | 514 E VANDALIA EDWARDSVILLE IL 62025 |
| R P LUMBER COMPANY INC | 4340 420TH STREET IOWA CITY IA 52240 |
| R VISIONS LLC | 1325 WARREN AVE SHERIDAN WY 82801 |
| R-MED INC | 3465 NAVARRE AVENUE P.O. BOX 167636 OREGON OH 43616-7636 |
| R.M. BOGGS CO. INC. | PO BOX 1487 IOWA CITY IA 52244-1487 |
| RACOM CORPORATION | 201 WEST STATE MARSHALLTOWN IA 50158 |
| RADCLIFFE, ROBERT, R., MD. | 510 E BLOOMINGTON ST IOWA CITY IA 52245 |
| RADEMACHER, BRUCE | ADDRESS ON FILE |
| RADIANCE MEDICAL SPA LLC | ATTN DR JILL GOODMAN 2769 HEARTLAND DR CORAVILLE IA 52241 |
| RADIOLOGIC MED. SERV. P.C. | 2771 OAKDALE BLVD SUITE 3 CORALVILLE IA 52241 |
| RADIOLOGIC MEDICAL SERVICES PC | C/O BROWNWINICK LAW FIRM ATTN MIRANDA L HUGHES 666 GRAND AVE, STE 2000 DES MOINES IA 50309 |
| RADIOLOGIC MEDICAL SERVICES PC | HR PO BOX 340 ATTN VICKY COLEMAN HILLS IA 52235-0340 |

| Claim Name | Address Information |
| --- | --- |
| RADIOLOGIC MEDICAL SERVICES PC | ATTN CARRIE COLE 2769 HEARTLAND DR, #105 CORALVILLE IA 52241 |
| RADIOLOGIC MEDICAL SERVICES PC | 2771 OAKDALE BLVD SUITE 3 ATTN: SHELLY CORALVILLE IA 52241 |
| RADIOLOGIC MEDICAL SERVICES PC | 2771 OAKDALE BLVD SUITE 3 CORALVILLE IA 52241 |
| RADIOLOGIC MEDICAL SERVICES PC | 2769 HEARTLAND DR SUITE 307 ATTN: SHELLY CORALVILLE IA 52241-2732 |
| RADIOLOGIC MEDICAL SERVICES PC | 2771 OAKDALE BLVD SUITE 3 CORALVILLE IA 52241-2732 |
| RADIOLOGIC MEDICAL SERVICES PC - HR | HR PO BOX 340 ATTN VICKY COLEMAN HILLS IA 52235-0340 |
| RAEBEL, HANNAH M | ADDRESS ON FILE |
| RALLY APPRAISAL LLC | 2535 TECH DRIVE SUITE 102 BETTENDORF IA 52722 |
| RALPH, TAMARA L | ADDRESS ON FILE |
| RAMADUGU, PARAMESH BABU, MD | C/O LOCUMTENENS DIRECT LLC 5900 BALCONES DR, STE 100 AUSTIN TX 78731 |
| RAMER, AMY J | ADDRESS ON FILE |
| RAMER, TAYLOR A | ADDRESS ON FILE |
| RAMIREZ, LUIS E | ADDRESS ON FILE |
| RAMIREZ, SOFIA R | ADDRESS ON FILE |
| RAMIREZ, YESICA | ADDRESS ON FILE |
| RAMIREZSANDOVAL, EVELIN M | ADDRESS ON FILE |
| RAMME, AUSTIN, J., MD-PHD. | 167 AUBURN EAST LANE CORALVILLE IA 52241 |
| RAMSEY, BELINDA | ADDRESS ON FILE |
| RAMSEY, BELINDA J. | ADDRESS ON FILE |
| RANDALL, SUSAN M | ADDRESS ON FILE |
| RANDOLPH, CASSANDRA E | ADDRESS ON FILE |
| RANDYS CARPET AND INTERIORS | 401 2ND STREET CORALVILLE IA 52244 |
| RANGEL, LOVELY | ADDRESS ON FILE |
| RANGEL, LOVELY J | ADDRESS ON FILE |
| RANK, ESHA | ADDRESS ON FILE |
| RANNFELDT, CARMEN A | ADDRESS ON FILE |
| RASMUSSEN, ERIN, W., MD. | 1024 CORY CT NORTH LIBERTY IA 52317 |
| RATHJEN, LUCAS | ADDRESS ON FILE |
| RAUSCH, MARY | ADDRESS ON FILE |
| RAWLINGS COMPANY | CAROL C RAWLINGS FILE 10 ASI0500056 PO BOX 2000 LAGRANGE KY 40031-2000 |
| RAWLINGS COMPANY | PO BOX 2010 LA GRANGE KY 40031-2010 |
| RAWSON, DEBRA K | ADDRESS ON FILE |
| RAYMONDBERRY, LANA S | ADDRESS ON FILE |
| RAYNER, JEAN | ADDRESS ON FILE |
| RDG PLANNING & DESIGN | 301 GRAND AVE DES MOINES IA 50309 |
| REA, ZACHARY J | ADDRESS ON FILE |
| REACH FOR YOUR POTENTIAL | 1705 1ST AVENUE IOWA CITY IA 52240 |
| READY TECH-GO INC | D/B/A RTG MEDICAL ATTN NICK JANSSEN, DIR OF HR 4611 E 22ND ST FREMONT NE 68025 |
| REASONER, DANIEL, K., MD. | 4560 200TH STREET NE SOLON IA 52333 |
| RECEIVABLES MANAGEMENT PARTNERS | PO BOX 20636 INDIANAPOLIS IN 46220 |
| RECHER, JULIEN R | ADDRESS ON FILE |
| RECKER, PEYTON A | ADDRESS ON FILE |
| RECORD, MELISSA J | ADDRESS ON FILE |
| RECOVERY SERVICES | PO BOX 101760 ATLANTA GA 30392-1760 |
| REDDICK, JENNIFER L | ADDRESS ON FILE |
| REDENIUS, RILEIGH M | ADDRESS ON FILE |
| REDHAGE, DAVID A | ADDRESS ON FILE |
| REDLINGER, GARY | ADDRESS ON FILE |
| REDLINGER, JENNIFER K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REED, ASHLEY, C., PAC. | 113 E 4TH ST SOLON IA 52333 |
| REED, CHAD W | ADDRESS ON FILE |
| REED, CORTNEY R | ADDRESS ON FILE |
| REED, DYLAN G | ADDRESS ON FILE |
| REED, LAUREL L | ADDRESS ON FILE |
| REED, MAGALEAN | ADDRESS ON FILE |
| REED, MICHAEL, J., MD. | 67 PLEASANT HILL RD MOUNT VERNON IA 52314 |
| REED, PAMELA J | ADDRESS ON FILE |
| REED, RACHEL A | ADDRESS ON FILE |
| REED, ROBERTA | ADDRESS ON FILE |
| REED, ROBERTA J | ADDRESS ON FILE |
| REED, WENDY C | ADDRESS ON FILE |
| REED, WENDY C | ADDRESS ON FILE |
| REEDER, ARIEL K | ADDRESS ON FILE |
| REES, CONNIE M | ADDRESS ON FILE |
| REES, JANET S | ADDRESS ON FILE |
| REESE, ALYSHA L | ADDRESS ON FILE |
| REESE, MARGARET N | ADDRESS ON FILE |
| REESE, MARGARET N | ADDRESS ON FILE |
| REFERENCE | 1120 E KIMBERLY RD DAVENPORT IA 52807 |
| REFRIGERATION HARDWARE SUPPLY CORP | 632 FORESIGHT CIRCLE GRAND JUNCTION CO 81505 |
| REHA, THOMAS E & IRENE | EXECUTORS OF ESTATE OF MARY SLADEK, DECEASED |
| REHDER, BARBARA M | ADDRESS ON FILE |
| REICHELT, LORI J | ADDRESS ON FILE |
| REICHENAUER, JACOB P | ADDRESS ON FILE |
| REID, AMY J | ADDRESS ON FILE |
| REID, IONA | ADDRESS ON FILE |
| REIGHARD, MCKENNA G | ADDRESS ON FILE |
| REINHARDT, MIKAYLA J | ADDRESS ON FILE |
| REITER, JAMIE L | ADDRESS ON FILE |
| REITER, LEE A | ADDRESS ON FILE |
| REITZLER, AVERY M | ADDRESS ON FILE |
| REKWARD, CHRISTY A | ADDRESS ON FILE |
| RELIABLE PEST SOLUTIONS | PO BOX 627 HANNIBAL MO 63401 |
| RELIANCE STANDARD INS | 505 SOUTH LENOLA RD STE 231 MOORESTOWN NJ 08057 |
| RELIANT CARE REHABILITATIVE SERVICES LLC | 2011 CORONA RD, STE 301 COLUMBIA MO 65203 |
| REMEDI8 LLC | 8245 NIEMAN RD LENEXA KS 66214 |
| REMEDIUM SYSTEMS | 520E WASHINGTON ST SUITE 2 IOWA CITY IA 52240 |
| REMEDIUM SYSTEMS LLC | ATTN JOSHUA ADAM, PARTNER 520 E WASHINGTON ST, STE 2 IOWA CITY IA 52240 |
| REMEL INC. | BOX 96299 CHICAGO IL 60693 |
| REMPEL, NATALIE S | ADDRESS ON FILE |
| RENNER, KIRSTEN H | ADDRESS ON FILE |
| RENNING PROPERTIES LLC | C/O TM COMMERCIAL SERVICES LC PO BOX 1109 IOWA CITY IA 52244 |
| RENOVO SOLUTIONS LLC | 4 EXECUTIVE CIRCLE SUITE 185 IRVINE CA 92614 |
| RENOVO SOLUTIONS LLC | ATTN CEO 4 EXECUTIVE CIR, STE #185 IRVINE CA 92614 |
| REPUBLIC BANK & TRUST CO | C/O STITES & HARBISON PLLC ATTN BRIAN POLLOCK 400 W MARKET ST, STE 1800 LOUISVILLE KY 40202 |
| REPUBLIC BANK & TRUST CO | 601 W MARKET ST LOUISVILLE KY 40202 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC BANK & TRUST COMPANY | 601 W MARKET DT LOUISVILLE KY 40202 |
| REPUBLIC BANK & TRUST COMPANY | ATTN: KARI THOM-VP 601 W MARKET DT LOUISVILLE KY 40202 |
| REPUBLIC SERVICES | PO BOX 99793 CHICAGO IL 60696-9793 |
| REQUENA, MARK A | ADDRESS ON FILE |
| RESCHLY, JULIE | ADDRESS ON FILE |
| RESMED | PO BOX 100047 ATLANTA GA 30348-0047 |
| RESMED | PO BOX 534593 ATLANTA GA 30353-4593 |
| RESPIRONICS | PO BOX 405740 ATLANTA GA 30384-5740 |
| RETHMAN, ANDREA M | ADDRESS ON FILE |
| RETURN ON INVESTMENT SYSTEMS INC | ATTN: JIM LEHTINEN 950 ENSELL ROAD LAKE ZURICH IL 60047-1557 |
| REVELS, ASHLEY L | ADDRESS ON FILE |
| REVENUE CYCLE CODING STRATEGIES | PO BOX 676583 DALLAS TX 75267 |
| REVENUE CYCLE CODING STRATEGIES INC. | PO BOX 676583 DALLAS TX 75267-6583 |
| REVOLOGY | 201 E WASHINGTON ST - UNIT 1302 ATTN: DAN KRZMARZICK IOWA CITY IA 52245 |
| REYNOLDS, ALEXIS L | ADDRESS ON FILE |
| REYNOLDS, AMY R | ADDRESS ON FILE |
| REYNOLDS, CRAIG A | ADDRESS ON FILE |
| REYNOLDS, JEWELL | ADDRESS ON FILE |
| REYNOLDS, JUSTINE R | ADDRESS ON FILE |
| REYNOLDS, MELISSA S | ADDRESS ON FILE |
| REYNOLDS, SHANICE L | ADDRESS ON FILE |
| REZABEK, JANELLE E | ADDRESS ON FILE |
| RH COVENTRY HEALTH CARE ADVANTAGE | PO BOX 7152 LONDON KY 40742 |
| RHINE, COURTNEY I | ADDRESS ON FILE |
| RHODES, MOLLY A | ADDRESS ON FILE |
| RICH, ANDREA L | ADDRESS ON FILE |
| RICH, ANDREA L | ADDRESS ON FILE |
| RICH, MORGAN L | ADDRESS ON FILE |
| RICHARD, LYNN A. | ADDRESS ON FILE |
| RICHARD, SCOTT L | ADDRESS ON FILE |
| RICHARD, SCOTT L | ADDRESS ON FILE |
| RICHARDS, JANET M | ADDRESS ON FILE |
| RICHARDS, LINDSEY M | ADDRESS ON FILE |
| RICHARDS, MIRANDA L | ADDRESS ON FILE |
| RICHARDS, ROBERT R | ADDRESS ON FILE |
| RICHARDSON, KATHIE A | ADDRESS ON FILE |
| RICHARDSON, KATHIE A | ADDRESS ON FILE |
| RICHENBACHER, WAYNE E | ADDRESS ON FILE |
| RICHENBERGER, AMY J | ADDRESS ON FILE |
| RICHMOND, ELIZABETH | ADDRESS ON FILE |
| RICHMOND, JENNIFER M | ADDRESS ON FILE |
| RICKEY, BRYCE R | ADDRESS ON FILE |
| RIDDLE, GINGER | ADDRESS ON FILE |
| RIDDLE, JENNIFER | ADDRESS ON FILE |
| RIDENOUR, AFTON M | ADDRESS ON FILE |
| RIEDL, TONYA L | ADDRESS ON FILE |
| RIEK, SAMUEL B | ADDRESS ON FILE |
| RIES, CHRISTINE, DNP, ARNP, CPNP-PC | ADDRESS ON FILE |
| RIES, LARA S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIFE, BARBARA E | ADDRESS ON FILE |
| RIGDON, MARK A | ADDRESS ON FILE |
| RIGGAN, TINA M | ADDRESS ON FILE |
| RIGGAN, TINA M | ADDRESS ON FILE |
| RILEY, COURTNEY E | ADDRESS ON FILE |
| RILEY, NICOLE L | ADDRESS ON FILE |
| RING, ANGELA M | ADDRESS ON FILE |
| RING, BRIAN | ADDRESS ON FILE |
| RING, BRIAN P | ADDRESS ON FILE |
| RINGENBERG, BEVERLY | ADDRESS ON FILE |
| RINGENBERG, BEVERLY JUNE | ADDRESS ON FILE |
| RINGOEN, STACY L | ADDRESS ON FILE |
| RIOSKELLEY, KIMBERLY D | ADDRESS ON FILE |
| RISH, ROBERT | ADDRESS ON FILE |
| RIST AND ASSOCIATES INC | PO BOX 1807 DES MOINES IA 50305-1807 |
| RITCHIE, JEANINE L | ADDRESS ON FILE |
| RITTENMEYER, LISA M | ADDRESS ON FILE |
| RITTER, DANIEL, J., MD. | 1 UNIVERSITY WAY APT 205 IOWA CITY IA 52246 |
| RITTGERS-EASTON M.D., MINYON | ADDRESS ON FILE |
| RITTGERS-EASTON, MINYON | ADDRESS ON FILE |
| RITTGERS-EASTON, MINYON, R., MD. | ADDRESS ON FILE |
| RIVASVALLE, JORGE A | ADDRESS ON FILE |
| RIVERA, JR JORGE L | ADDRESS ON FILE |
| RIVERA, KATIE L | ADDRESS ON FILE |
| RMP INC | PO BOX 20636 INDIANAPOLIS IN 46220 |
| RMP INC | 250 14TH AVE E SARTELL MN 56377-4500 |
| RMS | PO BOX 19646 MINNEAPOLIS MN 55419 |
| RMS SOLUTIONS | ATTN PRESIDENT & CONSULTING ACTUARY 736 NW AVE, #233 LAKE FOREST IL 60045 |
| RMS SOLUTIONS INC | 736 N WESTERN AVE 233 LAKE FOREST IL 60045 |
| RNA MEDICAL 002 | 7 JACKSON ROAD DEVENS MA 01434-4026 |
| ROACH, SAVANNA R | ADDRESS ON FILE |
| ROBB, JAYDEN M | ADDRESS ON FILE |
| ROBB, LINDSEY, PA-C | ADDRESS ON FILE |
| ROBBINS, JESI N | ADDRESS ON FILE |
| ROBERT HALF INC | ATTN RECOVERY DEPT PO BOX 5024 SAN RAMON CA 94583 |
| ROBERT HALF INC | C/O ROBERT HALF INTERNATIONAL INC ATTN AMBER BAPTISTE, RECOVERY MANAGER 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HALF TECHNOLOGY | 1080 JORDAN CREEK APRKWAY 100N DES MOINES IA 50266 |
| ROBERTS, JANET J. | ADDRESS ON FILE |
| ROBERTS, JENIFER A | ADDRESS ON FILE |
| ROBERTS, MARY J | ADDRESS ON FILE |
| ROBERTS, SARA | ADDRESS ON FILE |
| ROBERTS, SARA | ADDRESS ON FILE |
| ROBERTS, TERRY | ADDRESS ON FILE |
| ROBERTSON, ERIN A | ADDRESS ON FILE |
| ROBERTSON, MICHAELA R | ADDRESS ON FILE |
| ROBINSON, CHARLENE L | ADDRESS ON FILE |
| ROBINSON, DEANNA L | ADDRESS ON FILE |
| ROBINSON, JESSICA, L., PAC. | 2315 LANDON ROAD APT 209 NORTH LIBERTY IA 52317 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, LISA M | ADDRESS ON FILE |
| ROBISON, MORGAN J | ADDRESS ON FILE |
| ROBL, ASHLEY J | ADDRESS ON FILE |
| ROBL, ASHLEY, J., PAC. | 611 CROELL AVE TIFFIN IA 52340-0096 |
| ROBLES, ALLEN ERIKA D | ADDRESS ON FILE |
| ROBSON, KRISTI, J., MD. | 302 RICHARDS ST IOWA CITY IA 52246 |
| ROBY, KIRA A | ADDRESS ON FILE |
| ROCHE DIAGNOSTIC CORP | MEGAN OSTROM 2914 SYCAMORE TERR BETTENDORF IA 52722 |
| ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD PO BOX 50457 INDIANAPOLIS IN 46250 |
| ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5021 PO BOX 660367 DALLAS TX 75266-0367 |
| ROCK VALLEY COLLEGE | 3301 N MULFORD RD ROCKFORD IL 61114 |
| ROCK, RACHAEL S | ADDRESS ON FILE |
| ROCK, RILEY J | ADDRESS ON FILE |
| ROCK, SHELBY L | ADDRESS ON FILE |
| ROCKAFELLOW, MICHAEL | ADDRESS ON FILE |
| ROCKTECHNOLOG | 100 1ST AVE NE STE 115 CEDAR RAPIDS IA 52401 |
| ROCKWELL, THERESA A | ADDRESS ON FILE |
| RODGERS, CHERYLE | ADDRESS ON FILE |
| RODGERS, CHERYLE K | ADDRESS ON FILE |
| RODRIGUEZ, CRYSTAL N | ADDRESS ON FILE |
| RODRIGUEZ, SAIDA S | ADDRESS ON FILE |
| RODRIGUEZTORRES, NAARA | ADDRESS ON FILE |
| RODRIQUEZ, CAROL | 1820 27TH ST MARION IA 52302 |
| ROE, ALEXANDRIA A | ADDRESS ON FILE |
| ROE, APRIL R | ADDRESS ON FILE |
| ROE, BRIANNE E | ADDRESS ON FILE |
| ROEDER, ALEXA K | ADDRESS ON FILE |
| ROEDERER, JANET L. | ADDRESS ON FILE |
| ROEMERMAN, TONI S | ADDRESS ON FILE |
| ROEPKE, KIMBERLY J | ADDRESS ON FILE |
| ROETLIN, DIANE | ADDRESS ON FILE |
| ROGERS, BRANDON J | ADDRESS ON FILE |
| ROGERS, BRYCE G | ADDRESS ON FILE |
| ROGERS, GIANNA H | ADDRESS ON FILE |
| ROGERSON, CYNTHIA | ADDRESS ON FILE |
| ROGGENTIEN, RANDI L | ADDRESS ON FILE |
| ROGNESS, JUDY A | ADDRESS ON FILE |
| ROHDE, JESSICA L | ADDRESS ON FILE |
| ROHR, KRISTIN | ADDRESS ON FILE |
| ROHR, KRISTIN | ADDRESS ON FILE |
| ROHRBACH ASSOCIATES PC | CHAUNCEY 404 E COLLEGE STREET SUITE 400 IOWA CITY IA 52240 |
| ROHRBACH ASSOCIATES PC | 325 E WASHINGTON ST, STE 400 PO BOX 2238 IOWA CITY IA 52244 |
| ROLING, JAMIE L | ADDRESS ON FILE |
| ROLING, JAMIE L | ADDRESS ON FILE |
| ROMERO, SHAINA N | ADDRESS ON FILE |
| RONAN, TRACI | ADDRESS ON FILE |
| RONAN, WHITNEY E | ADDRESS ON FILE |
| RONFELDT, MINDI J | ADDRESS ON FILE |
| ROSE, VICKIE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSEN, JANE K | ADDRESS ON FILE |
| ROSEN, JANE, K., MD. | 221 EAST COLLEGE ST APT 908 IOWA CITY IA 52240 |
| ROSEN, JENNIFER A | ADDRESS ON FILE |
| ROSEN, PETER, ARNP | ADDRESS ON FILE |
| ROSENTHAL, KATHARINE C | ADDRESS ON FILE |
| ROSER, MAKALA K | ADDRESS ON FILE |
| ROSLIEN, KYLIE J | ADDRESS ON FILE |
| ROSONKE, SAMANTHA J | ADDRESS ON FILE |
| ROSS, DALE | BRIAN GALLIGAN GALLIGAN LAW OFFICE 13375 UNIVERSITY AVE SUITE 302 CLIVE IA 50325 |
| ROSS, DALTON G | ADDRESS ON FILE |
| ROSS, JACOB H | ADDRESS ON FILE |
| ROSS, MARJORIE A | ADDRESS ON FILE |
| ROTARY CLUB OF TIPTON | C/O LARRY HANON 1500 MULBERRY TIPTON IA 52772 |
| ROTTER, DIANE L | ADDRESS ON FILE |
| ROWE, JOYCE | ADDRESS ON FILE |
| ROWE, THOMAS | 511 S E ST FAIRIELD IA 52556 |
| ROXANNE GAYLE VINCENT | DAN VONDRA VONDRA LAW OFFICE 745 COMMUNITY DRIVE UNIT C NORTH LIBERTY IA 52317 |
| ROYAL ARMS MEDICAL | PO BOX 29265 PARMA OH 44129 |
| ROYAL PUBLISHING CO. | 7620 N HARKER DRIVE PEORIA IL 61615-1849 |
| ROZEN, ALEXIS L | ADDRESS ON FILE |
| ROZINEK, KATHLEEN B | ADDRESS ON FILE |
| RPHARMY LLC | PO BOX 340220 AUSTIN TX 78734 |
| RQI PARTNERS LLC | 7272 GREENVILLE AVE STE P2020 DALLAS TX 75231 |
| RQI PARTNERS LLC | PO BOX 841213 DALLAS TX 75284-1213 |
| RR DONNELLEY | 7810 SOLUTION CENTER CHICAGO IL 60677-7008 |
| RSH LEGAL | 425 SECOND ST SE SUITE 1140 CEDAR RAPIDS IA 52401 |
| RUBYTRZECIAK, ANNA C | ADDRESS ON FILE |
| RUDD, SHEILA J | ADDRESS ON FILE |
| RUFF, DEBRA S | ADDRESS ON FILE |
| RUFF, DEBRA S | ADDRESS ON FILE |
| RUMMELHARD, FRIEDA L | 323 BLACKHAWK IOWA CITY IA 52240 |
| RUNGE, JESSICA L | ADDRESS ON FILE |
| RUPLINGER, FRANCIS J | ADDRESS ON FILE |
| RUPLINGER, FRANCIS J | ADDRESS ON FILE |
| RUPLINGER, LAURA E | ADDRESS ON FILE |
| RUPLINGER, MICHAEL J | ADDRESS ON FILE |
| RUPLINGER, MICHAEL J | ADDRESS ON FILE |
| RURAL HEALTH AND SAFETY CLINIC OF | JOHNSON COUNTY D/B/A RURAL HEALTH AND SAFETY OF EASTERN IOWA |
| RUSH, LATONYA | ADDRESS ON FILE |
| RUSHTON, ANN K | ADDRESS ON FILE |
| RUSSELL, AMBER C | ADDRESS ON FILE |
| RUSSELL, BRANDON L | ADDRESS ON FILE |
| RUSSELL, HELEN | ADDRESS ON FILE |
| RUSSELL, JAMIE L | ADDRESS ON FILE |
| RUSSELL, JAMIE L | ADDRESS ON FILE |
| RUSSELL, JINGHUI | ADDRESS ON FILE |
| RUSSELL, KIMBERLY D | ADDRESS ON FILE |
| RUSSELL, KIMBERLY D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSO, ROSE | ADDRESS ON FILE |
| RUSSOJOHNSON, BARBARA | ADDRESS ON FILE |
| RUTLEDGE, LISA M | ADDRESS ON FILE |
| RUVO, VERONICA, Y., DO. | 8264 E. ARROYO HONDO RD SCOTTSDALE AZ 85266 |
| RUZICKA, JENNA L | ADDRESS ON FILE |
| RYAN, JAMES B | ADDRESS ON FILE |
| RYAN, THOMAS, J., MD. | 16997 MARGUERITE ST BEVERLY HILLS MI 48025 |
| S AND S WORLDWIDE INC | ACCOUNTS RECEIVABLE PO BOX 210 HARTFORD CT 06141-0210 |
| SABA SOFTWARE INC | LOCKBOX T60075U PO BOX 66512 CHICAGO IL 60666-0512 |
| SAFE KIDS WORLDWIDE | ATTN SR MGR US COALITION NETWORK 1301 PENNSYLVANIA AVE NW, STE 1000 WASHINGTON DC 20004 |
| SAFE N CLEAR INC | PO BOX 1961 DAVIDSON NC 28036-1961 |
| SAFETY NATIONAL | ATTN: TIM O'GRADY 1832 SCHUETZ RD SAINT LOUIS MO 63146-3540 |
| SAFETY NATIONAL CASUALTY CORPORATION | ATTN GUS AIVALIOTIS, CUO 1832 SCHULTZ RD SAINT LOUIS MO 63146 |
| SAFETY NATIONAL CASUALTY CORPORATION | C/O HUSCH BLACKWELL LLP ATTN MARK T BENEDICT 4801 MAIN ST, STE 1000 KANSAS CITY MO 64112 |
| SAFETY-KLEEN CORP. | PO BOX 650509 DALLAS TX 75265-0509 |
| SAGE SOFTWARE INC | CUSTOMER ID4002632070 14855 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SAGONA, GIANNA M | ADDRESS ON FILE |
| SAHU, MAYA J | ADDRESS ON FILE |
| SAIN, KILEY E | ADDRESS ON FILE |
| SALLAH, ETSE K | ADDRESS ON FILE |
| SALTS, NATHAN S | ADDRESS ON FILE |
| SAMBHARIA, MEENAKSHI, MD. | 6827 42ND ST NE CEDAR RAPIDS IA 52411 |
| SAMFORD UNIVERSITY | ATTN UNIVERSITY ATTORNEY 800 LAKESHORE DR BIRMINGHAM AL 35229 |
| SAMGI SURGICAL AFFILIATES MANAGEMENT | GROUP INC ATTN PRES, CEO 2450 DEL PASO RD, STE 150 SACRAMENTO CA 95834 |
| SAMPLE CHRISTINE | 2663 NORTHWOOD DR MUSCATINE IA 52761 |
| SAMSON, MORGAN D | ADDRESS ON FILE |
| SAMUELSON, ARIELLE R | ADDRESS ON FILE |
| SANCHEZ, DANIELA – | ADDRESS ON FILE |
| SANCHEZ, KALISTA | ADDRESS ON FILE |
| SANCHEZ, KALISTA L | ADDRESS ON FILE |
| SANCHEZ, KIMBERLEY N | ADDRESS ON FILE |
| SANCHEZ, NILSA | ADDRESS ON FILE |
| SANCHEZ, RAGENA L | ADDRESS ON FILE |
| SANCHEZGOMEZ, YEIMI | ADDRESS ON FILE |
| SANDER, AUBRY A | ADDRESS ON FILE |
| SANDERS, COURTNEY E | ADDRESS ON FILE |
| SANDERS, JESSICA S | ADDRESS ON FILE |
| SANDERS, MARION, L., MD-PHD. | 1755 HEDGEWOOD CIRCLE NORTH LIBERTY IA 52317 |
| SANDERS, MEREDITH J | ADDRESS ON FILE |
| SANDERS, SARA M | ADDRESS ON FILE |
| SANDERS, VERNON J | ADDRESS ON FILE |
| SANDOVAL, EVA E | ADDRESS ON FILE |
| SANFORD, MAKAYLA N | ADDRESS ON FILE |
| SANOFI | 12458 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SANTOS, CHARLIZE J | ADDRESS ON FILE |
| SANTOS, VANESSA | ADDRESS ON FILE |
| SARA LEE BAKERY GROUP – EARTHGRAINS | ATTN: 314-513-7635 PO BOX 4412 BRIDGETON MO 63044-0412 |

| Claim Name | Address Information |
| --- | --- |
| SARATOGA MEDICAL CENTER INC | 11094 LEE HWY, STE 103-D FAIRFAX VA 22030 |
| SARGENT, DEBORAH C | ADDRESS ON FILE |
| SARGENT, DEBORAH C | ADDRESS ON FILE |
| SARGENT, JINHONG | ADDRESS ON FILE |
| SARSTEDT, INC | 1025 ST JAMES CHURCH ROAD PO BOX 468 NEWTON NC 28658 |
| SART-SANE PROGRAM | MFK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-40014-54031120 COLLEGE OF NURSING ATTN: JILL HARTZ IOWA CITY IA 52242 |
| SART-SANE PROGRAM | COLLEGE OF NURSING 50 NEWTON ROAD ATT JILL KRON IOWA CITY IA 52242 |
| SASA, IKAMI, ARNP | ADDRESS ON FILE |
| SASCO, HAYDEE J | ADDRESS ON FILE |
| SASSMAN, JENNIFER, DNP | ADDRESS ON FILE |
| SATTZ, JAMIE N | ADDRESS ON FILE |
| SAULTER, JACKIE K | ADDRESS ON FILE |
| SAURABH, SHIREESH | ADDRESS ON FILE |
| SAVICK, DEANNE | ADDRESS ON FILE |
| SAWYER, ALEXANDER R | ADDRESS ON FILE |
| SAWYER, JENNIFER T | ADDRESS ON FILE |
| SAWYER, REBECCA R | ADDRESS ON FILE |
| SAYLOR, LYNN M | ADDRESS ON FILE |
| SCANDRETT, KELBY | ADDRESS ON FILE |
| SCANSTAT TECHNOLOGIES | PO BOX 791522 BALTIMORE MD 21279-1522 |
| SCANSTAT TECHNOLOGIES LP | PO BOX 791522 BALTIMORE MD 21279-1522 |
| SCHAEFER, CHRISTIAN M | ADDRESS ON FILE |
| SCHAFER, ABIGAIL C | ADDRESS ON FILE |
| SCHAFER, JAMES A | ADDRESS ON FILE |
| SCHAFER, JANICE | ADDRESS ON FILE |
| SCHAFFER, CATHERINE M | ADDRESS ON FILE |
| SCHAFFER, RHONDA L | ADDRESS ON FILE |
| SCHALLAU, EMILY J | ADDRESS ON FILE |
| SCHAUFENBUEL, BARBARA | ADDRESS ON FILE |
| SCHECKEL, STEPHEN, MD | ADDRESS ON FILE |
| SCHEETZ, NICHOLAS W | ADDRESS ON FILE |
| SCHEINBLUM, AARON D | ADDRESS ON FILE |
| SCHILLIG, SARAH L | ADDRESS ON FILE |
| SCHIMBERG COMP | 1106 SHAVER RD NE CEDAR RAPIDS IA |
| SCHIOTIS, MARY E | ADDRESS ON FILE |
| SCHLABACH, CHRISTINE | ADDRESS ON FILE |
| SCHLARBAUM, HEATHER E | ADDRESS ON FILE |
| SCHLICHTMANN, JAMES | ADDRESS ON FILE |
| SCHLITZER, DIANNE | ADDRESS ON FILE |
| SCHLOTFELT, MARCY A | ADDRESS ON FILE |
| SCHMELZER, ERIN T | ADDRESS ON FILE |
| SCHMIDT, MAGGIE R | ADDRESS ON FILE |
| SCHMINKE, HAILEY D | ADDRESS ON FILE |
| SCHMITT, KEVIN, D., MD. | 809 POND VIEW HEIGHTS ROCHESTER NY 14612 |
| SCHMITZ, TORRI D | ADDRESS ON FILE |
| SCHMUECKER, ANGELA K | ADDRESS ON FILE |
| SCHNEBBE, BARBARA | ADDRESS ON FILE |
| SCHNEBBE, DEANNA K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHNEBBE, DEANNA K | ADDRESS ON FILE |
| SCHNEBERGER, RUSSELL J | ADDRESS ON FILE |
| SCHNEIDER, ALEXANDRIA R | ADDRESS ON FILE |
| SCHNEIDER, KAYLA A | ADDRESS ON FILE |
| SCHNEIDER, TERRE ANNE M | ADDRESS ON FILE |
| SCHNOEBELEN, JENNIFER E | ADDRESS ON FILE |
| SCHNOEBELEN, KATHLEEN | ADDRESS ON FILE |
| SCHNOEBELEN, KATHLEEN KAY LEE | ADDRESS ON FILE |
| SCHNOEBELEN, PHILIP J | ADDRESS ON FILE |
| SCHOENING, AUSTIN T | ADDRESS ON FILE |
| SCHOLARSHIP CALENDARS OF WEST LIBERTY | 11414 WEST PARK PLACE SUITE 202 MILWAUKEE WI 53224 |
| SCHOLTZ, LAURA, C., MD. | 351 JELLIFF MILL ROAD NEW CANAAN CT 06840 |
| SCHOLZ, JILL, H., DPM. | 4248 TURKEY CREEK RD NE IOWA CITY IA 52240-7844 |
| SCHOMER, STEPHAN, J., MD. | 3555 TAFT AVE SE IOWA CITY IA 52240 |
| SCHOOLEY, STACY E | ADDRESS ON FILE |
| SCHOOLEY, STACY E | ADDRESS ON FILE |
| SCHOONOVER, DIANA J | ADDRESS ON FILE |
| SCHOONOVER, DIANA J | ADDRESS ON FILE |
| SCHORNHORST, STEVEN | ADDRESS ON FILE |
| SCHOTT, ABBEY M | ADDRESS ON FILE |
| SCHOTT, JENNA A | ADDRESS ON FILE |
| SCHRADER, SHAD, D., PAC. | 640 BERKSHIRE LANE NORTH LIBERTY IA 52317 |
| SCHROEDER, MARY | ADDRESS ON FILE |
| SCHROPP, THERESA L | ADDRESS ON FILE |
| SCHROPP, THERESA L | ADDRESS ON FILE |
| SCHUELER, KATHLEEN | ADDRESS ON FILE |
| SCHUELER, KATHLEEN C | ADDRESS ON FILE |
| SCHULTE, MARICAR B | ADDRESS ON FILE |
| SCHULTY, CARLY J | ADDRESS ON FILE |
| SCHULTZ, CALLAHAN P | ADDRESS ON FILE |
| SCHULTZ, JULIE A | ADDRESS ON FILE |
| SCHULTZ, JULIE A | ADDRESS ON FILE |
| SCHULTZ, MACGWIRE W | ADDRESS ON FILE |
| SCHULZ, KATHLEEN | ADDRESS ON FILE |
| SCHULZ, KIMBERLY | 1303 5TH ST UNIT 604 CORALVILLE IA 52241 |
| SCHUTZ, MACKENZIE S | ADDRESS ON FILE |
| SCHWAB, ROBERT E | ADDRESS ON FILE |
| SCHWARTING, ANN M | ADDRESS ON FILE |
| SCHWARTZ, ANDREI | ADDRESS ON FILE |
| SCHWARTZ, QUINLAN G | ADDRESS ON FILE |
| SCHWARZ, COLLEEN | ADDRESS ON FILE |
| SCHWARZ, COLLEEN C | ADDRESS ON FILE |
| SCHWARZ, CONNIE A | ADDRESS ON FILE |
| SCHWENDINGER, DAVID C | ADDRESS ON FILE |
| SCHWENDINGER, DAVID C | ADDRESS ON FILE |
| SCHWENDINGER, TAMARA M | ADDRESS ON FILE |
| SCHWENKE, EMILY A | ADDRESS ON FILE |
| SCHWIEGER, LISA E | ADDRESS ON FILE |
| SCIENTIFIC DEVICE LABORATORY | 411 JARVIS AVE DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| SCOGGINS, CARRIE J | ADDRESS ON FILE |
| SCOTT KROMPHARDT | FRED JAMES RSH LEGAL 2600 GRAND AVE #213 DES MOINES IA 50312 |
| SCOTT, BOBBY I | ADDRESS ON FILE |
| SCOTT, MARY SUE | ADDRESS ON FILE |
| SCOTT-EVANS, JANET R | ADDRESS ON FILE |
| SCOTTCARE | 4791 W 150TH ST CLEVELAND OH 44135 |
| SCOTTCARE CORPORATION | C/O SCOTT FETZER PNC BANK PO BOX 73790-N CLEVELAND OH 44193-0363 |
| SCOTTEVANS, JANET R | ADDRESS ON FILE |
| SCRIBE X LLC | 931 SW KING AVE PORTLAND OR 97205 |
| SCRIBE X LLC | PO BOX 6590 PORTLAND OR 97228-6590 |
| SCRIBE-X LLC | ATTN WARREN JOHNSON, CEO 931 SW KING AVE PORTLAND OR 97205 |
| SCRIBEAMERICA | ATTN: JOHN – A/R PO BOX 417756 BOSTON MA 02241-7756 |
| SCRIBEAMERICA LLC | ATTN GARY B GLASS, GEN COUNSEL 1200 E LAS OLAS BLVD, STE 201 FORT LAUDERDALE FL 33301 |
| SCRIBEAMERICA LLC | ATTN MICHAEL MURPHY, CEO 1200 E LAS OLAS BLVD, STE 201 FORT LAUDERDALE FL 33301 |
| SCRIBEAMERICA LLC | ATTN GENERAL COUNSEL 1200 E LAS OLAS BLVD, STE 301 FORT LAUDERDALE FL 33301 |
| SCRIGNOLI, SAMUEL J | ADDRESS ON FILE |
| SEACOAST LABORATORY DATA SYSTEMS INC | 195 NEW HAMPSHIRE AVE, STE 140 PORTMOUTH NH 03801 |
| SEACOAST LABORATORY DATA SYSTEMS INC | PO BOX 75948 DOVER NH 03821 |
| SEACOAST LABORATORY DATA SYSTEMS INC | 500 E MARKET IOWA CITY IA 52245 |
| SEAGREN, JANE | ADDRESS ON FILE |
| SEALS, PIPER L | ADDRESS ON FILE |
| SEAMAN, TONYA A | ADDRESS ON FILE |
| SEARSON, JAMES L | ADDRESS ON FILE |
| SEATON, RITZANNA | ADDRESS ON FILE |
| SEATON, TIANNA N | ADDRESS ON FILE |
| SEATTLE SYSTEMS INC | ATTN VP SALES 2101 WEBSTER ST, 16TH FL OAKLAND CA 94612 |
| SEBERGER, ANDREW R | ADDRESS ON FILE |
| SEBOK, WILLIAM | ADDRESS ON FILE |
| SECRETARY OF STATE | NOTARY DIVISION LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319 |
| SECRETARY OF STATE | PAUL D PATE 321 E 12TH STREET LUCAS BUILDING FIRST FLOOR DES MOINES IA 50319-0130 |
| SECURITAS SECURITY SERVICES USA INC | ATTN LUCAS JONES, DISTRICT MGR 1950 DODGE RD, NE #109 CEDAR RAPIDS IA 52403 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIR NEW YORK NY 10004-2616 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE ATTN: G. JEFFREY BOUJOUKOS, REG. DIR PHILADELPHIA PA 19103 |
| SECURITIES AND EXCHANGE COMMISSION | BOSTON REGIONAL OFFICE ATTN: PAUL LEVENSON, REGIONAL DIR BOSTON MA 02110-1424 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE ATTN: WALTER E. JOSPIN, REGIONAL DIR ATLANTA GA 30326-1382 |
| SECURITIES AND EXCHANGE COMMISSION | CHICAGO REGIONAL OFFICE ATTN: DAVID A. GLOCKNER, REGIONAL DIR CHICAGO IL 60604 |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE ATTN: ERIC I. BUSTILLO, REGIONAL DIR MIAMI FL 33131 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN: SHAMOIL SHIPCHANDLER, REG. DIR FORT WORTH TX 76102 |
| SECURITIES AND EXCHANGE COMMISSION | DENVER REGIONAL OFFICE ATTN: JULIE K. LUTZ, REGIONAL DIR DENVER CO 80294-1961 |
| SECURITIES AND EXCHANGE COMMISSION | SALT LAKE CITY REGIONAL OFFICE ATTN: RICHARD BEST, REGIONAL DIR SALT LAKE CITY UT 84101 |
| SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE ATTN: MICHELE WEIN LAYNE, REGIONAL DIR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE ATTN: JINA CHOI, REGIONAL DIR SAN FRANCISCO CA 94104 |
| SEDGWICK | ATTN MICHAEL BERG INCOMING CK PO BOX 14423 LEXINGTON KY 40512 |
| SEDGWICK | CLIENT TREASURY PO BOX 183188 COLUMBUS OH 43218 |
| SEDGWICK CASH CALL DSM | ATTN: RYAN CHRISTENSEN EDGEWATER OFFICE BUILDING 4200 UNIVERSITY AVENUE, SUITE 317 WEST DES MOINES IA 50266-5945 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | PO BOX 14628 LEXINGTON KY 40512-4628 |
| SEDGWICK CLAIMS MANAGEMENT-CASH CALL | 500 N AKARD ST STE 2200 DALLAS TX 75201-3317 |
| SEDGWICK CLAIMS MANAGEMENT-CASH CALL | PO BOX 207834 DALLAS TX 75320-7834 |
| SEDGWICK CMS | PO BOX 14478 LEXINGTON KY 40512 |
| SEDGWICK CMS | PO BOX 5076 MEMPHIS TN 38101-5076 |
| SEDGWICK CMS | 1100 RIDGEWAY LOOP RD STE 200 MEMPHIS TN 38120-4053 |
| SEDIVEC, TINA | ADDRESS ON FILE |
| SEDLACEK, JUDITH R | ADDRESS ON FILE |
| SEE, WHITLEY K | ADDRESS ON FILE |
| SEHL, GEORGE, S., DPM. | 732 HUNTINGTON DRIVE IOWA CITY IA 52245 |
| SEIL, GEORGIA A | ADDRESS ON FILE |
| SEITZ, TERRY L | ADDRESS ON FILE |
| SEKISUE DIAGNOSTICS LLC | PO BOX 200319 PITTSBURGH PA 15251-0319 |
| SEKISUI DIAGNOSTICS LLC | PO BOX 360975 PITTSBURGH PA 15251-6975 |
| SELLERS, LINDSEY M | ADDRESS ON FILE |
| SELLERS, RENEE K | ADDRESS ON FILE |
| SELTZER, HEATHER M | ADDRESS ON FILE |
| SEMKEN, CINDY L | ADDRESS ON FILE |
| SEMSCH, JEAN A | ADDRESS ON FILE |
| SEMSCH, JEAN A | ADDRESS ON FILE |
| SENIOR, AMBER N | ADDRESS ON FILE |
| SENSORS SAFETY PRODUCTS INC | 6003 CHAPEL HILL RD SUITE 117 RALEIGH NC 27607 |
| SENTRIXX SECURITY | 4526 SOUTH 143RD STREET OMAHA NE 68137 |
| SENTRIXX SECURITY | 4526 S 143RD ST STE 101 OMAHA NE 68137-4523 |
| SENTRY INSURANCE | PO BOX 8032 STEVENS POINT WI 54481 |
| SERACARE LIFE SCIENCES INC | DEPT CH 16362 PALATINE IL 60055-6362 |
| SERBOUSEK, TYLER P | ADDRESS ON FILE |
| SERGESKETTER, MARGARET | ADDRESS ON FILE |
| SEROVY, TERRY A | ADDRESS ON FILE |
| SETZER, LINDA | ADDRESS ON FILE |
| SETZER, LINDA R | ADDRESS ON FILE |
| SEUBERT, BROOKE L | ADDRESS ON FILE |
| SEVENING, TRACY E | ADDRESS ON FILE |
| SEXTON GROUP LLC, THE | 1918 WAKE FOREST DR DEER PARK TX 77536 |
| SEXTON, AMANDA L | ADDRESS ON FILE |
| SEXTON, NICOLE M | ADDRESS ON FILE |
| SEXTON, REGINA M | ADDRESS ON FILE |
| SEYDEL, KATHRYN | ADDRESS ON FILE |
| SEYDEL, MARLENE E | ADDRESS ON FILE |
| SEYMOUR, STEPHANIE A | ADDRESS ON FILE |
| SHADLE, MONICA T | ADDRESS ON FILE |
| SHADLE, MONICA T | ADDRESS ON FILE |
| SHADY, AMANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAFFER, DANIELLE N | ADDRESS ON FILE |
| SHAFFER, DEBRA A | ADDRESS ON FILE |
| SHAH, SALIL, T., MD. | 1850 VINEYARD WAY TALLAHASSEE FL 32317 |
| SHAHID, KOMEL N | ADDRESS ON FILE |
| SHALLA, EDWARD L AND VIOLET M | 417 E BLOOMINGTON ST IOWA CITY IA 52240 |
| SHANE, JULIE E | ADDRESS ON FILE |
| SHANNON, DIANE M | ADDRESS ON FILE |
| SHANNON, KEELIN M | ADDRESS ON FILE |
| SHAO, LIAN | ADDRESS ON FILE |
| SHAPCOTT, MARY B | ADDRESS ON FILE |
| SHARECARE | PO BOX 849380 LOS ANGELES CA 90084-9380 |
| SHARED MEDICAL SERVICES INC | 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| SHARED MEDICAL SERVICES INC | ATTN: DEBBIE 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| SHARN INC | PO BOX 844359 BOSTON MA 02284-4359 |
| SHARP, SIMONE P | ADDRESS ON FILE |
| SHARP, STACEY A | ADDRESS ON FILE |
| SHARPLESS, GRACE T | ADDRESS ON FILE |
| SHARPLESS, LAUREN J | ADDRESS ON FILE |
| SHARRAH, SHANNON M | ADDRESS ON FILE |
| SHAW, NATASHA N | ADDRESS ON FILE |
| SHEA, BETTY | ADDRESS ON FILE |
| SHEA, CAITLIN C | ADDRESS ON FILE |
| SHEERAN, PAIGE L | ADDRESS ON FILE |
| SHEFF, DAVID, R., MD-PHD. | ADDRESS ON FILE |
| SHELDON, ANDREA M | ADDRESS ON FILE |
| SHELDON, ANDREA M | ADDRESS ON FILE |
| SHELMAN, RICK, A., MD. | 510 E BLOOMINGTON ST IOWA CITY IA 52245 |
| SHELTON, DEHAANE | 1231 LINDEN RD, P.O. BOX 146 HARLAN IA 51537 |
| SHELTON, RAMONDA D | ADDRESS ON FILE |
| SHEMANSKI, KATHLEEN S | ADDRESS ON FILE |
| SHEMANSKI, KATHLEEN S | ADDRESS ON FILE |
| SHEPARD, JAMI, L., MD. | ADDRESS ON FILE |
| SHEPARD, NICHOLAS P | ADDRESS ON FILE |
| SHEPHERD, ALLISON M | ADDRESS ON FILE |
| SHEPPARD, JAMI L | ADDRESS ON FILE |
| SHERMAN, ZACHARY P | ADDRESS ON FILE |
| SHERPA, SHEELA S | ADDRESS ON FILE |
| SHERRETS, TONI K | ADDRESS ON FILE |
| SHERRY, JOHN, P., DPM. | 4768 FOREST VIEW CIRCLE NE IOWA CITY IA 52240 |
| SHERWIN WILLIAMS | SHERWIN WILLIAMS CREDIT OFFICE 5212 UNIVERSITY AVE CEDAR FALLS IA 50613 |
| SHERWIN WILLIAMS | ATTN: 319-268-9103-CREDIT 841 HOLLYWOOD BLVD IOWA CITY IA 52240-4404 |
| SHERWIN WILLIAMS | ATTN: 319-268-9103-CREDIT 841 HIGHWAY 6 E IOWA CITY IA 52240-4404 |
| SHI, MEI | ADDRESS ON FILE |
| SHIELDS, ASHLEY M | ADDRESS ON FILE |
| SHIMON, BARBARA S | ADDRESS ON FILE |
| SHIVAPOUR, EZZATOLLAH T | ADDRESS ON FILE |
| SHIVAPOUR, EZZATOLLAH TORAGE, MD | ADDRESS ON FILE |
| SHOPPA, MICHELLE L | ADDRESS ON FILE |
| SHORT, HAYDEN A | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SHORT, JANELLE E | ADDRESS ON FILE |
| SHORT, JANELLE E | ADDRESS ON FILE |
| SHORT, SAMANTHA H | ADDRESS ON FILE |
| SHORTT, DEANN D | ADDRESS ON FILE |
| SHOWALTER, KYLIE L | ADDRESS ON FILE |
| SHOWERS, BRETT K | ADDRESS ON FILE |
| SHRAMEK, CRYSTAL L | ADDRESS ON FILE |
| SHRED-IT USA INC | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SHRED-IT USA LLC | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SHUFF, TERESA A | ADDRESS ON FILE |
| SHULL, JULIE | ADDRESS ON FILE |
| SHUMSKY THERAPEUTIC PILLOW LLC | PO BOX 821 MIDDLETOWN OH 45042 |
| SIEGNER, PETER | 1512 1ST AVE 102B CORALVILLE IA 52241 |
| SIEMENS FINANCIAL SERVICES | PO BOX 2083 CAROL STREAM IL 60132-2083 |
| SIEMENS FINANCIAL SERVICES INC | ATTN VICE PRESIDENT 170 WOOD AVE S ISELIN NJ 08830 |
| SIEMENS FINANCIAL SERVICES INC | 170 WOOD AVE S, FL 1 ISELIN NJ 08830-2726 |
| SIEMENS FINANCIAL SERVICES INC | 40 LIBERTY BLVD MALVERN PA 19355-1418 |
| SIEMENS HEALTHCARE DIAG INC | BLDG 500, MS #530 PO BOX 6101 NEWARK DE 19714 |
| SIEMENS HEALTHCARE DIAGNOSTICS | PO BOX 121102 DALLAS TX 75312-1102 |
| SIEMENS HEALTHCARE DIAGNOSTICS INC | ATTN CONTRACT SPECIALIST 115 NORWOOD PARK S NORWOOD MA 02062 |
| SIENTRA INC. | DEPT LA 24673 PASADENA CA 91185-4673 |
| SIEWERT, DJAWANA L | ADDRESS ON FILE |
| SIGMA-ALDRICH | 3050 SPRUCE ST SAINT LOUIS MO |
| SIGURDSSON, GARDAR, MD. | 12 COLL COURT IOWA CITY IA 52246 |
| SIKANDERKHEL, M SAAD, K., MD. | 301 SONOMA WAY MORGANTOWN WV 26505 |
| SILBERSCHLAG, BRIANNA N | ADDRESS ON FILE |
| SILVAN, MORGAN M | ADDRESS ON FILE |
| SILVER, MELISSA | 1218 YEWELL IOWA CITY IA 52240 |
| SIMMONS, JERICKA N | ADDRESS ON FILE |
| SIMMONS, KATHI J | ADDRESS ON FILE |
| SIMON, CHANA M | ADDRESS ON FILE |
| SIMON, LISA M | ADDRESS ON FILE |
| SIMONTON, DONNA K | ADDRESS ON FILE |
| SIMPLIFY COMPLIANCE | FULFILLMENT DEPT H3 GROUP PO BOX 5094 BRENTWOOD TN 37024-9968 |
| SIMPLY COMPLIANCE | PO BOX 5094 BRENTWOOD TN 37024 |
| SIMPSON, DANIELLE A | ADDRESS ON FILE |
| SIMPSON, DEMETRIA L | ADDRESS ON FILE |
| SIMPSON, JACQUELYN M | ADDRESS ON FILE |
| SIMPSON, SALLY | ADDRESS ON FILE |
| SIMPSON, THOMAS, A., MD. | 3783 COTTAGE RESERVE RD SOLON IA 52333 |
| SIMS, STEPHANIE M | ADDRESS ON FILE |
| SINGER, JAMES, R., DO. | 15009 PLUM DRIVE URBANDALE IA 50323 |
| SINN, DEANNE K | ADDRESS ON FILE |
| SINWELSKI, KATIE L | ADDRESS ON FILE |
| SIPS CONSULTS | 4011 SHILLING WAY DALLAS TX 75237 |
| SISOURATH, IDA | ADDRESS ON FILE |
| SISSEL, SHANNA N | ADDRESS ON FILE |
| SIVAMURUGAN, ARAVINTHASAMY | ADDRESS ON FILE |
| SIZEWISE RENTALS LLC | 11095 VIKING DR, STE 300 EDEN PRAIRIE MN 55344 |

| Claim Name | Address Information |
|---|---|
| SKAGGS, HALEIGH, ARNP | 198 KAREN DR WILLIAMSBURG IA 52361-9617 |
| SKALSKY, ELIZABETH A | ADDRESS ON FILE |
| SKALSKY, ELIZABETH ANN | ADDRESS ON FILE |
| SKAPP, JAMIE | 2178 N OAK CT CORALVILLE IA 52241 |
| SKARDA, ANNA | ADDRESS ON FILE |
| SKARDA, JENNIFER J. | ADDRESS ON FILE |
| SKAY, JILL L | ADDRESS ON FILE |
| SKIBA, BRENT E | ADDRESS ON FILE |
| SKINNER, VANESSA R | ADDRESS ON FILE |
| SKJEI, KAREN, L., MD. | 3205 ZION LN EL PASO TX 79904 |
| SKOPEC, KATHRYN M | ADDRESS ON FILE |
| SKOPEC, KATHRYN, M., MD. | 801 HIGHLAND PARK AVE CORALVILLE IA 52241 |
| SKRIPSKY, NANCY A | ADDRESS ON FILE |
| SKYBRIDGE HEALTHCARE LLC | 1715 N WESTSHORE BLVD, STE 175 TAMPA FL 33607 |
| SKYWALK GROUP LLC | 221 2ND AVE SE SUITE 240 CEDAR RAPIDS IA 52401 |
| SLABAUGH, MORIA N | ADDRESS ON FILE |
| SLABAUGH, ROSEMARY K | ADDRESS ON FILE |
| SLABAUGH, ROSEMARY K | ADDRESS ON FILE |
| SLACH, ARNOLD J | ADDRESS ON FILE |
| SLADE, ANITA | ADDRESS ON FILE |
| SLADEK, CHARLES G & MABEL M | EXECUTORS OF ESTATE OF MARY SLADEK, DECEASED |
| SLADEK, EDWARD G & LILLIAN | EXECUTORS OF ESTATE OF MARY SLADEK, DECEASED |
| SLADEK, FRANK A & ETHEL B | EXECUTORS OF ESTATE OF MARY SLADEK, DECEASED |
| SLADEK, FRANK A & JOSEPH T | EXECUTORS OF ESTATE OF MARY SLADEK, DECEASED |
| SLADEK, JOHN E & ROSE A | EXECUTORS OF ESTATE OF MARY SLADEK, DECEASED |
| SLADEK, JOSEPH T & FRANCES M | EXECUTORS OF ESTATE OF MARY SLADEK, DECEASED |
| SLAGER APPLIANCE INC. | P.O. BOX 468 425 HIGHWAY 1 WEST IOWA CITY IA 52244 |
| SLATER-SCOTT, KRISTEN M | ADDRESS ON FILE |
| SLATON, BAILEY N | ADDRESS ON FILE |
| SLOWEY, HANNAH J | ADDRESS ON FILE |
| SMALLS, CHARLENE | ADDRESS ON FILE |
| SMART FACILITY SOFTWARE | 2517 LEBANON PIKE STE 302 NASHVILLE TN 37214 |
| SMART, RICKY | ADDRESS ON FILE |
| SMIDDY, CERRA E | ADDRESS ON FILE |
| SMILEMAKERS | PO BOX 2543 SPARTANBURG SC 29304-9824 |
| SMITH & NEPHEW INC | ATTN SENIOR DIR, CONTRACTS & PRICING 7135 GOODLETT FARMS PKWY CORDOVA TN 38016 |
| SMITH AND NEPHEW ENDOSCOPY INC. | 7135 GOODLETT FARMS PARKWAY ATTN: ADRIANA DAVIES, VICE PRESIDENT CORDOVA TN 38016 |
| SMITH AND NEPHEW INC. | 7135 GOODLETT FARMS PARKWAY ATTN: ADRIANA DAVIES, VICE PRESIDENT CORDOVA TN 38016 |
| SMITH AND NEPHEW INC. | PO BOX 842935 DALLAS TX 75284-2935 |
| SMITH AND NEPHEW INC. | PO BOX 205651 DALLAS TX 75320-5651 |
| SMITH GORDON, JENNIFER, J., MD. | 4560 200TH STREET NE SOLON IA 52333 |
| SMITH, ALLEN D | ADDRESS ON FILE |
| SMITH, AMANDA S | ADDRESS ON FILE |
| SMITH, ARSHONDA N | ADDRESS ON FILE |
| SMITH, CAROL E. | ADDRESS ON FILE |
| SMITH, CORA L | ADDRESS ON FILE |
| SMITH, DORLISA D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, ELISE K | ADDRESS ON FILE |
| SMITH, EMMA L | ADDRESS ON FILE |
| SMITH, HAYLEE E | ADDRESS ON FILE |
| SMITH, HOLLY M | ADDRESS ON FILE |
| SMITH, JESSICA D | ADDRESS ON FILE |
| SMITH, JUDY A | ADDRESS ON FILE |
| SMITH, KAYA D | ADDRESS ON FILE |
| SMITH, LYNNETTE L | ADDRESS ON FILE |
| SMITH, MARK, C., MD. | 506 GALWAY PLACE IOWA CITY IA 52246 |
| SMITH, MARK, MD | UIHC - DEPT OF RAD ONC 200 HAWKINS DR IOWA CITY IA 52242 |
| SMITH, PATRICK S | ADDRESS ON FILE |
| SMITH, PAUL J | ADDRESS ON FILE |
| SMITH, RHONDA M | ADDRESS ON FILE |
| SMITH, RHONDA N | ADDRESS ON FILE |
| SMITH, RICHARD A | ADDRESS ON FILE |
| SMITH, STANLEY, R., MD. | 325 WEST LOAFER DRIVE WOODLAND HILLS UT 84653 |
| SMITH, STEVEN, J., MD. | 74A SULLIVAN STREET BROOKLYN NY 11231 |
| SMITH, SYDNEY C | ADDRESS ON FILE |
| SMITH, VERONICA L | ADDRESS ON FILE |
| SMITH, WILLIAM I | ADDRESS ON FILE |
| SMITHBURNS, RYAN M | ADDRESS ON FILE |
| SMITHS MEDICAL ASD INC | PO BOX 7247-7784 PHILADELPHIA PA 19170-7784 |
| SMOLLEN, MARGARET, A., MD. | 2 CHERRY LANE NE IOWA CITY IA 52240 |
| SNELL, CYNTHIA E | ADDRESS ON FILE |
| SNIDER, BRIANNA K | ADDRESS ON FILE |
| SNOW, MAX J, MD | ADDRESS ON FILE |
| SNOW, MAX J, MD | ADDRESS ON FILE |
| SNOW, MAX, J., MD. | ADDRESS ON FILE |
| SNYDER, CATHERINE M | ADDRESS ON FILE |
| SNYDER, CATHERINE M | ADDRESS ON FILE |
| SNYDER, HANNAH GIBSON | ADDRESS ON FILE |
| SNYDER, WILLIAM H | ADDRESS ON FILE |
| SOCIETY FOR CORPORATE GOVERNANCE | 52 VANDERBUILT AVE SUITE 903 NEW YORK NY 10017 |
| SOCIETY OF THORACIC SURGEONS | 633 N SAINT CLAIR ST CHICAGO IL 60611 |
| SOFIYA, ANTOINETTE | ADDRESS ON FILE |
| SOJKA, BARBARA R | ADDRESS ON FILE |
| SOLARWINDS | PO BOX 730720 DALLAS TX 75373 |
| SOLARWINDS | PO BOX 730720 DALLAS TX 75373-0720 |
| SOLBRIG, ELIZABETH E | ADDRESS ON FILE |
| SOLHEIM, RACHEL D | ADDRESS ON FILE |
| SOLIDAY, TIANA C | ADDRESS ON FILE |
| SOLON HEATING AND AIR | PO BOX 130 SOLON IA 52333-0130 |
| SOLON PARKS AND RECREATION | 223 S IOWA STREET SOLON IA 52333 |
| SOLON PARKS AND RECREATION | 101 N IOWA ST SOLON IA 52333 |
| SOLON SENIOR DINING | 122 N WEST STREET SOLON IA 52333 |
| SOLON STATE BANK | ATTN: LINDA SOBERS, VP OF OPERATIONS 126 SOUTH MARKET STREET PO BOX 129 SOLON IA 52333 |
| SOLUTIO INC | PO BOX 746 CHENEY KS 67025 |
| SOMERS, DOUGLAS, L., MD. | 3628 SUN VALLEY DR NE NORTH LIBERTY IA 52317 |

| Claim Name | Address Information |
|---|---|
| SOMERS, JACQUELYN S | ADDRESS ON FILE |
| SOMMERHAUSER, FLORENCE | GUARDIAN OF THE PROPERTY OF SAID TONIE VOLKRINGER |
| SONDAG, VICKI I | ADDRESS ON FILE |
| SONDAG, VICKI I | ADDRESS ON FILE |
| SONTAG, MICHAEL R | ADDRESS ON FILE |
| SOPHLOGIC GLOBAL LLC (A CALIFORNIA LLC) | 9170 IRVINE CENTER DR, STE 100 IRVINE CA 92618-5263 |
| SOPHLOGIC GLOBAL LLC (A CALIFORNIA LLC) | C/O RUSSELL J YOUNG 1625 THE ALAMEDA, STE 507 SAN JOSE CA 95126-2224 |
| SORENSEN, SHARON S | ADDRESS ON FILE |
| SORGE, CHRISTINA L | ADDRESS ON FILE |
| SORGE, CHRISTINA L | ADDRESS ON FILE |
| SOUTH DAKOTA STATE UNIVERSITY COLLEGE OF | NURSING ATTN NANCY FAHRENWALD, DEAN & PROFESSOR BOX 2275 BROOKINGS SD 57007-0098 |
| SOUTH OTTUMWA SAVINGS BANK | ATTN: CARMELA LECHUGA, BRANCH MANAGER PO BOX 516 OTTUMWA IA 52501-0516 |
| SOUTH SLOPE COOPERATIVE | PO BOX 3 HILLS IA 52235-0003 |
| SOUTH SLOPE COOPERATIVE | 980 N. FRONT ST NORTH LIBERTY IA 52317 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH ATTN SHARON FISCHER, MBA-HCM 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH KAREN CUMMINS, PHD, MSN, CRNP, FNP-BC 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH PAMELA ADAMS, MSN, ED, RN 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH ATTN CHARLSETTA H BLACK, M.ED 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTHEAST ID | 5830 NW 163RD STREET MIAMI LAKES FL 33014 |
| SOUTHEAST ID LLC | PO BOX 95459 CHICAGO IL 60694-5549 |
| SOUTHEASTERN COMMUNITY COLLEGE | 1500 W AGENCY RD WEST BURLINGTON IA 52655 |
| SOUTHERN DISTRICT OF IOWA | RICHARD D. WESTPHAL US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2053 |
| SOUTHERN DISTRICT OF IOWA | RICHARD D. WESTPHAL US COURTHOUSE 131 E 4TH ST, STE 310 DAVENPORT IA 52801 |
| SOUTHERN DISTRICT OF IOWA | RICHARD D. WESTPHAL US COURTHOUSE 2146 27TH AVE, STE 400 COUNCIL BLUFFS IA 51501 |
| SOWEMIMO, NATALYA A | ADDRESS ON FILE |
| SPADING, SHELBY K | ADDRESS ON FILE |
| SPARLIN, HALEY E | ADDRESS ON FILE |
| SPECHT RITA | ADDRESS ON FILE |
| SPECIALTY CARE IOM SERVICES LLC | DEPARTMENT 1614 PO BOX 11407 BIRMINGHAM AL 35246-1614 |
| SPECIALTYCARE CARDIO RESOURCES LLC | ATTN PRESIDENT, PERFUSION SVCS ONE AMERICAN CENTER 3100 W END AVE, STE 800 NASHVILLE TN 37203 |
| SPECIALTYCARE IOM SERVICES LLC | ATTN GENERAL COUNSEL 3 MARYLAND FARMS, STE 200 BRENTWOOD TN 37027 |
| SPECIALTYCARE IOM SERVICES LLC | ATTN PRESIDENT, PERFUSION SVCS ONE AMERICAN CENTER 3100 W END AVE, STE 800 NASHVILLE TN 37203 |
| SPECIALTYCARE IOM SERVICES LLC | 1600 DIVISION ST, STE 700 NASHVILLE TN 37203 |
| SPECIALTYCARE MISS SERVICES LLC | 1600 DIVISION ST, STE 700 NASHVILLE TN 37203 |
| SPECIALCARE MISS SERVICES LLC | 3 MARYLAND FARMS, STE 200 BRENTWOOD TN 37027 |
| SPECKELS, MARLEY D | ADDRESS ON FILE |
| SPECTRANETICS CORP | DEPT CH 19038 PALATINE IL 60055-9038 |
| SPECTRANETICS CORPORATION, THE | DEPT CH 19038 PALATINE IL 60055-9038 |
| SPENDMEND | 2680 HORIZON DR SE GRAND RAPIDS MI 49546 |
| SPENDMEND LLC | 946 52ND ST SE GRAND RAPIDS MI 49506 |
| SPENDMEND LLC | ATTN DAN GEELHOED, CEO 2680 HORIZON DR SE GRAND RAPIDS MI 49546 |

| Claim Name | Address Information |
|---|---|
| SPEVAK, VICTORIA L | ADDRESS ON FILE |
| SPICHER, MICHAEL | ADDRESS ON FILE |
| SPIES, JANICE E | ADDRESS ON FILE |
| SPIES, JANICE E | ADDRESS ON FILE |
| SPILGER, KATHERYN L | ADDRESS ON FILE |
| SPILGER, MELISSA D | ADDRESS ON FILE |
| SPINAL GRAFT TECHNOLOGIES LLC | 4642 COLLECTIONS CENTER DR CHICAGO IL 60693-0046 |
| SPLASHLIGHT LLC | 75 VARICK ST NEW YORK NY 10013 |
| SPOK | 10400 YELLOW CIRCLE DRIVE SUITE 100 EDEN PRAIRIE MN 55343 |
| SPOK INC | ATTN SHARON WOODS CORP SECRETARY/TREASURER 5911 KINGSTOWNE VILLAGE PKWY, 6TH FL ALEXANDRIA VA 22315 |
| SPOK INC | 5911 KINGSTOWNE VILLAGE PKWY, 6TH FL ALEXANDRIA VA 22315 |
| SPOK INC | PO BOX 204155 DALLAS TX 75320-4155 |
| SPOKANE COMPUTER INC | 14 WEST GRAVES RD SPOKANE WA 99218 |
| SPRAGUE, DIANNA | ADDRESS ON FILE |
| SPRAGUE, LISA J | ADDRESS ON FILE |
| SPRENGELMEYER, MICHELLE M | ADDRESS ON FILE |
| SPRINGER, AMANDA L | ADDRESS ON FILE |
| ST AMBROSE UNIVERSITY | ATTN SANDY CASSADY DEAN OF COLLEGE & HUMAN SVCS 518 W LOCUST ST DAVENPORT IA 52803 |
| ST AMBROSE UNIVERSITY | 1320 W LOMBARD ST DAVENPORT IA 52804 |
| ST AMBROSE UNIVERSITY | ATTN YVETTE WORK, CONTRACT COORDINATOR 1320 W LOMBARD ST DAVENPORT IA 52804 |
| ST AMBROSE UNIVERSITY | ATTN YVETTE WORK, CONTRACT COORDINATOR 518 W LOMBARD ST DAVENPORT IA 52804 |
| ST JUDE MEDICAL | ATTN USD CONTRACTS 6300 BEE CAVE RD BLDG 2, STE 100 AUSTIN TX 78746-5223 |
| ST JUDE MEDICAL | 6300 BEE CAVE RD, BLDG 2, STE 100 AUSTIN TX 78746-5223 |
| ST JUDE MEDICAL SC INC | ATTN SJM CONTRACTS 6300 BEE CAVE RD BLDG 2, STE 100 AUSTIN TX 78746 |
| ST. CLAIR, SHANNON, L., MD. | 5757 COLEY AVENUE LAS VEGAS NV 89146 |
| STABILITY HEALTHCARE | 87 E GREEN ST, UNIT 302 PASADENA CA 91105 |
| STAFF RELIEF INC | 1411 DUTCH VALLEY PL, NE ATLANTA GA 30324 |
| STAFFDNA LLC | C/O HUSCH BLACKWELL LLP ATTN MICHAEL BRANDESS 120 S RIVERSIDE PLAZA, STE 2200 CHICAGO IL 60606 |
| STAFFDNA LLC | ATTN JO ANNA SANDERS 5810 TENNYSON PKWY, STE 300 PLANO TX 75024 |
| STAFFDNA LLC | STEPHEN GILLEM 5760 LEGACY DRIVE, B3-385 PLANO TX 75024 |
| STAFFING MEDICAL USA INC | 118 W FIFTH ST, STE 201 COVINGTON KY 41011 |
| STAFFORD, SARAH C | ADDRESS ON FILE |
| STAHL, ANDREW J | ADDRESS ON FILE |
| STAHL, DOUGLAS L | ADDRESS ON FILE |
| STAHL, DOUGLAS L | ADDRESS ON FILE |
| STAHL, LORREN J | ADDRESS ON FILE |
| STAHL, MITCHELL D | ADDRESS ON FILE |
| STAIERT, ANDREW D D | ADDRESS ON FILE |
| STAKA, SARAH D | ADDRESS ON FILE |
| STALKFLEET, LORI J | ADDRESS ON FILE |
| STALKFLEET, LYNDA | ADDRESS ON FILE |
| STALKFLEET, LYNDA C | ADDRESS ON FILE |
| STALTER, KAREN | ADDRESS ON FILE |
| STALZER, BRANDON, G., OD. | 2375 DEMPSTER DR CORALVILLE IA 52241 |
| STAMBAUGH, KYLIE M | ADDRESS ON FILE |
| STANDARD TEXTILE | PO BOX 772273 DETROIT MI 48277-2273 |
| STANERSON, SIDNEY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STANSKE, EVELYN L | ADDRESS ON FILE |
| STANTON, MARISA L | ADDRESS ON FILE |
| STAPLES ADVANTAGE | ATTN: INVOICE COPIES PO BOX 660409 DALLAS TX 75266-0409 |
| STAPLES BUSINESS ADVANTAGE | PO BOX 660409 DALLAS TX 75266-0409 |
| STAPLES INC | ATTN TOM RIGGLEMAN 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STARBUCK, JENEL A | ADDRESS ON FILE |
| STARDUST ENTERTAINMENT | PO BOX 102 RIVERSIDE IA 52327 |
| STARK, ANGIE K | ADDRESS ON FILE |
| STARR, LILLIAN R | ADDRESS ON FILE |
| STASSEN, AMY K | ADDRESS ON FILE |
| STATE FARM | HEALTH OPERATIONS CENTER EAST PO BOX 3070 NEWARK OH 43058-3070 |
| STATE FARM | PO BOX 2360 BLOOMINGTON IL 61702-2360 |
| STATE FARM | PO BOX 52273 PHOENIX AZ 85072 |
| STATE HYGIENIC LABORATORY | ATTN: S ACCOUNTS RECEIVABLE 2490 CROSSPARK ROAD CORALVILLE IA 52241 |
| STATE HYGIENIC LABORATORY | ATTN: S ACCOUNTS RECEIVABLE PO BOX 850405 MINNEAPOLIS MN 55485-0405 |
| STATE HYGIENIC LABORATORY | PO BOX 850405 MINNEAPOLIS MN 55485-0405 |
| STATE HYGIENIC LABORATORY - ENVIRONMENTA | PO BOX 310405 DES MOINES IA 50331-0405 |
| STATE OF IOWA | VOLUNTEER IOWA ATTN: GOVERNORS VOLUNTEER AWARDS 200 EAST GRAND DES MOINES IA 50309 |
| STATE OF IOWA | DEPARTMENT OF INSPECTIONS AND HEALTH FACILITIES DIVISION LUCAS STATE OFFICE BUILDING DES MOINES IA 50319-0083 |
| STATE OF IOWA | O/B/O STATE UNIVERSITY OF IOWA ATTN ASSOC VP LEG AFFAIRS UI HLTHCR. 200 HAWKINS DR, 1349 JCP IOWA CITY IA 52242 |
| STATE OF IOWA | O/B/O STATE UNIVERSITY OF IOWA C/O POLSINELLI PC; LINAS GRIKIS 150 N RIVERSIDE PLAZA, STE 3000 CHICAGO IL 60606 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF IOWA LICENSE | RIVERPOINT OFFICE COMPLEX 400 SW 8TH STREET SUITE D DES MOINES IA 50309 |
| STATE OF IOWA WORKFORCE DEVELOPMENT | 1000 E GRAND AVE DES MOINES IA 50319 |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE, GREATER IOWA TREASURE HUNT, LUCAS STATE OFFICE BLDG, 321 E 12TH ST, 1ST FL DES MOINES IA 50319 |
| STATLAB MEDICAL PRODUCTS | PO BOX 678056 DALLAS TX 75267-8056 |
| STATZ, STEPHEN, J., MD. | 1357 WOOLRIDGE DR CORALVILLE IA 52241 |
| STAUBER, EUGENE P | ADDRESS ON FILE |
| STAUFFER, SHEILA I | ADDRESS ON FILE |
| STAUFFERHEGGEBO, AMY L | ADDRESS ON FILE |
| STAXI CORPORATION | PO BOX 71543 CHICAGO IL 60694-1543 |
| STAYWELL COMPANY LLC | PO BOX 90477 CHICAGO IL 60696-0477 |
| STEADMAN, AMANDA J | ADDRESS ON FILE |
| STECIW, HALEY J | ADDRESS ON FILE |
| STECKLER, TAYLOR J | ADDRESS ON FILE |
| STEEHLER, NANCY K | ADDRESS ON FILE |
| STEELE HEALTHCARE SOLUTIONS LLC | 10100 WEST 123RD ST OVERLAND PARK KS 66213 |
| STEELE, HEATHER A | ADDRESS ON FILE |
| STEENBLOCK, TODD A | ADDRESS ON FILE |
| STEENBURG, DONNA R | ADDRESS ON FILE |
| STEFANI, JENNIFER M | ADDRESS ON FILE |
| STEFFEN, EMILY J | ADDRESS ON FILE |
| STEFFEN, JULIE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEFFENSMEIER, KYLIE M | ADDRESS ON FILE |
| STEGALL, NICHOLE K | ADDRESS ON FILE |
| STEICHEN, LISA | ADDRESS ON FILE |
| STEIN, KYLE, M., DDS. | 1500 SALM DR NORTH LIBERTY IA 52317 |
| STEIN, NICOLE, MSN, ARNP, FNP-BC | ADDRESS ON FILE |
| STEINBRECH, ANGELA C | ADDRESS ON FILE |
| STEINBRECH, NAOMI | ADDRESS ON FILE |
| STEINBRONN, DAVID, J., MD. | 2301 MUDDY CREEK LANE CORALVILLE IA 52241 |
| STEINBRONN, KIM M | ADDRESS ON FILE |
| STEINDLER ORTHOPEDIC CLINIC PLC | ATTN TERRY L GIBSON 2015 GRAND AVE, STE 102 DES MOINES IA 50312 |
| STEINDLER ORTHOPEDIC CLINIC PLC | 2751 NORTHGATE DR IOWA CITY IA 52245 |
| STEINKE, KACEY T | ADDRESS ON FILE |
| STELTER COMPANY | PO BOX 5228 DES MOINES IA 50305-5228 |
| STEMLEY, DSHAWN T | ADDRESS ON FILE |
| STENBERG, ERIC J, DO | ADDRESS ON FILE |
| STENBERG, ERIC J, DO | ADDRESS ON FILE |
| STENSVAAG, JUDITH A | ADDRESS ON FILE |
| STEPANEK, HOLLY A | ADDRESS ON FILE |
| STEPANEK, SANDRA L | ADDRESS ON FILE |
| STEPHENS, AARON T | ADDRESS ON FILE |
| STEPHENS, NANCY A | ADDRESS ON FILE |
| STEPHENSON, FRED W | ADDRESS ON FILE |
| STERICYCLE INC | PO BOX 6575 CAROL STREAM IL 60197-6575 |
| STERILIZER MONITORING PROGRAM | ATTN: 800-626-4692 S361 DSB UNIVERSITY OF IOWA IOWA CITY IA 52242-1001 |
| STERIS CORPORATION | 5960 HEISLEY RD MENTOR OH 44060-1834 |
| STERIS CORPORATION | LOCKBOX 771652 1652 SOLUTION CENTER CHICAGO IL 60677-1006 |
| STERN, JENNIFER I | ADDRESS ON FILE |
| STERN, NICOLE | 919 MAGGARD ST IOWA CITY IA 52240 |
| STERNER, DANIEL J | ADDRESS ON FILE |
| STERNER, HOPE V | ADDRESS ON FILE |
| STERRETT, CARRIE S | ADDRESS ON FILE |
| STEVE, ROXANNE A | ADDRESS ON FILE |
| STEVENS, AMY F | ADDRESS ON FILE |
| STEVENS, TERESA M | ADDRESS ON FILE |
| STEVENS, TIFFANY R | ADDRESS ON FILE |
| STEWART, ANNA N | ADDRESS ON FILE |
| STEWART, DOMINQUE U | ADDRESS ON FILE |
| STEWART, MARY | TRUSTEE OF THE MARY STEWAT INTER VIVOS TRUST, DTD 11/6/2008 |
| STEWART, TANYA D | ADDRESS ON FILE |
| STEWART, TANYA D | ADDRESS ON FILE |
| STICKNEY, NICOLA | ADDRESS ON FILE |
| STIEGER, LINDSEY E | ADDRESS ON FILE |
| STILLE, KATHERYN | ADDRESS ON FILE |
| STILLMUNKES, ROBYN E | ADDRESS ON FILE |
| STIRM, TRICIA L | ADDRESS ON FILE |
| STITT, RACHAEL M | ADDRESS ON FILE |
| STOCK, JANET | ADDRESS ON FILE |
| STOCK, JANET | ADDRESS ON FILE |
| STOCKMAN, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STOCKMAN, JOSEPH A | ADDRESS ON FILE |
| STOKES, KAYE M | ADDRESS ON FILE |
| STOLLEY, JENNY R | ADDRESS ON FILE |
| STOLLEY, JENNY REBECCA | ADDRESS ON FILE |
| STOLPE, CHAD | ADDRESS ON FILE |
| STONE, JOSIAH C | ADDRESS ON FILE |
| STONE, SHAWN, T., MD. | 545 3RD STREET MONUMENT CO 80132 |
| STONEHOCKER, KRISTIN E | ADDRESS ON FILE |
| STOPKO, AMY L | ADDRESS ON FILE |
| STOPKO, LORI R | ADDRESS ON FILE |
| STOPKO, LORI R | ADDRESS ON FILE |
| STORAGE AND CRANE SERVICES INC | 2482 197TH AVE MANCHESTER IA 52057 |
| STORM, JAYME L | ADDRESS ON FILE |
| STORM, KATIE L | ADDRESS ON FILE |
| STOUT, ABBY J | ADDRESS ON FILE |
| STOUT, ANITA L | ADDRESS ON FILE |
| STOUT, JANICE M | ADDRESS ON FILE |
| STOUTNER, AMY J | ADDRESS ON FILE |
| STOVER, SCOTT | 905 S 9TH AVE WINTERSET IA 50273 |
| STRABALA, BRENT | ADDRESS ON FILE |
| STRABALA, BRENT C | ADDRESS ON FILE |
| STRABALA, BRENT C | ADDRESS ON FILE |
| STRABALA, FERN M | ADDRESS ON FILE |
| STRAND, JENS, C., MD. | 17 CHERRY LANE IOWA CITY IA 52240 |
| STRANGE, DONNA E | ADDRESS ON FILE |
| STRANSKY, SUSAN K | ADDRESS ON FILE |
| STRATEGIC HEALTHCARE PROGRAMS LLC | PO BOX 101019 ATLANTA GA 30392-1019 |
| STRATEGIC HEALTHCARE PROGRAMS LLC | 510 CASTILLO ST, 2ND FL SANTA BARBARA CA 93101 |
| STRATEGIC HEALTHCARE PROGRAMS LLC | 121 E MASON ST, STE B SANTA BARBARA CA 93101 |
| STRATEGIC PRINT SOLUTIONS | PO BOX 660831 DALLAS TX 75266-0831 |
| STRATEGIC PRINT SOLUTIONS - HIAWATHA | 1420 STAMY RD HIAWATHA IA 52233 |
| STRATTON, CHARLENE | ADDRESS ON FILE |
| STRATTON, CHARLENE S | ADDRESS ON FILE |
| STRATTON, KATHERINE K | ADDRESS ON FILE |
| STRATTON, TERESA R | ADDRESS ON FILE |
| STRECK | PO BOX 45625 OMAHA NE 68145-0625 |
| STREET, ANDREA J | ADDRESS ON FILE |
| STREIN, KELLY T | ADDRESS ON FILE |
| STRELCHECK HEALTHCARE SEARCH | W3625 WASHINGTON DR LAKE GENEVA WI 53147-2923 |
| STROH, AMANDA E | ADDRESS ON FILE |
| STRONG, TYISHA P | ADDRESS ON FILE |
| STROPPEL, ALICIA C | ADDRESS ON FILE |
| STROUGHMATT, JACOB L | ADDRESS ON FILE |
| STROUGHMATT, KILE J | ADDRESS ON FILE |
| STRUCK, BRANDY K | ADDRESS ON FILE |
| STRYKER COMMUNICATIONS | 1950 HANAHAN ROAD CHARLESTON SC 29406 |
| STRYKER ENDOSCOPY | C/O DANIELLE MASON ANDERSON 277 S ROSE ST, STE 6000 KALAMAZOO MI 49007 |
| STRYKER ENDOSCOPY | ATTN: CHARLIE CHOI C/O STRYKER SALES CORP. PO BOX 93276 CHICAGO IL 60673-3276 |
| STRYKER INSTRUMENTS | C/O DANIELLE MASON ANDERSON 277 S ROSE ST, STE 6000 KALAMAZOO MI 49007 |

| Claim Name | Address Information |
| --- | --- |
| STRYKER INSTRUMENTS | ATTN: MIKE PANTZLAFF C/O STRYKER SALES CORP. 21343 NETWORK PLACE CHICAGO IL 60673-1213 |
| STRYKER MEDICAL | C/O STRYKER SALES CORP. PO BOX 93308 CHICAGO IL 60673-3308 |
| STRYKER ORTHOPAEDICS | C/O DANIELLE MASON ANDERSON 277 S ROSE ST, STE 6000 KALAMAZOO MI 49007 |
| STRYKER ORTHOPAEDICS | BOX 93213 CHICAGO IL 60673-3213 |
| STRYKER SALES CORP | 2451 OAKDALE BLVD CORALVILLE IA 52241 |
| STRYKER SALES CORP. | 21343 NETWORK PLACE CHICAGO IL 60673-1213 |
| STRYKER SALES LLC | 21343 NETWORK PLACE CHICAGO IL 60673-1213 |
| STRYKER SUSTAINABILITY SOLUTIONS | PO BOX 29387 PHOENIX AZ 85038-9387 |
| STUART, MARKAY | ADDRESS ON FILE |
| STUART, MARKAY | ADDRESS ON FILE |
| STUBBS, JEANNE M | ADDRESS ON FILE |
| STUCKY, NATHAN M | ADDRESS ON FILE |
| STULL, LISA L | ADDRESS ON FILE |
| STUMPF, EMILY D | ADDRESS ON FILE |
| STURGES, COLEASE A | ADDRESS ON FILE |
| STUTZMAN, ALEXANDRA D | ADDRESS ON FILE |
| STUTZMAN, RHETA | ADDRESS ON FILE |
| STYLES, JEAN D | ADDRESS ON FILE |
| SUBBA, BIMTA | ADDRESS ON FILE |
| SUBRAMANIAM, UMASHANKAR, MD. | ADDRESS ON FILE |
| SUEPPEL, EMMA N | ADDRESS ON FILE |
| SUEPPELS FLOWER | 1501 MALL DR IOWA CITY IA 52240 |
| SUGAR BOTTOM BAKERY LLC | PO BOX 4 SOLON IA 52333 |
| SULENTICH, GLENDA T | ADDRESS ON FILE |
| SULLIVAN, ANGELA L | ADDRESS ON FILE |
| SULLIVAN, DONNA E | ADDRESS ON FILE |
| SULLIVAN, EMILY L | ADDRESS ON FILE |
| SULLIVAN, KIRA L | ADDRESS ON FILE |
| SUMMER OF THE ARTS | 319 E 1ST STREET IOWA CITY IA 52240 |
| SUMMIT APPLIANCES PARTS AND SERVICE | 770 GARRISON AVE BRONX NY 10474 |
| SUMMIT APPLIANCES PARTS AND SERVICE | ATTN: VANESSA AQUINO DIVISION OF FELIX STORCH INC 770 GARRISON AVENUE BRONX NY 10474 |
| SUMMIT COMPANIES | PO BOX 6205 CAROL STREAM IL 60197-6205 |
| SUMMIT MEDICAL | PO BOX 6208 CAROL STREAM IL 60197-6208 |
| SUN, WENQING, MD | UIHC – DEPT OF RAD ONC 200 HAWKINS DR IOWA CITY IA 52242 |
| SUN, WENQING, MD. | 934 CAMP CARDINAL RD IOWA CITY IA 52246 |
| SUNA | EAST HOLLY AVENUE BOX 56 PITMAN NJ 08071-0056 |
| SUNQUEST INFORMATION SYSTEMS INC | 3300 E SUNRISE DR TUCSON AZ 85718 |
| SUNQUEST INFORMATIONS SYSTEMS-EDUCATION | EDUCATION DEPT KIMBERLY LOCKETT 250 S WILLIAMS BLVD TUCSON AZ 85711 |
| SUNRISE TERRACE CARE CTR | 706 W CENTRAL AVE WINFIELD IA 52659 |
| SUPERIOR WELDING AND FABRICATION LLC | 2759 INDEPENDENCE RD IOWA CITY IA 52240 |
| SUPPLEMENTAL HEALTH CARE | 6955 UNION PARK CENTER DR, STE 400 COTTONWOOD HEIGHTS UT 84047 |
| SURA, ABBIE H | ADDRESS ON FILE |
| SURE-TECH DIAGNOSTIC ASSOC | 11040 LIN VALLE SUITE D ST LOUIS MO 63123-7210 |
| SURGERY DYNAMICS INC | 3990 YOUNGFIELD STREET WHEAT RIDGE CO 80033 |
| SURGICAL ADVANTAGE | PO BOX 35565 TULSA OK 74153-0565 |
| SURGICAL INNOVATION ASSOCIATES INC | PO BOX 7799 CAROL STREAM IL 60197-7799 |
| SURGICAL INNOVATION ASSOCIATES INC | 965 W CHICAGO AVE CHICAGO IL 60642 |

| Claim Name | Address Information |
| --- | --- |
| SURGICAL SERVICES PC | 510 E BLOOMINGTON ST IOWA CITY IA 52245 |
| SURGICAL SERVICES PC | ATTN RICK SHELMAN 510 E BLOOMINGTON ST IOWA CITY IA 52245 |
| SUSAN AND LARRY MARTIN | DAN VONDRA VONDRA LAW OFFICE 745 COMMUNITY DRIVE UNIT C NORTH LIBERTY IA 52317 |
| SUTFIN, SYMANTHA N | ADDRESS ON FILE |
| SUTHERLAND, MEAGAN M | ADDRESS ON FILE |
| SUTTON, BROOKE M | ADDRESS ON FILE |
| SUTTON, PATRICIA M | ADDRESS ON FILE |
| SUTURE EXPRESS INC | DEPT 0623 PO BOX 120623 DALLAS TX 75312-0623 |
| SWACK, MARGARET A | ADDRESS ON FILE |
| SWAN-MURPHY, PATSY | ADDRESS ON FILE |
| SWANK, GABRIELLA R | ADDRESS ON FILE |
| SWANSON, HANNAH E | ADDRESS ON FILE |
| SWARTZENDRUBER, CAROL A | ADDRESS ON FILE |
| SWARTZENDRUBER, CAROL A | ADDRESS ON FILE |
| SWARTZENDRUBER, JAMES | ADDRESS ON FILE |
| SWARTZENDRUBER, JULIE | ADDRESS ON FILE |
| SWARTZENDRUBER, JULIE | ADDRESS ON FILE |
| SWEAREGENE, TAMIKA L | ADDRESS ON FILE |
| SWEARINGEN, JENNIFER L | ADDRESS ON FILE |
| SWEE, MELISSA, L., MD. | 842 FOREST EDGE LN IOWA CITY IA 52241 |
| SWEENEY, C B | ADDRESS ON FILE |
| SWEENEY, ELIZABETH M | ADDRESS ON FILE |
| SWEENEY, ERICA B | ADDRESS ON FILE |
| SWEETING, MICHELLE P | ADDRESS ON FILE |
| SWIFT, SUSAN, J., DO. | 4073 180TH ST NE SOLON IA 52333 |
| SWISE, REBECCA M | ADDRESS ON FILE |
| SWITALLA, JENNIFER L | ADDRESS ON FILE |
| SYATA, JAN, M., PAC. | ADDRESS ON FILE |
| SYKES, BETTY | ADDRESS ON FILE |
| SYMMEDRX HEALTHCARE SOLUTIONS | ATTN ACCOUNTS RECEIVABLE 13034 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| SYMMETRY SURGICAL | PO BOX 719159 PHILADELPHIA PA 19171-9159 |
| SYMMETRY SURGICAL | PO BOX 759159 BALTIMORE MD 21275-9159 |
| SYMPIR CARE MANAGEMENT LLC | 33073 COLLECTION CENTER DRIVE CHICAGO IL 60693-0330 |
| SYMPLR CARE MANAGEMENT LLC | 33073 COLLECTION CENTER DRIVE CHICAGO IL 60693-0330 |
| SYMPLR CARE MANAGEMENT LLC | ATTN VP CONTROLLER 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |
| SYNCHRONY SERVICES | EMPLOYEE ASSISTANCE PROGRAM 438 SOUTHGATE AVENUE IOWA CITY IA 52240 |
| SYNTELLIS PERFORMANCE SOLUTIONS LLC | PO BOX 771272 CHICAGO IL 60677-1272 |
| SYSCO FOOD SERVICES OF IOWA | ATTN: JEFF PORTER ACCT 553406 ONE SYSCO PLACE ANKENY IA 50021 |
| SYSMEX AMERICA INC | 28241 NETWORK PL CHICAGO IL 60673-1282 |
| SYSTEM ONE | 210 6TH AVE FL 31 PITTSBURGH PA |
| SYSTEM ONE INTERNATIONAL INC | 7509 YARDLEY WAY TAMPA FL 33647 |
| SYSTEMS MANAGEMENT AND BALANCING INC. | ATTN: 800-247-5311 925 S.E. OLSON DRIVE WAUKEE IA 50263 |
| SYVERSON, SARA | 841 DEARBORN STREET IOWA CITY IA 52240 |
| SZCZECH, SUSAN A | ADDRESS ON FILE |
| T AND M CLOTHING COMPANY | 407 CEDAR STREET TIPTON IA 52772 |
| TAFOLLA, DEYANIRA | ADDRESS ON FILE |
| TAHA, AMMAR, MD. | 7592 PROMONTORY POINT W BLOOMFIELD MI 48322 |
| TAHA, SUHA A | ADDRESS ON FILE |
| TAMARACK MATERIALS INC | SDS 12-1200 PO BOX 86 MINNEAPOLIS MN 55486-1200 |

| Claim Name | Address Information |
| --- | --- |
| TAMISIN, MAYA C | ADDRESS ON FILE |
| TAN, CAROL | ADDRESS ON FILE |
| TANG, BEVERLY A | ADDRESS ON FILE |
| TANG, BEVERLY A | ADDRESS ON FILE |
| TANG, RAYMOND H | ADDRESS ON FILE |
| TANG, ROXANNE R | ADDRESS ON FILE |
| TANG, ROXANNE R | ADDRESS ON FILE |
| TANNENBAUM, MARK, A., MD. | 1705 PLUM THICKET LN WEST DES MOINES IA 50266 |
| TAPIA, ELIZABETH | ADDRESS ON FILE |
| TARGOFF, JESSICA L | ADDRESS ON FILE |
| TARRENCE, LINDSEY L | ADDRESS ON FILE |
| TARRENCE, SHELBY M | ADDRESS ON FILE |
| TARVIN, JULIE D | ADDRESS ON FILE |
| TATE, KELLEEN M | ADDRESS ON FILE |
| TATE, NANCY A | ADDRESS ON FILE |
| TATMAN, JOE K | ADDRESS ON FILE |
| TATMAN, LEANN H | ADDRESS ON FILE |
| TAYLOR, LENA J | ADDRESS ON FILE |
| TAYLOR, SHANTEL C | ADDRESS ON FILE |
| TAYLORCRAWFORD, VALARIE A | ADDRESS ON FILE |
| TEAM BREAST FRIENDS | PO BOX 55 IOWA CITY IA 52244 |
| TECAN US INC | PO BOX 602740 CHARLOTTE NC 28260-2740 |
| TECH ONE BIOMEDICAL SERVICES INC | 10115 FRANKLIN AVE FRANKLIN PARK IL 60131-1819 |
| TECH-MEDICAL SERVICES INC | 1110 N GERALD NIXA MO 65714 |
| TECHNICAL SAFETY SERVICES LLC | DEPT CH 17717 PALATINE IL 60055-7717 |
| TECHNICOM COMMUNICATIONS SYTEMS | 3165 12TH STREET SW CEDAR RAPIDS IA 52404 |
| TEDROW, AMY M | ADDRESS ON FILE |
| TEETS, MEGAN C | ADDRESS ON FILE |
| TEGGATZ, CHRISTOPHER, J., MD. | 2905 OLD ORCHARD RD NE CEDAR RAPIDS IA 52402 |
| TEKSYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| TELCOR | PO BOX 82653 LINCOLN NE 68501 |
| TELCOR INC | 7101 A ST LINCOLN NE 68510 |
| TELEFLEX LLC | 3015 CARRINGTON MILL BLVD, #300 MORRISVILLE NC 27560 |
| TELEFLEX LLC | PO BOX 936729 ATLANTA GA 31193-6729 |
| TEMPAY LLC | PO BOX 92960 CLEVELAND OH 44194-2984 |
| TEMPERLEY, BRIAN | ADDRESS ON FILE |
| TENNYSON, CAITLYN L | ADDRESS ON FILE |
| TEPLY, SUSAN | ADDRESS ON FILE |
| TERA RECON INC | 4309 EMPEROR BOULEVARD SUITE 310 DURHAM NC 27703 |
| TERAMAE, JANIS | ADDRESS ON FILE |
| TERARECON INC | ATTN REVENUE ENABLEMENT SPECIALIST 4309 EMPEROR BLVD, STE 310 DURHAM NC 27703 |
| TERMINIX OF NE IOWA | 1800 COMMERCIAL ST WATERLOO IA 50702 |
| TERRELL, MORGAN R | 1630 LANGENBERG AVE IOWA CITY IA 52240 |
| TERRILL, BONNIE | ADDRESS ON FILE |
| TERRILL, BONNIE J | ADDRESS ON FILE |
| TERRILL, ELIZABETH R | ADDRESS ON FILE |
| TERRILL, ELIZABETH R | ADDRESS ON FILE |
| TERRY FISHER ET AL. | DAN VONDRA VONDRA LAW OFFICE 745 COMMUNITY DRIVE UNIT C NORTH LIBERTY IA 52317 |
| TERUMO MEDICAL CORPORATION | ATTN GENERAL COUNSEL 265 DAVIDSON AVE, STE 320 SOMERSET NJ 08873 |

| Claim Name | Address Information |
|---|---|
| TERUMO MEDICAL CORPORATION | ATTN VP OF SALES 265 DAVIDSON AVE, STE 320 SOMERSET NJ 08873 |
| TERUMO MEDICAL CORPORATION | 265 DAVIDSON AVE SOMERSET NJ 08873 |
| TERUMO MEDICAL CORPORATION | PO BOX 208343 DALLAS TX 75320-8343 |
| TEXAS MEDICAL INDUSTRIES INC | PO BOX 260566 PLANO TX 75026-0566 |
| THACHIL, ANN CLARE M | ADDRESS ON FILE |
| THALKEN, CATHY J | ADDRESS ON FILE |
| THALKEN, CATHY J | ADDRESS ON FILE |
| THALKEN, JAMES T | ADDRESS ON FILE |
| THE CHARTIS GROUP LLC | DEPARTMENT 5925 CAROL STREAM IL 60122-5925 |
| THE CLARO GROUP | PO BOX 6715 CAROL STREAM IL 60197-6715 |
| THE DENTAL BOX LLC | PO BOX 66940 ST LOUIS MO 63166-6940 |
| THE EAT SHOP LLC | 120 W MAIN STREET SOLON IA 52333 |
| THE ESTATE OF BERNIECE M BISSELL, | DECEASED |
| THE GAZETTE | PO BOX 511 CEDAR RAPIDS IA 52406-0511 |
| THE HARTFORD | PO BOX 2907 HARTFORD CT 06104-2907 |
| THE HARTFORD | AON HEWITT EXEUTIVE BENEFITS 5600 WEST 83RD STREET 8200 TOWER SUITE 1100 BLOOMINGTON MN 55437 |
| THE HARTFORD | PO BOX 660916 DALLAS TX 75266-0916 |
| THE JAVA HOUSE | 211 E WASHINGTON ST IOWA CITY IA 52240 |
| THE JOINT COMMISSION | PO BOX 734505 CHICAGO IL 60673-4505 |
| THE NEWS | PO BOX 430 KALONA IA 52247 |
| THE PINK UMBRELLA BAKERY | 2100 NORCOR AVE STE B CORALVILLE IA 52241 |
| THE RAWLINGS COMPANY | PO BOX 589 LAGRANGE KY 40031-0589 |
| THE RAWLINGS COMPANY | ATTN JENNIFER K ROBINSON REF NO 94424743 PO BOX 2000 LAGRANGE KY 40031-2000 |
| THE RAWLINGS COMPANY LLC | C/O THE RAWLINGS COMPANY LLC COORDINATION OF BENEFITS PO BOX 589 LAGRANGE KY 40031-0589 |
| THE RHINO GROUP INC | 7605 PARK DR RALSTON NE 68127 |
| THE UPPER ROOM | PO BOX 433108 PALM COAST FL 32143 |
| THE UPPER ROOM | PO BOX 340004 NASHVILLE TN 37203-0004 |
| THE WALDINGER CORPORATION | PO BOX 1612 DES MOINES IA 50306-1612 |
| THE WEBSTER | 202 N LINN STREET IOWA CITY IA 52245 |
| THEIVANAYAGAM, SHOBA | ADDRESS ON FILE |
| THERACOM INC. | PAYMENT CENTER PO BOX 640105 CINCINNATI OH 45264-0105 |
| THERAPAK CORPORATION | PO BOX 740864 ATLANTA GA 30374-0864 |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | PO BOX 842339 DALLAS TX 75284-2339 |
| THIHER, ANNA R | ADDRESS ON FILE |
| THOMANN, LINSEY K | ADDRESS ON FILE |
| THOMAS, ALISHA L | ADDRESS ON FILE |
| THOMAS, CANDACE | ADDRESS ON FILE |
| THOMAS, JOYCE | ADDRESS ON FILE |
| THOMAS, KELLIE M | ADDRESS ON FILE |
| THOMAS, MALISHA | ADDRESS ON FILE |
| THOMAS, MELISSA A | ADDRESS ON FILE |
| THOMAS, PAMELA | ADDRESS ON FILE |
| THOMAS, ROBERT, D., MD. | 201 FERSON AVE IOWA CITY IA 52246 |
| THOMAS, SARAH, MD. | 1802 BROWN DEER TRAIL CORALVILLE IA 52241-1163 |
| THOMPSON, ABIGAIL C | ADDRESS ON FILE |
| THOMPSON, ANGELA, M., MD. | 1140 PRAIRIE GRASS LN IOWA CITY IA 52246 |
| THOMPSON, COBY, A., MD. | 890 CHUKAR CIRCLE NORTH LIBERTY IA 52317 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, COLIN, M., MD. | 4130 E MOUNTAIN VIEW ROAD PHOENIX AZ 85028 |
| THOMPSON, JARED M | ADDRESS ON FILE |
| THOMPSON, KENDALL A | ADDRESS ON FILE |
| THOMPSON, KRISTEN A | ADDRESS ON FILE |
| THOMPSON, MAIYA B | ADDRESS ON FILE |
| THOMPSON, MCKENNA J | ADDRESS ON FILE |
| THOMPSON, MELISSA A | ADDRESS ON FILE |
| THOMPSON, SKYE N | ADDRESS ON FILE |
| THOMPSON, SPENCER, E., MD. | 201 E 9TH ST APT 316 CORALVILLE IA 52241 |
| THOMPSON, STACIE L | ADDRESS ON FILE |
| THOMPSON, TEAIRA J | ADDRESS ON FILE |
| THORN, JUDITH | ADDRESS ON FILE |
| THORNBLADE, JULIE A | ADDRESS ON FILE |
| THORNTON, DRAGICA | ADDRESS ON FILE |
| THORPE, KATIE I | ADDRESS ON FILE |
| THOSTENSON, DEVAN L | ADDRESS ON FILE |
| THRELKELD, STEPHANIE R | ADDRESS ON FILE |
| THRYV BERRY NETWORK | ATTN ACCOUNTS RECEIVABLE PO BOX 207184 DALLAS TX 75320-7184 |
| THUMMA, ERICA M | ADDRESS ON FILE |
| THURSTON, TAMMY L | ADDRESS ON FILE |
| THYCOTIC SOFTWARE LLC | 3585 ATLANTA AVE HAPEVILLE GA 30354-1705 |
| THYCOTIC SOFTWARE LLC | PO BOX 931196 ATLANTA GA 31193-1196 |
| THYCOTIC SOFTWARE LLC | 201 REDWOOD SHORES PKWY STE 300 REDWOOD CITY CA 94065-6141 |
| TIEMPO, MALDON | ADDRESS ON FILE |
| TIERNAN, TRACY | ADDRESS ON FILE |
| TIESKOETTER, JUDITH | ADDRESS ON FILE |
| TIGGES, HOLLY A | ADDRESS ON FILE |
| TIGRETT, DARRYN W | ADDRESS ON FILE |
| TIMM, STEPHANIE A | ADDRESS ON FILE |
| TIMMERMAN, JESSICA A | ADDRESS ON FILE |
| TIMS DICOM SYSTEM | C/O FORSIGHT IMAGING 1 EXECUTIVE DR, STE 202 CHELMSFORD MA 01824 |
| TIMS MEDICAL | C/O FORSIGHT IMAGING 1 EXECUTIVE DR, STE 202 CHELMSFORD MA 01824 |
| TINTNER, RON, MD. | 3211 MERRICK ST HOUSTON TX 77025 |
| TIP TOP WINDOW CLEANING SERVICES | 108 LOCUST ST TIPTON IA 52772 |
| TIPTON CHAMBER OF COMMERCE | PO BOX 5 TIPTON IA 52772 |
| TIPTON CONSERVATIVE-ADVERTISER | PO BOX 271 TIPTON IA 52772-9981 |
| TIPTON HIGH SCHOOL | TYLER ROOS, YEARBOOK ADVISER 400 E 6TH STREET TIPTON IA 52772 |
| TISINGER, CONNIE J | ADDRESS ON FILE |
| TITAN MEDICAL GROUP | ATTN CONNIE TIETZ 2110 S 169 PLZ, STE 100 OMAHA NE 68130 |
| TITZE, ELIZABETH A | 906 S 8TH ST FAIRFIELD IA 52556 |
| TODD, AMIE L | ADDRESS ON FILE |
| TOLLARI, JEFFREY A | ADDRESS ON FILE |
| TOMAS, CINDY M | ADDRESS ON FILE |
| TOMAS, CINDY M | ADDRESS ON FILE |
| TONEY CORLEY | 135 GALE PARK LANE NASHVILLE TN 37204 |
| TONEYKORF PARTNERS LLC | ATTN MARK E TONEY 1595-14 N CENTRAL AVE VALLEY STREAM NY 11580 |
| TOPANICA, MUSTAFA | ADDRESS ON FILE |
| TOPANICA, NEHAT | ADDRESS ON FILE |
| TORKAWI, AZIZA A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES, JOSE E | ADDRESS ON FILE |
| TORRES, JOSE, MD | ADDRESS ON FILE |
| TORRES, MICHELLE A | ADDRESS ON FILE |
| TORRES, ROSEMARIE | ADDRESS ON FILE |
| TORRES, Y TORRES HUGO | ADDRESS ON FILE |
| TORTORA, RACHEL M | ADDRESS ON FILE |
| TOSOH BIOSCIENCE INC | PO BOX 712415 CINCINNATI OH 45271-2415 |
| TOTAL LIBERTY CARE ENT LLC | 729 W PRAIRIE ST WEST LIBERTY IA 52776 |
| TOTAL TREE CARE OF IOWA CITY LLC | PO BOX 398 NORTH LIBERTY IA 52317-0398 |
| TOTALMED INC | 221 W COLLEGE AVE, FL 2 APPLETON WI 54911 |
| TOWERHUNTER INC | 7047 E GREENWAY PKWY 250 SCOTTSDALE AZ 85254 |
| TOWN SQUARE FAMILY FOOT CARE | 501 12TH AVE SUITE 203 CORALVILLE IA 52241 |
| TOWNCREST INTERNAL MEDICINE LLP | ATTN MGMT 2460 TOWNCREST DR IOWA CITY IA 52240 |
| TOWNSQUARE INTERACTIVE | 200 SOUTH TRYON STREET SUITE 400 CHARLOTTE NC 28202 |
| TOWRY, TIFFANY A | ADDRESS ON FILE |
| TRACEY, DONALD J | ADDRESS ON FILE |
| TRACKABLEMED | 73100 EAST STADIUM DRIVE COVINGTON LA 70433 |
| TRAIL OF JOHNSON COUNTY | 28 S LINN STREET ROOM 201 IOWA CITY IA 52240 |
| TRANE | ATTN: KIM ANTHONY P.O. BOX 98167 CHICAGO IL 60693 |
| TRANE US INC | 4801 GRAND AVE DAVENPORT IA 52807 |
| TRANSFER MASTER PRODUCTS INC | PO BOX 917 POSTVILLE IA 52162 |
| TRAORE, AMINATA, MD. | 912 CAMP CARDINAL RD IOWA CITY IA 52246 |
| TRAORE, FATOUMATA | ADDRESS ON FILE |
| TRASKOS, JILLIAN | ADDRESS ON FILE |
| TRAVEL NURSE ACROSS AMERICA | BETEY CARGES 5020 NORTHSHORE DR., ST 2 NORTH LITTLE ROCK AR 72118 |
| TRAVEL NURSE ACROSS AMERICA LLC | ATTN KELLY MCNULTY 425 W CAPITOL AVE, STE 3800 LITTLE ROCK AR 72201 |
| TRAVEL NURSE ACROSS AMERICA LLC | 5020 NORTHSHORE DR, STE 2 NORTH LITTLE ROCK AR 72218 |
| TRAVELERS HAVEN | 950 S CHERRY ST, STE 1000 DENVER CO 80246 |
| TRAWICK, ALICA R | ADDRESS ON FILE |
| TREASURED MUSIC | 501 10TH AVE SULLY IA 50251-1055 |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50306-0430 |
| TREASURER STATE OF IOWA(SALES) | SALES/USE TAX PROCESSING IA DEPT OF REVENUE AND FINANCE PO BOX 10412 DES MOINES IA 50306-0412 |
| TREE GUYS | 2227 288TH DR WILLIAMSBURG IA 52361 |
| TREFZ-PETERMAN, POLLY J | ADDRESS ON FILE |
| TREMCO WEATHERPROOFING TECHNOLOGIES INC | PO BOX 931111 CLEVELAND OH 44193-0511 |
| TRENA WEIDERHOLD, AN EYE FOR DETAIL | 53 RAVEN DR MORRISTOWN NJ 07960 |
| TREVINO, JUDITH A | ADDRESS ON FILE |
| TRI ANIM HEALTH SERVICES INC | 13170 TELFAIR AVE SYLMAR CA 91342 |
| TRI-ANIM HEALTH SERVICES INC | 5000 TUTTLE CROSSING BLVD DUBLIN OH 43016 |
| TRI-ANIM HEALTH SERVICES INC. | 25197 NETWORK PLACE CHICAGO IL 60673-1251 |
| TRIAGE 4 PEDIATRICS | PO BOX 261923 PLANO TX 75026 |
| TRIAGE CONSULTING GROUP | 1100 PEACHTREE ST NE, STE 1550 ATLANTA GA 30309 |
| TRIAGE CONSULTING GROUP | 1100 PEACHTREE ST NE STE 1900 ATLANTA GA 30309-4942 |
| TRIAGE LLC | C/O KOLEY JESSEN PC LLO ATTN BRIAN J KOENIG 1125 S 103RD ST, STE 800 OMAHA NE 68124 |
| TRIAGE LLC | ATTN DAVE WINFREY, ACCTS REC MANAGER 12020 PACIFIC ST OMAHA NE 68154 |
| TRICARE | PO BOX 202112 FLORENCE SC 29502-2112 |
| TRICARE | PO BOX 7981 MADISON WI 53707 |

| Claim Name | Address Information |
|---|---|
| TRICARE FOR LIFE REFUND | ATTN REFUNDS PO BOX 7890 MADISON WI 53707 |
| TRICERAT | 1600 W 41ST ST # 600 BALTIMORE MD 21211-1504 |
| TRILLIANT SURGICAL LTD | 602 SAWYER ST, STE 120 HOUSTON TX 77007 |
| TRILLIANT SURGICAL LTD | DEPT 426 PO BOX 4458 HOUSTON TX 77210-4458 |
| TRIMNELL, JENNIFER I | ADDRESS ON FILE |
| TRINITY HEALTH CORPORATION | 20555 VICTOR PKWY LIVONIA MI 48152 |
| TRITLE, KAE E | ADDRESS ON FILE |
| TROYER, LINDA | ADDRESS ON FILE |
| TRUBY, KIMBRA | ADDRESS ON FILE |
| TRUHLAR, SCOTT, M., MD. | 221 E. COLLEGE STREET #1208 IOWA CITY IA 52240 |
| TRUITT, PATRICIA | ADDRESS ON FILE |
| TRUITT, PATRICIA JEAN | ADDRESS ON FILE |
| TRUONG, TUAN V | ADDRESS ON FILE |
| TRUSTAFF TRAVEL NURSES LLC | C/O MORGAN LEWIS & BOCKIUS LLP ATTN ANDREW J GALLO, CELINE M DESANTIS ONE FEDERAL ST BOSTON MA 02110-1726 |
| TRUSTAFF TRAVEL NURSES LLC | ATTN CAROL WEINSTEIN, VP ACCOUNTS REC ATTN MARC BONORA, GENERAL COUNSEL 4675 CORNELL RD, STE 100 CINCINNATI OH 45241 |
| TRUSZKOWSKI, JOSEPH A | ADDRESS ON FILE |
| TSI INCORPORATED | SDS 12-0764 PO BOX 86 MINNEAPOLIS MN 55486-0764 |
| TUCKER, ACACIA L | ADDRESS ON FILE |
| TUCKER, JULIE | ADDRESS ON FILE |
| TUCKER, SHERYL R | ADDRESS ON FILE |
| TURES, MADELINE F | ADDRESS ON FILE |
| TURGASEN, MARY | ADDRESS ON FILE |
| TURKAL, JODY P | ADDRESS ON FILE |
| TURKAL, JODY P | ADDRESS ON FILE |
| TURNER, GINA M | ADDRESS ON FILE |
| TURNER, SUNSHINE L | ADDRESS ON FILE |
| TURNIS, JESSICA M | ADDRESS ON FILE |
| TUTTLE, KC N | ADDRESS ON FILE |
| TUTTLE, MCKENZIE | ADDRESS ON FILE |
| TWEDT, CAROL E | ADDRESS ON FILE |
| TYCO HEALTHCARE GROUP LP | D/B/A COVIDIEN |
| TYLER, BENJAMIN P | ADDRESS ON FILE |
| TYLER, MARGARET C | ADDRESS ON FILE |
| TZ MEDICAL INC | 20497 SW TETON AVE #A TUALATIN OR 97062-8812 |
| U.S. BANK | SAFEBOX DEPARTMENT BOX 952203 ST LOUIS MO 63195-2203 |
| U.S. BANK - WIRES | FISCAL MERCY HOSPITAL 500 EAST MARKET STREET IOWA CITY IA 52245 |
| U.S. CELLULAR | DEPT 0205 PALATINE IL 60055-0205 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. POSTAL SERVICE | 925 HWY 6 E IOWA CITY IA 52240 |
| U.S. POSTAL SERVICE | 925 HWY 6 E IOWA CITY IA 52240-9998 |
| U.S. POSTAL SERVICE-HASLER | PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UBBEN, SALINA K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UHC | PO BOX 740800 ATLANTA GA 30374 |
| UHC GROUP RECOVERY SERVICES | LOCKBOX 101760 3585 ATLANTA AVE HAPEVILLE GA 30354 |
| UI DIAGNOSTIC LABORATORIES | 5231 RCP 200 HAWKINS DRIVE IOWA CITY IA 52242 |
| UKG | 900 CHELMSFORD ST LOWELL MA 01851 |
| UKG INC | ATTN RHONDA HARRIMAN 900 CHELMSFORD ST, TWR 2, 12TH FL LOWELL MA 01851 |
| UKG INC | C/O CATHERINE R CHOE, ESQ 420 S ORANGE AVE, STE 1200 ORLANDO FL 32801 |
| ULIN, KYRSTEN M | ADDRESS ON FILE |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULINE | ACCOUNTS RECEIVABLE PO BOX 88741 CHICAGO IL 60680-1741 |
| ULLRICK, CYNTHIA J | ADDRESS ON FILE |
| ULTIMATE ENTERTAINMENT LLC | 120 50TH AVE SW 400 CEDAR RAPIDS IA 52404 |
| UMOREN, ASHLEY J | ADDRESS ON FILE |
| UMPHREYS, MASON R | ADDRESS ON FILE |
| UMR | PO BOX 30541 SALT LAKE CITY UT 84130-0541 |
| UMR UNITED HEALTHCARE | PO BOX 30541 SALT LAKE CITY UT 84130 |
| UNDERWOOD, EMILY L | ADDRESS ON FILE |
| UNGARO, KACIE M | ADDRESS ON FILE |
| UNITE PRIVATE NETWORKS LLC | PO BOX 734498 CHICAGO IL 60673-4498 |
| UNITE PRIVATE NETWORKS LLC | ATTN LEGAL DEPARTMENT 7200 NW 86TH ST, STE M KANSAS CITY MO 64153 |
| UNITED HEALTH CARE | PO BOX 1158 LATHROP CA 95330-1158 |
| UNITED HEALTHCARE | ALLIED INTERSTATE PO BOX 361594 COLUMBUS OH 43236-1594 |
| UNITED HEALTHCARE | PO BOX 740800 ATLANTA GA 30374-0800 |
| UNITED HEALTHCARE | ATTN RECOVERY SERVICES PO BOX 740804 ATLANTA GA 30374-0804 |
| UNITED HEALTHCARE | ATTN: RECOVERY SERV 19270833 PO BOX 740804 ATLANTA GA 30374-0804 |
| UNITED HEALTHCARE | PO BOX 740819 ATLANTA GA 30374-0819 |
| UNITED HEALTHCARE | ATTN: CLAIM REFUND PO 209011 DALLAS TX 75320-9011 |
| UNITED HEALTHCARE | PO BOX 30995 SALT LAKE CITY UT 84130 |
| UNITED HEALTHCARE | PO BOX 30884 SALT LAKE CITY UT 84130 |
| UNITED HEALTHCARE | PO BOX 31362 SALT LAKE CITY UT 84131 |
| UNITED HEALTHCARE MEDICAID | PO BOX 5220 KINGSTON NY 12402-5220 |
| UNITED HEALTHCARE MEDICARE SOLUTIONS | ATTN RECOVERY SERVICES PO BOX 101760 ATLANTA GA 30392-1760 |
| UNITED HEALTHCARE MEDICARE SOLUTIONS | JOHNSON AND ROUNTREE PREMIUM PO BOX 301599 DALLAS TX 75303-1599 |
| UNITED HEALTHCARE SERVICES INC | PO BOX 31362 SALT LAKE CITY UT 84130 |
| UNITED HEALTHCARE STUDENT RESOURCES | PO BOX 809025 DALLAS TX 75380-9025 |
| UNITED HEALTHCARE-REFUNDS | PO BOX 30555 SALT LAKE CITY UT 84130 |
| UNITED PARCEL SERVICE | ATTN: 800-811-1648 LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED SHOCKWAVE | 10600 WEST HIGGINS ROAD ROSEMONT IL |
| UNITED SHOCKWAVE SERVICES LTD | ATTN MARC A RUBENSTEIN 1111 E TOUHY AVE, STE 240 DES PLAINES IL 60018 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE CINCINATTI OH 45999-0009 |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0009 |
| UNITED STATES TREASURY, HAWKEYE WASTE | SYSTEMS INC,42-1113178 - KIND OF TAX 941 TAX PERIOD ENDED 9/30/08 THRU 9/30/09 LEVY PROCEEDS |
| UNITED STATES TREASURY-PAYROLL | ATTN: PAYROLL INTERNAL REVENUE SERVICE FRESNO SERVICE CENTER FRESNO CA 93888 |
| UNITEDHEALTHCARE | 1300 RIVER DRIVE SUITE 200 MOLINE IL 61265-1368 |
| UNITEDHEALTHCARE INSURANCE COMPANY | ATTN CDM/BANKRUPTCY 185 ASYLUM ST, #03B HARTFORD CT 06103 |
| UNITEDHEALTHCARE INSURANCE COMPANY | OVERNIGHT DELIVERY LOCKBOX 101760 3585 ATLANTA AVE HAPEVILLE GA 30354 |
| UNITI MED LLC | 1000 N 90TH ST, STE 400 OMAHA NE 68114 |
| UNITY POINT HEALTH | ST LUKES STAFF DEVELOPMENT PO BOX 3026 CEDAR RAOIDS IA 52406-3026 |

| Claim Name | Address Information |
|---|---|
| UNITY POINT HEALTH-ST LUKES | C/O MARY OBRIEN 2720 STONE PARK BLVD SIOUX CITY IA 51104 |
| UNITYPOINT HEALTH | PO BOX 83381 CHICAGO IL 60691-0381 |
| UNIV OF IOWA AGING AND LONGEVITY STUDIES | AGING AND LONGEVITY STUDIES PROG ATTN NADIA SABBAGH STEINBERG, PHD, LMSW 308 N HALL IOWA CITY IA 52242 |
| UNIV OF IOWA COMMUNITY CREDIT UNION | ATTN: MELISA HENLEY PLATINUM FINANCING 2355 LANDON ROAD NORTH LIBERTY IA 52317 |
| UNIVERSAL MEDICAL INC. | PO BOX 467 NORWOOD MA 02062-0467 |
| UNIVERSAL MEDICAL INC. | PO BOX 1829 OLDSMAR FL 34677 |
| UNIVERSITY OF DUBUQUE | 2000 UNIVERSITY AVE DUBUQUE IA 52001 |
| UNIVERSITY OF IOWA | PAYMENT PROCESSING DEPARTMENT PO BOX 14409 DES MOINES IA 50306-3409 |
| UNIVERSITY OF IOWA | ATTN SUZANNE BENTLER, REGISTRY DIRECTOR 2644 UCC IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | 36TH ANNUAL IA HEALTHCARE EX S COLLEGE OF PUBLIC HEALTH 145 N RIVERSIDE DRIVE IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | 36TH ANNUAL IA HEALTHCARE EX SYMP COLLEGE OF PUBLIC HEALTH 145 N RIVERSIDE DRIVE IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA CARVER COLLEGE | OF MEDICINE, THE CARVER COLLEGE OF MEDICINE 100 MEDICINE ADM BLDG IOWA CITY IA 52242-1101 |
| UNIVERSITY OF IOWA COLLEGE OF NURSING | 50 NEWTON ROAD IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA DEPT OF INTERNAL MEDI | ATTN: 6860-6712 ATTN JACKIE KERSTEN 200 HAWKINS DRIVE 333 MRC IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA FOR ITS IOWA | LIONS EYE BANK, THE 2500 CROSSPARK RD, W300 CORALVILLE IA 52241 |
| UNIVERSITY OF IOWA HEALTH CARE, THE | ATTN ASSOCIATE VP LEGAL AFFAIRS 200 HAWKINS DR IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA HOSPITAL AND CLINICS | 200 HAWKINS DR S608 1 GH IOWA CITY IA 52242-1009 |
| UNIVERSITY OF IOWA INTERNAL MEDICINE | ATTN JACKIE KERSTEN 200 HAWKINS DR, 333 MRC IOWA CITY IA 52361 |
| UNIVERSITY OF IOWA SCHOOL | OF SOCIAL WORK, THE 308 NORTH HALL IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA, IOWA CITY, IOWA, THE | ATTN LOU ANN MONTGOMERY, NURSING ADMIN 200 HAWKINS DR, RM W431-H GH IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA, THE | ATTN DEAN DONALD LETENDRE 180 S GRAND AVE 310 COLLEGE OF PHARMACY BLDG IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA, THE | ATTN PATRICIA WINOKUR, MD 1216D MEDICAL EDUCATION BLDG IOWA CITY IA 52242 |
| UNIVERSITY OF NORTH DAKOTA, THE | SCHOOL OF MEDICINE & HEALTH SVCS OFFICE OF EDUCATION & FACILITY AFFAIRS 1301 N COLUMBIA RD, STOP 9037 GRAND FORKS ND 58202 |
| UNKRICH, HANNAH M | ADDRESS ON FILE |
| UP TO DATE | WOLTERS KLUWER HEALTH PO BOX 412094 BOSTON MA 02241-2094 |
| UPDOX LLC | PO BOX 17699 PALATINE IL 60055-7699 |
| UPPER IOWA UNIVERISTY | 605 WASHINGTON ST FAYETTE IA 52142 |
| UPPER MIDWEST CONSOLIDATED SERVICES | CENTER LLC ATTN VP GENERAL MGR 7601 FRANCE AVE SOUTH, STE 500 EDINA MN 55345 |
| UPS | PO BOX 809488 CHICAGO IL 60680-9488 |
| URESIL LLC | 5418 W TOUHY AVE SKOKIE IL 60077 |
| UROLOGIC PROPERTIES LLC | ATTN BOB MICHAEL ATTY 1402 WILLOW CREET CT PO BOX 1757 IOWA CITY IA 52244-4237 |
| US BANK | ATTN: TIM RAYMER, VICE PRESIDENT TMPC PO BOX 1800 SAINT PAUL MN 55101-0800 |
| US BANK | ROGER P GROSS - VICE PRESIDENT 505 N 7TH SL-MO-T7CP ST LOUIS MO 63101 |
| US DEPARTMENT OF HEALTH & HUMAN SERVICES | OFFICE OF THE GENERAL COUNSEL 601 E 12 ST, RM N1800 KANSAS CITY MO 64106 |
| US DEPARTMENT OF HOUSING | AND URBAN DEVELOPMENT ATTN REGIONAL COUNSEL 400 STATE AVE, RM 200 KANSAS CITY KS 66101-2406 |
| US DEPARTMENT OF LABOR | PLAN BENEFITS SECURITY DIVISION PO BOX 1914 WASHINGTON DC 20013 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR 2300 MAIN ST, STE 10100 KANSAS CITY MO 64108 |
| US DEPT OF VETERANS AFFAIRS | 601 HWY 6 W IOWA CITY IA 52246 |
| US ENVIRONMENTAL PROTECTION AGENCY | ATTN MILADY PETERS, PARALEGAL REGION 7 COORDINATOR, OFFICE OF REGIONAL COUNSEL, 11201 RENNER BLVD LENEXA KS 66219 |

| Claim Name | Address Information |
|---|---|
| US FOODS - IA CITY | ATTN: DERRICK PO BOX 850347 MINNEAPOLIS MN 55485-0347 |
| US FOODS INC | ATTN KERRY CARLSON 9399 W HIGGINS RD ROSEMONT IL 60018 |
| US FOODS INC | C/O COZEN O'CONNOR ATTN BRIAN SHAW 123 N WACKER DR, STE 1800 CHICAGO IL 60606 |
| US FOODSERVICE | ATTN: LINDA.STEPHENSUSFOOD.COM 1829 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| US POSTAL SERVICE | 302 5TH ST KALONA IA 52247 |
| US POSTMASTER | 925 HIGHWAY 6 E IOWA CITY IA 52240 |
| US WEST COMMUNICATIONS INC | 931 14TH ST, STE 1000B DENVER CO 80202-2994 |
| US WEST INTERPRISE | PO BOX 3400 OMAHA NE 68103 |
| USCOC OF GREATER IOWA LLC | 8410 W BRYN MAWR AVE CHICAGO IL 60631 |
| USI INSURANCE SERVICES LLC | 2502 N ROCKY POINT DR, STE 400 TAMPA FL 33607 |
| UTLEY, CARVELL J | ADDRESS ON FILE |
| VACEK, SHANNON E | ADDRESS ON FILE |
| VACUMETRICS INC. | 4125 MARKET STREET UNIT 10 VENTURA CA 93003 |
| VAGLE, PATRICIA E | ADDRESS ON FILE |
| VALESH, PETERSON AMY | ADDRESS ON FILE |
| VALUED RELATIONSHIPS INC | ATTN: BILLING FOR LIFE ASSIST 1400 COMMERCE CENTER DR FRANKLIN OH 45005 |
| VAN BUREN COUNTY HOSPITAL | 304 FRANKLIN ST KEOSAUQUA IA 52565 |
| VAN BUREN COUNTY HOSPITAL | GAREN CARPENTER, CHIEF EXECUTIVE OFFICER 304 FRANKLIN ST KEOSAUQUA IA 52565 |
| VAN DRIEL, SIS. GENEVIEVE | ADDRESS ON FILE |
| VAN METER INDUSTRIAL INC | ATTN CRAIG STUMP 850 32ND AVENUE SW CEDAR RAPIDS IA 52404-3913 |
| VAN, DERA LEAH K | ADDRESS ON FILE |
| VAN, RADEN TRAVIS A | ADDRESS ON FILE |
| VAN, VOORST KYRA L | ADDRESS ON FILE |
| VANALLEN, MARTHA J | ADDRESS ON FILE |
| VANBUSKIRK, AMANDA J | ADDRESS ON FILE |
| VANCE, CHRISTINE E | ADDRESS ON FILE |
| VANCE, NICOLE R | ADDRESS ON FILE |
| VANDEER, SONYA | ADDRESS ON FILE |
| VANDER, BERG BRIAN M | ADDRESS ON FILE |
| VANDERHOLM, JODY L | ADDRESS ON FILE |
| VANDERHORST, KAREN S | ADDRESS ON FILE |
| VANDERPLOEG, GINA S | ADDRESS ON FILE |
| VANDEWEERD, LINDA K | ADDRESS ON FILE |
| VANDRASEK, JAMES W | ADDRESS ON FILE |
| VANFOSSEN, WENDY K | ADDRESS ON FILE |
| VANGUARD FIDUCIARY TRUST COMPANY | 100 VANGUARD BLVD MALVERN PA 19355 |
| VANMETER, KATRINA K | ADDRESS ON FILE |
| VANN, CHRISTOPHER G | ADDRESS ON FILE |
| VANNEVEL, CHEYANNA N | ADDRESS ON FILE |
| VANNEVEL, JASON M | ADDRESS ON FILE |
| VANNEVEL, SAVANNA R | ADDRESS ON FILE |
| VANNEVEL, STEPHANIE M | ADDRESS ON FILE |
| VANNEVEL, WENDY A | ADDRESS ON FILE |
| VANOSS, NANCY | ADDRESS ON FILE |
| VANSKIKE, RANDY R | ADDRESS ON FILE |
| VANTHORRE, TROY | ADDRESS ON FILE |
| VANTIGER, KATLYN R | ADDRESS ON FILE |
| VAPOTHERM INC | LOCKBOX 933438 4100 W 150TH ST CLEVELAND OH 44135 |
| VARGAS, BETHANY | 3302 LOETHEN LN CORALVILLE IA 52241-2626 |

| Claim Name | Address Information |
|---|---|
| VARGAS, KAAREN, G., DDS. | 4680 RAPID CREEK RD NE IOWA CITY IA 52240 |
| VARGASFREYTES, KAMYLA J | ADDRESS ON FILE |
| VARLEY, ANNA C | ADDRESS ON FILE |
| VARO, JULIE A | ADDRESS ON FILE |
| VARSITY GROUP | PO BOX 7853 URBANDALE IA 50323 |
| VASQUEZ, BONNIE | ADDRESS ON FILE |
| VASQUEZ, BONNIE M | ADDRESS ON FILE |
| VASQUEZ, BONNIE M | ADDRESS ON FILE |
| VASQUEZ, OLIVIA M | ADDRESS ON FILE |
| VAUGHN, JULIE A | ADDRESS ON FILE |
| VAUPELL MOLDING & TOOLING | ATTN SHEILA LANGTON 101 HP ALMGREN DR AGAWAM MA 01001 |
| VAUPELL MOLDING AND TOOLING INC | ATTN: SHEILA - ACCOUNTS RECEIVABLE 101 HP ALMGREN DR AGAWAM MA 01001 |
| VAUPELL MOLDING AND TOOLING INC | ATTN: SHEILA, ACCTS RECEIVABLE NW 6116 PO BOX 1450 MINNEAPOLIS MN 55485-6116 |
| VAUPELL MOLDING AND TOOLING INC | ATTN: SHEILA - ACCOUNTS RECEIVABLE NW 6116 PO BOX 1450 MINNEAPOLIS MN 55485-6116 |
| VAYA WORKFORCE SOLUTIONS LLC | VAYA WORKFORCE SOLUTIONS LLC BANK OF THE WEST PALENTINE IL 60055-8001 |
| VAZQUEZ, EDUARDO | ADDRESS ON FILE |
| VECCHI, KYLEE M | ADDRESS ON FILE |
| VECTOR SURGICAL | ATTN: ACCOUNTING 20975 SWENSON DRIVE SUITE 430 WAUKESHA WI 53186 |
| VECTRACOR | DBA QRS DIAGNOSTIC 785 TOTOWA ROAD SUITE 100 TOTOWA NJ 07512 |
| VEGA, HADLEY R | ADDRESS ON FILE |
| VEIGULIS, DYLAN M | ADDRESS ON FILE |
| VELASCO, PALMA ERIKA I | ADDRESS ON FILE |
| VELAZQUEZ, EZEKIEL | ADDRESS ON FILE |
| VELICHKOFF, VANESSA L | ADDRESS ON FILE |
| VELOCITYEHS | 222 MERCHANDISE MART PLAZA, STE 1750 CHICAGO IL 60654 |
| VENJOHN, ANNA C | ADDRESS ON FILE |
| VENTEICHER, PATRICIA | ADDRESS ON FILE |
| VENTURA MEDSTAFF LLC | ATTN DIRECTOR OF FINANCE 2909 N 118TH ST, STE 200 OMAHA NE 68164 |
| VERATHON INC | ATTN: LAURA JUSTUS IRVIN PO BOX 935117 ATLANTA GA 31193-5117 |
| VERCANDE, BRANDI R | ADDRESS ON FILE |
| VERCILLO, CATHERINE G | ADDRESS ON FILE |
| VERGARA, BRENDA | ADDRESS ON FILE |
| VERHEY, KARMEN J | ADDRESS ON FILE |
| VERITY INC | 361 CENTENNIAL PKWY, STE 150 LOUISVILLE CO 80027 |
| VERIZON | PO BOX 16810 NEWARK NJ 07101-6810 |
| VERMACE, SHIRLEY | ADDRESS ON FILE |
| VERMILLION INC | 3257 100TH ST URBANDALE IA 50322 |
| VERSHAW, EMILY A | ADDRESS ON FILE |
| VEST, JULIE L | ADDRESS ON FILE |
| VEST, SHELBY L | ADDRESS ON FILE |
| VETTER, VALERIE A | ADDRESS ON FILE |
| VETTERS INC - CULLIGAN WATER | 116 E 3RD ST WASHINGTON IA 52353 |
| VICKERS, OMIKA L | ADDRESS ON FILE |
| VIDNOVIC, SARA J | ADDRESS ON FILE |
| VIDNOVIC, SARA J | ADDRESS ON FILE |
| VIERS, PEGEEN F | ADDRESS ON FILE |
| VIET, JULIE A | ADDRESS ON FILE |
| VILLAGRANA, EMILIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILLARREAL, DENISE Y | ADDRESS ON FILE |
| VILLHAUER, KATHY A | ADDRESS ON FILE |
| VINANI INC | D/B/A RAISSO 554 KILSYTH CT FOLSOM CA 95630 |
| VINARSKY, SIMON, MD. | 293 LANSING ISLAND DRIVE SATELLITE BEACH FL 32937 |
| VINCENT, DOUGLAS J | ADDRESS ON FILE |
| VINCENT, DOUGLAS J | ADDRESS ON FILE |
| VINSON, JASON G | ADDRESS ON FILE |
| VISA | PO BOX 4517 CAROL STREAM IL 60197-4517 |
| VITAL HEALTHCARE STAFFING INC | 6457 FRANCES ST, #180 OMAHA NE 68106 |
| VITAL NURSE STAFFING LLC | ATTN ACCOUNTING 452 N FRANKLIN ST, STE A FRANKENMUTH MI 48734 |
| VITAL TEARS LLC | ATTN: PATRICK GORE, CHIEF BUSINESS DEV OFFICER 10560 N. AMBASSADOR DRIVE NORTH KANSAS CITY MO 64153 |
| VITAL TEARS LLC | ATTN: PATRICK GORE, CHIEF BUS DEV OFFCR 10560 N. AMBASSADOR DRIVE NORTH KANSAS CITY MO 64153 |
| VITALE, DANIEL S | ADDRESS ON FILE |
| VITALE, DREW A | ADDRESS ON FILE |
| VITALE, GAIL L | ADDRESS ON FILE |
| VITTETOE, EMILY A | ADDRESS ON FILE |
| VITZTHUM, NOELLE M | ADDRESS ON FILE |
| VIVANCOANDARCIO, HUGO M | ADDRESS ON FILE |
| VIZE, JENNIFER L | ADDRESS ON FILE |
| VIZIENT | PO BOX 842175 DALLAS TX 75284-2167 |
| VIZIENT INC | ATTN LEGAL DEPARTMENT 290 E JOHN CARPENTER FRWY, 7TH FLOOR IRVING TX 75062-2710 |
| VIZIENT INC | 290 E JOHN CARPENTER FWY IRVING TX 75062-2710 |
| VMG HEALTH | PO BOX 664049 DALLAS TX 75266-4049 |
| VMG HEALTH | PO BOX 674046 DALLAS TX 75267-4046 |
| VMG HOLDINGS LLC | D/B/A VMG HEALTH ATTN CYNDY CARR 2515 MCKINNEY AVE, STE 1500 DALLAS TX 75201 |
| VOBR, BRENT D | ADDRESS ON FILE |
| VOCERA COMMUNICATIONS INC | PO BOX 809087 CHICAGO IL 60680-9087 |
| VOIDED CHECK | 111 ANY STREET ANY CITY IA 01111 |
| VOLESKY, MADDISON A | ADDRESS ON FILE |
| VOLESKY, MARY | ADDRESS ON FILE |
| VOLKMAN, ANGELA L | ADDRESS ON FILE |
| VOLKMAN, RACHAEL A | ADDRESS ON FILE |
| VON HARZ, SARAH, A., MD. | 15 WOODLAND HEIGHTS NE IOWA CITY IA 52240 |
| VOSS, NANCY | ADDRESS ON FILE |
| VOY, HANNA L | ADDRESS ON FILE |
| VRDOLJAK, JAKE, MD. | 5210 OLD DOMINION DR ARLINGTON VA 22207 |
| VU, AN D | ADDRESS ON FILE |
| VYAIRE MEDICAL 211 | 88253 EXPEDITE WAY CHICAGO IL 60695-0001 |
| VYAIRE MEDICAL INC | 88253 EXPEDITE WAY CHICAGO IL 60695-0001 |
| VYAS, ANKUR | ADDRESS ON FILE |
| W T FARLEY INC | 9551 PALMETTO COMMERCE PKWY LADSON SC 29456 |
| W.L. GORE AND ASSOCIATES INC. | MEDICAL PRODUCTS DIVISION PO BOX 751331 CHARLOTTE NC 28275 |
| WACHIRA, ISAIAH G | ADDRESS ON FILE |
| WADDELL, EMILY R | ADDRESS ON FILE |
| WADDELL, SARA A | ADDRESS ON FILE |
| WADE, JESSICA J | ADDRESS ON FILE |
| WAGAMAN, MADISON L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WAGAMON, YOLONDA M | ADDRESS ON FILE |
| WAGLEY, SUSHANT, MD. | 109 E CENTER ST DES MOINES IA 50309 |
| WAGNER, ALLISON, N., MD. | 2574 OAK CIRCLE NE NORTH LIBERTY IA 52317 |
| WAGNER, BOBBIE J | ADDRESS ON FILE |
| WAGNER, FELICIA M | ADDRESS ON FILE |
| WAGNER, JAYME R | ADDRESS ON FILE |
| WAGNER, JEFFREY, C., MD. | 640 S GAYLORD STREET DENVER CO 80209 |
| WAGNER, JENNIFER I | 4 BELLA VISTA PLACE IOWA CITY IA 52245 |
| WAGNER, KALEI J | ADDRESS ON FILE |
| WAGNER, KAREN K | ADDRESS ON FILE |
| WAGNER, KELSEY LEE, MD | 2972 PINE HILL TER CORALVILLE IA 52241 |
| WAGNER, KIMBERLY K | ADDRESS ON FILE |
| WAGNER, KIMBERLY K | ADDRESS ON FILE |
| WAGNER, SYDNI J | ADDRESS ON FILE |
| WAHE, DIANE | ADDRESS ON FILE |
| WAHLSCRIBE LLC | 8297 CHAMPIONSGATE BLVD 5002 CHAMPIONSGATE FL 34747 |
| WAHLSCRIBE LLC | ATTN BRENT SPURGIN, PRESIDENT 2711 GRAND AVE DES MOINES IA 50312 |
| WAHLTEK INC | ATTN BRENT SPURGIN, PRESIDENT 2711 GRAND AVENUE DES MOINES IA 50312 |
| WAHLTEK INC | ATTN SR VP 2711 GRAND AVE DES MOINES IA 50312 |
| WALDEN UNIVERSITY LLC | ATTN ASSISTANT LEGAL DEPARTMENT 7065 SAMUEL MORSE DRIVE COLUMBIA MD 21046 |
| WALDEN UNIVERSITY LLC | ATTN FIELD EDUCATION COORDINATOR 100 WASHINGTON AVE SOUTH, STE 1210 MINNEAPOLIS MN 55401 |
| WALDEN, ALEXIS N | ADDRESS ON FILE |
| WALGREEN CO | ATTN INFUSION LEGAL 104 WILMOT RD, MS 1446 DEERFIELD IL 60015 |
| WALKER HOMESTEAD FARM & WINERY | 3913 JAMES AVE SW IOWA CITY IA 52246 |
| WALKER, ARTHUR C | ADDRESS ON FILE |
| WALKER, ARTHUR C | ADDRESS ON FILE |
| WALKER, BREANNE K | ADDRESS ON FILE |
| WALKER, CHRISTINE, L., ARNP. | 215 25TH SREET DR SE CEDAR RAPIDS IA 52403 |
| WALKER, CODY J | ADDRESS ON FILE |
| WALKER, CORI, N., MD. | 2232 HOLIDAY RD CORALVILLE IA 52241 |
| WALKER, CURTIS A | ADDRESS ON FILE |
| WALKER, KAREN D | ADDRESS ON FILE |
| WALKER, KELSEY L | ADDRESS ON FILE |
| WALKER, KRISTEN, DO | ADDRESS ON FILE |
| WALKER, LAURA L | ADDRESS ON FILE |
| WALKER, TERESA A | 154 BICKFORD DR WEST BRANCH IA 52358 |
| WALLACE, CHIQUITA D | ADDRESS ON FILE |
| WALLACE, EILEEN | ADDRESS ON FILE |
| WALLACE, JULIAN W | ADDRESS ON FILE |
| WALLACE, MICHAEL H | ADDRESS ON FILE |
| WALLACE, PETER | ADDRESS ON FILE |
| WALLACE, SHANDA L | ADDRESS ON FILE |
| WALLERSTEDT, OLIVIA K | ADDRESS ON FILE |
| WALLES, CHASE M | ADDRESS ON FILE |
| WALLING, HOBART, W., MD. | 22 SUMAC CT IOWA CITY IA 52242 |
| WALSH DOOR AND SECURITY | 2600 DELAWARE AVENUE DES MOINES IA 50317 |
| WALSH, ALLISON E | ADDRESS ON FILE |
| WALSH, ALLISON, E., PAC. | 1159 KYLE DR NE IOWA CITY IA 52241 |

| Claim Name | Address Information |
|---|---|
| WALTER, BRIANNA M | ADDRESS ON FILE |
| WALTER, JULIE JOHNSTON | ADDRESS ON FILE |
| WALTER, LEAH F | ADDRESS ON FILE |
| WALTERBLODGETT, MICHELLE L | ADDRESS ON FILE |
| WALTERBLODGETT, MICHELLE L | ADDRESS ON FILE |
| WALTERHOUSE, JACOB G | ADDRESS ON FILE |
| WALTERS, JUSTIN R | ADDRESS ON FILE |
| WALTERS, KIAYA M | ADDRESS ON FILE |
| WALTERS, SARAH J | ADDRESS ON FILE |
| WALTERS, SHIRLEY | ADDRESS ON FILE |
| WALZ, ANNA A | ADDRESS ON FILE |
| WANEK, DONNA | ADDRESS ON FILE |
| WANEK, WALLACE D | ADDRESS ON FILE |
| WANTOCK, JAMIE N | ADDRESS ON FILE |
| WARD, DIANE A | ADDRESS ON FILE |
| WARD, JACKIE S | ADDRESS ON FILE |
| WARDENBURG, ANGELA M | ADDRESS ON FILE |
| WARDENBURG, ANGELA M | ADDRESS ON FILE |
| WARNER, RACHEL A | ADDRESS ON FILE |
| WARR, CHARMAINE M | ADDRESS ON FILE |
| WARREN, ALONZO | ADDRESS ON FILE |
| WARREN, RHONDA A | ADDRESS ON FILE |
| WARREN, RHONDA A | ADDRESS ON FILE |
| WASEEN, ARIANNE T | ADDRESS ON FILE |
| WASHINGTON CHAMBER OF COMMERCE | 205 W MAIN STREET WASHINGTON IA 52353 |
| WASHINGTON COUNTY AMBULANCE | 1120 N 8TH AVENUE PO BOX 371 WASHINGTON IA 52353-2618 |
| WASHINGTON COUNTY AMBULANCE SERVICE | PO BOX 889 WASHINGTON IA 52353-0889 |
| WASHINGTON COUNTY HOSPITAL & CLINICS | ATTN CEO 400 E POLK ST WASHINGTON IA 52353 |
| WASHINGTON COUNTY HOSPITAL AND CLINIC | 400 EAST POLK STREET WASHINGTON IA 52353 |
| WASHINGTON COUNTY HOSPITAL AND CLINICS | ATTN ACCOUNTS RECEIVABLE 400 E POLK STREET WASHINGTON IA 52353 |
| WASHINGTON COUNTY TREASURER | 222 W MAIN STREET 1ST FOOR WASHINGTON IA 52353 |
| WASHINGTON COUNTY TREASURER | PO BOX 889 WASHINGTON IA 52353 |
| WASHINGTON, ALIYAH M | ADDRESS ON FILE |
| WASHINGTON, TYEISHA M | ADDRESS ON FILE |
| WASHINGTON, TYEISHA, ARNP | ADDRESS ON FILE |
| WASKOW, GLENDA | ADDRESS ON FILE |
| WASSEF, ROBIN L | ADDRESS ON FILE |
| WASSON, NANCY | ADDRESS ON FILE |
| WATER SHOP INC | 4995 WATERWAY LANE SW KALONA IA 52247 |
| WATERHOUSE BOTTLED WATER SERVICES | 155 CENTER POINT RD HIAWATHA IA 52233 |
| WATERMAN, MARGARET C | ADDRESS ON FILE |
| WATERTECH | 5000 SOUTH 110TH STREET GREENFIELD WI 53228 |
| WATKINS, ALBERT, K., MD. | 2035 ABBEY LANE IOWA CITY IA 52246 |
| WATKINS, JOHN, MD | UIHC - DEPT OF RAD ONC 200 HAWKINS DR IOWA CITY IA 52242 |
| WATSON, CIARA M | ADDRESS ON FILE |
| WATSON, DEBRA A | ADDRESS ON FILE |
| WATSON, GAVIN M | ADDRESS ON FILE |
| WATSON, TAMMY M | ADDRESS ON FILE |
| WATTERS, ALISSA N | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WATTS, ALEXANDER L | ADDRESS ON FILE |
| WATTS, CHRISTOPHER, E., MD. | 2546 QUINCY RD NE SOLON IA 52333 |
| WATTS, DACIA | ADDRESS ON FILE |
| WATTS, WILLIAM | ADDRESS ON FILE |
| WAUGHOP, TAYLOR L | ADDRESS ON FILE |
| WAYNE, RICHARD J AND TONI | 1110 KIRKWOOD AVE IOWA CITY IA 52240 |
| WAYSTAR INC | 1311 SOLUTIONS CENTER CHICAGO IL 60677-1311 |
| WB MCCLOUD & CO INC | PO BOX 95261 CHICAGO IL 60694-5261 |
| WCH FOUNDAITON | GOLF EVENTS PO BOX 909 WASHINGTON IA 52353 |
| WEATHERBY LOCUMS INC | 6451 N FEDERAL HWY, STE700 FORT LAUDERDALE FL 33308 |
| WEATHERBY LOCUMS INC | PO BOX 972633 DALLAS TX 75397-2633 |
| WEATHERPROOFING TECHNOLOGIES INC | 3735 GREEN RD BEACHWOOD OH 44122 |
| WEAVER, HEIDI L | ADDRESS ON FILE |
| WEB CARE HEALTH INC | ATTN: SINGLE 2501 SE TONES DRIVE SUITE 800 ANKENY IA 50021 |
| WEB CARE HEALTH INC | 2501 SE TONES DR STE 800 ANKENY IA 50021-8847 |
| WEBB, NICOLE A | ADDRESS ON FILE |
| WEBER STATE UNIVERSITY | 3848 HARRISON BLVD OGDEN UT 84408 |
| WEBER STATE UNIVERSITY | MEDICAL LABORATORY SCIENCES 3875 STADIUM WAY, DEPT 3905 OGDEN UT 84408-3905 |
| WEEDMAN, CATHERINE G | ADDRESS ON FILE |
| WEEDMAN, JR WILLIAM M | ADDRESS ON FILE |
| WEHMEYER, TRACIE L | ADDRESS ON FILE |
| WEHR, MEGAN M | ADDRESS ON FILE |
| WEHR, MEGAN M | ADDRESS ON FILE |
| WEHR, SHEILA D | ADDRESS ON FILE |
| WEIG, JENNIFER L | ADDRESS ON FILE |
| WEIGEL, JOANN M | ADDRESS ON FILE |
| WEIGHTS AND MEASURES BUREAU | 2230 SOUTH ANKENY BLVD ANKENY IA 50023 |
| WEINARD, MICHAEL | ADDRESS ON FILE |
| WEIR, THOMAS P | ADDRESS ON FILE |
| WEISERT, SUSAN J | ADDRESS ON FILE |
| WEISS, JESSE M | ADDRESS ON FILE |
| WELCH ALLYN INC | CREDIT DEPARTMENT 4341 STATE STREET ROAD SKANEATELES FALLS NY 13153 |
| WELCH, ANDIE M | ADDRESS ON FILE |
| WELCH, MICHELLE M | ADDRESS ON FILE |
| WELLINGTON, CRISTIN A | ADDRESS ON FILE |
| WELLINGTON, CRISTIN A | ADDRESS ON FILE |
| WELLMARK BCBS OF IOWA | ATTN: STATION 4W675 PO BOX 9232 DES MOINES IA 50306-9291 |
| WELLMARK BCBS OF IOWA | 1331 GRAND AVENUE DES MOINES IA 50309 |
| WELLMARK BLUE CROSS AND BLUE SHIELD | 1331 GRAND AVENUE DES MOINES IA 50309 |
| WELLMARK BLUE CROSS AND BLUE SHIELD | 636 GRAND AVENUE ATTN CLAIMS FINANCIAL 64 DES MOINES IA 50331 |
| WELLMARK BLUE CROSS AND BLUE SHIELD OF I | PO BOX 9124 DES MOINES IA 50306-9124 |
| WELLMARK BLUECROSS AND BLUE SHIELD | S PROVIDER SERVICE CENTER STATION 5E239 PO BOX 9291 DES MOINES IA 50309 |
| WELLMARK HEALTH PLAN OF IOWA INC | D/B/A WELLMARK BLUE CROSS |
| WELLMARK HEALTH PLAN OF IOWA INC | ATTN PROCUREMENT & CONTRACTS 1331 GRAND AVE DES MOINES IA 50309-2901 |
| WELLMARK INC | PO BOX 9354 DES MOINES IA 50306 |
| WELLMARK INC | ATTN KENNY CHASTEN 1331 GRAND AVE DES MOINES IA 50309 |
| WELLMARK INC | 1331 GRAND AVE DES MOINES IA 50309 |
| WELLMARK INC | ATTN KENNY CHASTEN 1331 GRAND AVE DES MOINES IA 50309-2901 |

| Claim Name | Address Information |
|---|---|
| WELLMARK INC | D/B/A WELLMARK BLUE CROSS ATTN GENERAL COUNSEL 1331 GRAND AVE DES MOINES IA 50309-2901 |
| WELLNESS NETWORK, THE | N27W23539 PAUL RD, STE 100 PEWAUKEE WI 53072 |
| WELLS FARGO BANK IOWA, NA | 666 WALNUT ST DES MOINES IA 50309 |
| WELLS FARGO BANK NATIONAL ASSOCIATION | 600 4TH ST, 7TH FL MAC N9300-070 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | WELLS FARGO BANK, NA ATTN: NATHAN F. COCO 919 THIRD AVENUE NEW YORK NY 10022 |
| WELLS FARGO BANK, NA | WELLS FARGO BANK, NA ATTN: WILLIAM W. KANNEL ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NA | WELLS FARGO BANK, NA ATTN: PETER J. CHALIK 699 WALNUT STREET SUITE 2000 DES MOINES IA 50309-4195 |
| WELLS FARGO BANK, NA | AS MASTER TRUSTEE C/O COMPUTERSHARE CORPORATE TRUST ATTN: CORBIN CONNELL , 1505 ENERGY PK DR ST. PAUL MN 55108 |
| WELLS FARGO BANK, NA | 230 W MONROE ST, STE 2900 CHICAGO IL 60606 |
| WELLS FARGO BANK, NA | AS MASTER TRUSTEE 10 S WACKER DR, 13TH FL CHICAGO IL 60606 |
| WELLS FARGO BANK, NA | ATTN: THERESA M. JACOBSON 10 S WACKER DR, 13TH FL CHICAGO IL 60606 |
| WELLS FARGO BANK, NA | ATTN: THERESA M. JACOBSON 230 W MONROE ST, STE 2900 CHICAGO IL 60606 |
| WELLS FARGO BANK, NA | AS MASTER TRUSTEE ATTN CORPORATE TRUST SERVICES 10 S WACKER DR, 13TH FL CHICAGO IL 60606 |
| WELLS FARGO BANK, NA | WELLS FARGO BANK, NA BONDHOLDER REPRESENTATIVE ATTN: JOHN DINAN, GENERAL COUNSEL PRESTON HOLLOW COMMUNITY CAPITAL, LLC DALLAS TX 75201 |
| WELLS, ANN A | ADDRESS ON FILE |
| WELLS, BRENDAN | 2431 17TH AVE SOUTH MINNEAPOLIS MN 55404 |
| WELLS, KEEGAN W | ADDRESS ON FILE |
| WELLS, LORI | ADDRESS ON FILE |
| WELLSOURCE | 7110 SW FIR LOOP STE 123 PORTLAND OR 97223-8094 |
| WELLSPRING NURSE SOURCE LLC | ATTN STEPHEN G COURT 148 POLPIS RD MOORESVILLE NC 28117 |
| WELSCH, ALLISON E | ADDRESS ON FILE |
| WELSH, CHRISTOPHER A | ADDRESS ON FILE |
| WELSH, GREGORY W | ADDRESS ON FILE |
| WELTER, JONATHAN S | ADDRESS ON FILE |
| WENDT, CARLY S | ADDRESS ON FILE |
| WENMAN, MARY | ADDRESS ON FILE |
| WENNEKAMP, KATHERINE C | ADDRESS ON FILE |
| WENZEL, PIPER A | ADDRESS ON FILE |
| WEPPLER, AUSTIN L | ADDRESS ON FILE |
| WERFEN USA LLC | PO BOX 347934 PITTSBURGH PA 15251-4934 |
| WERKMEISTER, PAMELA A | ADDRESS ON FILE |
| WERLE, JOAN | ADDRESS ON FILE |
| WERLE, JOAN B | ADDRESS ON FILE |
| WERLE, MARTE J | ADDRESS ON FILE |
| WERNIMONT, MEGAN J | ADDRESS ON FILE |
| WERTZ, MARGARET M | ADDRESS ON FILE |
| WESLEY RETIREMENT SERVICES | 5508 NW 88TH ST JOHNSTON IA 50131 |
| WESLEY, ALICIA E | ADDRESS ON FILE |
| WESSELINK, JOEL M | ADDRESS ON FILE |
| WESSLING, LILLIAN | ADDRESS ON FILE |
| WEST BRANCH TIMES | 124 W. MAIN ST. P.O. BOX 368 WEST BRANCH IA 52358 |
| WEST LIBERTY INDEX | PO BOX 96 WEST LIBERTY IA 52776 |
| WEST PHYSICS CONSULTING LLC | 3825 PACES WALK SE SUITE 250 ATLANTA GA 30339 |
| WEST PHYSICS CONSULTING LLC | 3825 PACES WALK, STE 250 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| WEST, CATHERINE | ADDRESS ON FILE |
| WESTCOTT, KIMBERLY L | ADDRESS ON FILE |
| WESTCOTT, KIMBERLY L | ADDRESS ON FILE |
| WESTERBECK, MEGAN A | ADDRESS ON FILE |
| WESTFALL, CRAIG A | ADDRESS ON FILE |
| WESTFALL, PHILLIS K | ADDRESS ON FILE |
| WESTFALL, TAMARA L | ADDRESS ON FILE |
| WESTFALL, TAMARA L | ADDRESS ON FILE |
| WESTMED INC. | DEPT 2062 PO BOX 29661 PHOENIX AZ 85038-9661 |
| WESTPHAL, HANNA J | ADDRESS ON FILE |
| WESTSWIM, SHERRILL R | ADDRESS ON FILE |
| WETHINGTON, JOAN M | ADDRESS ON FILE |
| WETHINGTON, MICHELLE R | ADDRESS ON FILE |
| WHALEN, NAOMI S | ADDRESS ON FILE |
| WHALEN, THERESA M | ADDRESS ON FILE |
| WHEATON, BRANDY B | 6873 S TOPAZ PL CHANDLER AZ 85249 |
| WHEELER, BETHANY L | ADDRESS ON FILE |
| WHEELER, CHRISTOPHER A | ADDRESS ON FILE |
| WHEELER, SARAH E | ADDRESS ON FILE |
| WHIGHAM, AMY H | ADDRESS ON FILE |
| WHISLER, EARLYN | ADDRESS ON FILE |
| WHITAKER, ABIGAIL A | ADDRESS ON FILE |
| WHITBY, BRANDY K | ADDRESS ON FILE |
| WHITE, AMBER R | ADDRESS ON FILE |
| WHITE, BARBARA M | ADDRESS ON FILE |
| WHITE, JOANNA M | ADDRESS ON FILE |
| WHITE, KAITLYN M | ADDRESS ON FILE |
| WHITE, LACRESIA J | ADDRESS ON FILE |
| WHITE, MADONNA | ADDRESS ON FILE |
| WHITE, TANZANIA S | ADDRESS ON FILE |
| WHITED, BRENT, W., MD. | 1210 RONALD WAY NORTH LIBERTY IA 52317 |
| WHITEHILL, DAWN, PHARMD | ADDRESS ON FILE |
| WHITELUCERA, DANIELLE R | ADDRESS ON FILE |
| WHITHAM, LINDA | ADDRESS ON FILE |
| WHITING, EMILY T | ADDRESS ON FILE |
| WHITING, ERIN M | ADDRESS ON FILE |
| WHITMER, CATHERINE A | ADDRESS ON FILE |
| WHITTAKER, MIKINSEY A | ADDRESS ON FILE |
| WICHMANN, PAMELA J | ADDRESS ON FILE |
| WICHMANN, PAMELA J | ADDRESS ON FILE |
| WICKMAN, SHELBY A | ADDRESS ON FILE |
| WIDDEL, OLIVIA K | ADDRESS ON FILE |
| WIDMAR, JENNIFER L | ADDRESS ON FILE |
| WIDMER, GLENDA | ADDRESS ON FILE |
| WIDMER, KIM A | ADDRESS ON FILE |
| WIDMER, KIM A | ADDRESS ON FILE |
| WIDMER, MONTE D | ADDRESS ON FILE |
| WIDMER, MONTE D | ADDRESS ON FILE |
| WIEBERSCH, CYNTHIA C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WIEDITZ, DOMINIQUE R | ADDRESS ON FILE |
| WIELAND, JOHN M | ADDRESS ON FILE |
| WIELAND, LAUREN M | ADDRESS ON FILE |
| WIELAND, RAYE A | ADDRESS ON FILE |
| WIELAND, RAYE A | ADDRESS ON FILE |
| WIESE, GWYNETH A | ADDRESS ON FILE |
| WIGGINS, BRYAN F | ADDRESS ON FILE |
| WIGIM, TAMARA J | ADDRESS ON FILE |
| WIJAYAGUNARATNE, ANUSHI I | ADDRESS ON FILE |
| WILCOX, SHELBY L | ADDRESS ON FILE |
| WILD, ELIZABETH A | ADDRESS ON FILE |
| WILDE, MIRANDA E O | ADDRESS ON FILE |
| WILDERNESS, BEVERLY A | ADDRESS ON FILE |
| WILES, ALYSON P | ADDRESS ON FILE |
| WILFAWN, CONNOR J | 521 E ARKANSAS AVE BLOOMFIELD IA 52537-1202 |
| WILKE, ULFERT S & DOROTHY K | RR 3 SOLON IOWA CITY IA 52333 |
| WILKINSON, ADELAIDE A | ADDRESS ON FILE |
| WILKINSON, MICHAEL P | ADDRESS ON FILE |
| WILLEY, MARJORIE | ADDRESS ON FILE |
| WILLEY, SANDY | ADDRESS ON FILE |
| WILLEY, SANDY S | ADDRESS ON FILE |
| WILLIAM PENN UNIVERSITY | DIVISION OF NURSING 201 TRUEBLOOD AVE OSKALOOSA IA 52577 |
| WILLIAM PENN UNIVERSITY | ATTN DIVISION OF NURSING 201 TRUEBLOOD AVE OSKALOOSA PA 52577 |
| WILLIAMS, CHANTE E | ADDRESS ON FILE |
| WILLIAMS, DONNA J | ADDRESS ON FILE |
| WILLIAMS, EMILY R | ADDRESS ON FILE |
| WILLIAMS, FRANK L | ADDRESS ON FILE |
| WILLIAMS, III FRANK L | ADDRESS ON FILE |
| WILLIAMS, JESSICA A | ADDRESS ON FILE |
| WILLIAMS, JESSICA I | ADDRESS ON FILE |
| WILLIAMS, JESSICA I | ADDRESS ON FILE |
| WILLIAMS, JESSICA R | ADDRESS ON FILE |
| WILLIAMS, KIRBEY L | ADDRESS ON FILE |
| WILLIAMS, PAMELA S | ADDRESS ON FILE |
| WILLIAMS, PAULETTE R | ADDRESS ON FILE |
| WILLIAMS, SHANTERIA M | ADDRESS ON FILE |
| WILLIAMS, SHARY L | ADDRESS ON FILE |
| WILLIAMS, SHAWN D | ADDRESS ON FILE |
| WILLIAMS, TIFFANY-CHANEL A | ADDRESS ON FILE |
| WILLIAMS, VICTORIA G | ADDRESS ON FILE |
| WILLIAMS, VICTORIA, S., PAC. | 611 WESTSIDE DR IOWA CITY IA 52246 |
| WILLIAMS, YASMIN P | ADDRESS ON FILE |
| WILLIAMSBURG AREA CHAMBER OF COMMERCE | 212 W STATE STREET PO BOX 982 WILLIAMSBURG IA 52361 |
| WILLIAMSON, EMILY | C/O ROXANNE CONLIN & ASSOCIATES, PC 3721 SW 61ST STREET DES MOINES IA 50321 |
| WILLINGHAM, DREW E | ADDRESS ON FILE |
| WILLIS, CRAIG | 2984 OLIVER LANE NE IOWA CITY IA 52240 |
| WILLIS, ROSETTA M | ADDRESS ON FILE |
| WILLS, BRIAN, P., MD. | 70 HICKORY PLACE IOWA CITY IA 52245 |
| WILLSON, MEGAN D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILSON, ASHLEY A | ADDRESS ON FILE |
| WILSON, BRIAN R | ADDRESS ON FILE |
| WILSON, CLAIRE S | ADDRESS ON FILE |
| WILSON, DEBRA M | ADDRESS ON FILE |
| WILSON, HAYLEY A | ADDRESS ON FILE |
| WILSON, JASON A | ADDRESS ON FILE |
| WILSON, LOIS K | ADDRESS ON FILE |
| WILSON, MARY | ADDRESS ON FILE |
| WILSON, RUTH | ADDRESS ON FILE |
| WILSON, RUTH E | ADDRESS ON FILE |
| WILSON, STEVEN D | ADDRESS ON FILE |
| WILSON, TAMARA K | ADDRESS ON FILE |
| WILSON, VIOLET M | ADDRESS ON FILE |
| WILTON COMMUNITY SCHOOL DISTRICT | EMP BENEFIT SYSTEMS PO BOX 1053 BURLINGTON IA 52601 |
| WIN IT SERVICES LLC | 4955 BULLIS FARM ROAD EAU CLAIRE WI 54701 |
| WIN IT SERVICES LLC | ATTN VP & GENERAL COUNSEL 4955 BULLIS FARM ROAD EAU CLAIRE WI 54701 |
| WIN LLC | ATTN LEGAL DEPT 4955 BULLIS FARM RD EAU CLAIRE WI 54701 |
| WIN LLC | ATTN CHIEF EXECUTIVE OFFICER 4955 BULLIS FARM RD EAU CLAIRE WI 54701 |
| WIN LLC | 4955 BULLIS FARM RD EAU CLAIRE WI 54701 |
| WINCH, ERIN L | ADDRESS ON FILE |
| WINDMILL MANOR | 4920 WINDMILL MANOR AVE BRADENTON FL 34203 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | 4001 N RODNEY PARHAM RD LITTLE ROCK AR 72212 |
| WINDSTREAM - PAETEC | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| WINDSTREAM COMMUNICATIONS | ATTN CABS C/O BANK OF AMERICAN NA PO BOX 60549 ST LOUIS MO 63160-0549 |
| WINEGARDEN, DIANE | ADDRESS ON FILE |
| WINEKAUF, GLEN | ADDRESS ON FILE |
| WING, DANIEL | ADDRESS ON FILE |
| WINSLOW, ERICA D | ADDRESS ON FILE |
| WINSTON, BRANDON D | ADDRESS ON FILE |
| WINTER, CAROL H | ADDRESS ON FILE |
| WINTER, DOUGLAS W | ADDRESS ON FILE |
| WINTERS, ALLISON O | ADDRESS ON FILE |
| WINTERS, JESSICA N | ADDRESS ON FILE |
| WISCONSIN INDEPENDENT NETWORK | 4955 BULLIS FARMS RD EAU CLAIRE WI 54701 |
| WISCONSIN STATE LABORATORY OF HYGIENE | ATTN: VISA ACCT 98289 ACCOUNTS RECEIVABLE PO BOX 78770 MILWAUKEE WI 53278-0770 |
| WISCONSIN STATE LABORATORY OF HYGIENE | 465 HENRY MALL MADISON WI 53706 |
| WISE, LINDSAY N | ADDRESS ON FILE |
| WISGERHOF, KATHRYN | ADDRESS ON FILE |
| WISNOUSKY, BRADFORD CHARLES | 8420 WRIGHT BROTHERS BLVD FAIRFAX IA 52228 |
| WISNOUSKY, BRADFORD CHARLES, DO | 8420 WRIGHT BROTHERS BLVD SW FAIRFAX IA 52228 |
| WISNOUSKY, BRADFORD, C., DO. | 8410 WRIGHT BROTHERS BLVD FAIRFAX IA 52228 |
| WISSINK, MARY | ADDRESS ON FILE |
| WISSINK, VICTORIA L | ADDRESS ON FILE |
| WISTROM, CHRISTY L | ADDRESS ON FILE |
| WITALKA, TIMOTHY, J., MD. | ADDRESS ON FILE |
| WITBECK, HANNA R | ADDRESS ON FILE |
| WITCHEK, EMILY C | ADDRESS ON FILE |
| WITMER, MARGARET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WITRY, MATTHEW J | ADDRESS ON FILE |
| WITT, AUSTIN J | ADDRESS ON FILE |
| WITT, FREDERICK L | ADDRESS ON FILE |
| WITT, FREDERICK L | ADDRESS ON FILE |
| WITT, MARIA T | ADDRESS ON FILE |
| WITTE, ASHLEY A | ADDRESS ON FILE |
| WITTENBURG, ZACHARY A | ADDRESS ON FILE |
| WITTHOFT, KALEY M | ADDRESS ON FILE |
| WITTHOFT, KALEY M | ADDRESS ON FILE |
| WITTHOFT, SARAH | ADDRESS ON FILE |
| WIXTED INC | ATTN: EILEEN WIXTED 4401 WESTOWN PKWY, SUITE 116 WEST DES MOINES IA 50266 |
| WMPF GROUP LLC | PO BOX 1862 CEDAR RAPIDS IA 52406-5315 |
| WOEPKING, DANIELLE K | ADDRESS ON FILE |
| WOLF, BRITTANY L | ADDRESS ON FILE |
| WOLFE, CAROLYN K | ADDRESS ON FILE |
| WOLFE, EVELYN L | ADDRESS ON FILE |
| WOLFE, KAITLYN M | 10703 E 199TH ST LYNN CENTER IL 61262 |
| WOLFE, OLIVIA R | ADDRESS ON FILE |
| WOLTER, CAROLYN | ADDRESS ON FILE |
| WOLTER, DWAIN | ADDRESS ON FILE |
| WOLTERS KLOWER | PO BOX 1610 HAGERSTOWN MD 21741-1610 |
| WOLTERS KLUWER HEALTH INC. | PO BOX 1600 SUBSCRIPTION DEPT HAGERSTOWN MD 21741-1590 |
| WOMEN CERTIFIED INC | PO BOX 550280 DAVIE FL 33355 |
| WOOD, CINDY A | ADDRESS ON FILE |
| WOOD, DENISE R | ADDRESS ON FILE |
| WOOD, EMMA L | ADDRESS ON FILE |
| WOOD, LAURA, S., ARNP. | 906 W. ORANGE ST. WEST BRANCH IA 52358 |
| WOOD, MELISSA J | ADDRESS ON FILE |
| WOOD, SANDRA | ADDRESS ON FILE |
| WOODALL, ELLEN K. | ADDRESS ON FILE |
| WOODARD, AMBER L | ADDRESS ON FILE |
| WOODRUFF, MOLLY E | ADDRESS ON FILE |
| WOODS, PAMELA | ADDRESS ON FILE |
| WOODWARD COMMUNITY MEDIA | PO BOX 446 DUBUQUE IA 52004 |
| WORLDPOINT ECC INC | DEPT 10414 PO BOX 87618 CHICAGO IL 60680-0618 |
| WORLDWIDE INNOVATION & TECHNOLOGIES INC | 14740 W 101ST TRC LENEXA KS 66215 |
| WORLDWIDE INNOVATIONS & TECHNOLOGIES INC | 14740 W 101ST TERRACE LENEXA KS 66215 |
| WORLDWIDE INNOVATIONS AND TECHNOLOGIES I | 4955 BULLS FARM RD EAU CLAIRE WI 54701 |
| WORRELL, KATHRYN A | ADDRESS ON FILE |
| WORRELL, KATHRYN A | ADDRESS ON FILE |
| WPS GHA | PO BOX 8550 MADISON WI 53708-8550 |
| WPS GHA | FINANCIAL DEPARTMENT PO BOX 8788 MADISON WI 53708-8788 |
| WPS GHA | REIMBURSEMENT 1717 WEST BROADWAY MADISON WI 53713-1834 |
| WPS MEDICARE | PO BOX 7928 MADISON WI 53707-7928 |
| WPS MEDICARE | KERRI HART WISCONSIN PHYSICIANS SERVICE PO BOX 8810 MARION IL 62959 |
| WPS MEDICARE | ATTN FINANCE DEPT PO BOX 8310 OMAHA NE 68108 |
| WPS TRICARE | PO BOX 77030 ATTN REFUNDS MADISON WI 53707-7030 |

| Claim Name | Address Information |
|---|---|
| WPS TRICARE | ATTN REFUNDS PO BOX 7928 MADISON WI 53707-7928 |
| WPS TRICARE FOR LIFE | PO BOX 7890 MADISON WI 53707 |
| WRIGHT MEDICAL | C/O DANIELLE MASON ANDERSON 277 S ROSE ST, STE 6000 KALAMAZOO MI 49007 |
| WRIGHT MEDICAL TECHNOLOGY INC. | 1023 CHERRY ROAD ATTN: ROBERT PALMISANO MEMPHIS TN 38117 |
| WRIGHT MEDICAL TECHNOLOGY INC. | PO BOX 503482 ST. LOUIS MO 63150-3482 |
| WRIGHT, ANGIE L | ADDRESS ON FILE |
| WRIGHT, BRANDON JB | ADDRESS ON FILE |
| WRIGHT, BRIAN K | ADDRESS ON FILE |
| WRIGHT, ERIN A | ADDRESS ON FILE |
| WRIGHT, JILL S | ADDRESS ON FILE |
| WRIGHT, JOAN C | ADDRESS ON FILE |
| WRIGHT, SHEILA K | ADDRESS ON FILE |
| WRIGHT, SHEILA K | ADDRESS ON FILE |
| WRIGHT, TRUDY | ADDRESS ON FILE |
| WRIGHT, TRUDY T | ADDRESS ON FILE |
| WRIGHT, VICTORIA D | ADDRESS ON FILE |
| WROBLEWSKI, CHERYL A | ADDRESS ON FILE |
| WU, JEANNETT, MD | ADDRESS ON FILE |
| WULF, NANCY I | ADDRESS ON FILE |
| WULF, SAMANTHA J | ADDRESS ON FILE |
| WURR, LYNZIE M | ADDRESS ON FILE |
| WW GRAINGER INC | 401 S WRIGHT RD JANESVILLE WI 53546 |
| WYATTMOELLERS, KAY | ADDRESS ON FILE |
| WYKOFF, WALTER FRED | ADDRESS ON FILE |
| WYSS, RICHARD D | ADDRESS ON FILE |
| XEROX | PO BOX 936777 ATLANTA GA 31193-6777 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 660506 DALLAS TX 75266-9937 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |
| XEROX FINANCIAL SERVICES | 201 MERRITT 7 NORWALK CT 06856 |
| XEROX FINANCIAL SERVICES | PO BOX 202882 DALLAS TX 75320-2882 |
| XEROX FINANCIAL SERVICES LLC | C/O INSURANCE CENTER PO BOX 3547 BELLEVUE WA 98009 |
| XTEND HEALTH CARE LLC | 90 VOLUNTEER DR, STE 150 HENDERSONVILLE TN 37075 |
| XTEND HEALTH CARE LLC | ATTN CEO 500 W MAIN, STE 14 HENDERSONVILLE TN 37075 |
| XU, TONG | ADDRESS ON FILE |
| YAHAV, JONATHAN | ADDRESS ON FILE |
| YALODAHALLI SHANKAR NAIK, LATHA, MD. | 1059 WEEBER ST IOWA CITY IA 52246 |
| YATES, KATHLEEN D | ADDRESS ON FILE |
| YAZDANI, AIJAZ, A., MD. | 203 KEYSTONE CT ELIZABETHTOWN KY 42701 |
| YEATER, RACHAEL R | ADDRESS ON FILE |
| YELLOW CAB OF IOWA CITY INC. | ATTN: 8010-6383 (PANERA) PO BOX 428 IOWA CITY IA 52244 |
| YEOMAN, YATISHA | DAN VONDRA VONDRA LAW OFFICE 745 COMMUNITY DRIVE UNIT C NORTH LIBERTY IA 52317 |
| YEOMANS, MARY S | ADDRESS ON FILE |
| YEUTSY, MARY | ADDRESS ON FILE |
| YEUTSY, MARY | ADDRESS ON FILE |
| YI-CHEN, CHIN | 1906 FLANIGAN COURT IOWA CITY IA 52246 |
| YIRKOVSKY, BRYLEE M | ADDRESS ON FILE |
| YODER, CAROL A | ADDRESS ON FILE |
| YODER, CAROLYN C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YODER, CAROLYN C | ADDRESS ON FILE |
| YODER, DEBRA | ADDRESS ON FILE |
| YODER, DEREK L | ADDRESS ON FILE |
| YODER, DEVON L | ADDRESS ON FILE |
| YODER, IRENA L | ADDRESS ON FILE |
| YODER, JANET E | ADDRESS ON FILE |
| YODER, JENNIFER I | ADDRESS ON FILE |
| YODER, KATRINA J | ADDRESS ON FILE |
| YODER, KEVIN D | ADDRESS ON FILE |
| YODER, MARGARET | ADDRESS ON FILE |
| YODER, SHELBY E | ADDRESS ON FILE |
| YODER, WILLARD | 811 THIRD ST KALONA IA 52247 |
| YOERGER, JULIE R | ADDRESS ON FILE |
| YORK, COLBY M | ADDRESS ON FILE |
| YOSS, MIKALA R | ADDRESS ON FILE |
| YOTTY, PAULETTE F | ADDRESS ON FILE |
| YOTTY, PAULETTE F | ADDRESS ON FILE |
| YOTTY, PAULETTE FAY | ADDRESS ON FILE |
| YOTTY, ROBERT J | ADDRESS ON FILE |
| YOTTY, ROBERT J | ADDRESS ON FILE |
| YOUNADAM, SANDRO, S., MD. | 5411 RIVER PARKWAY NE CEDAR RAPIDS IA 52411 |
| YOUNG, ALYSHA A | ADDRESS ON FILE |
| YOUNG, AMANDA S | ADDRESS ON FILE |
| YOUNG, BENJAMIN E | ADDRESS ON FILE |
| YOUNG, COLETTE I | ADDRESS ON FILE |
| YOUNG, KACY D | ADDRESS ON FILE |
| YOUNG, LENNIE K | ADDRESS ON FILE |
| YOUNG, LOGAN M | ADDRESS ON FILE |
| YOUNG, MARGARET | ADDRESS ON FILE |
| YOUNG, RONDELLE N | ADDRESS ON FILE |
| YOUNG, WENDY D | ADDRESS ON FILE |
| YOUNGERMAN, KATELYN R | ADDRESS ON FILE |
| YOUSSIF, MOHAMED I | ADDRESS ON FILE |
| YOUSSIF, MOHAMED I | ADDRESS ON FILE |
| Z&Z MEDICAL INC | 1924 ADAMS STREET CEDAR FALLS IA 50613 |
| ZANETTI, NICHOLAS G | ADDRESS ON FILE |
| ZAPATA, CINDY | ADDRESS ON FILE |
| ZAPATA, IVETTE V | ADDRESS ON FILE |
| ZAREMBA, WILLIAM D | ADDRESS ON FILE |
| ZARUBA, DIANNA J | ADDRESS ON FILE |
| ZAVALA, VICENTE | ADDRESS ON FILE |
| ZAWILLA, ABBY R | ADDRESS ON FILE |
| ZEITLER, RODNEY | ADDRESS ON FILE |
| ZEPEDA, EILEEN I | ADDRESS ON FILE |
| ZEPESKI, DOUGLAS R | ADDRESS ON FILE |
| ZEPTOMETRIX CORPORATION | 878 MAIN STREET BUFFALO NY 14202 |
| ZEPTOMETRIX LLC | C/O COLE PALMER INSTRUMENT COMPANY 14957 COLLECTION CENTER DRIVE CHICAGO IL 60693-0149 |
| ZERMENO, HEKKER STEPHANIE I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZHANG, ANTHONY J | ADDRESS ON FILE |
| ZHANG, WEI | ADDRESS ON FILE |
| ZHOU, YIN | ADDRESS ON FILE |
| ZHOU, YUEPING | ADDRESS ON FILE |
| ZIEGLER, LINDSEE A | ADDRESS ON FILE |
| ZIMMER BIOMET SPINE INC | PO BOX 7410472 CHICAGO IL 60674-0472 |
| ZIMMER US INC | D/B/A ZIMMER BIOMET |
| ZIMMER US INC | 6001 E ROYALTON RD, STE 100 BROADVIEW HEIGHTS OH 44147 |
| ZIMMER US INC | C/O TAFT LAW ATTN KAYLA D BRITTON ONE INDIANA SQ, STE 3500 INDIANAPOLIS IN 46204 |
| ZIMMER US INC | 345 EAST MAIN STREET ATTN: SEAN O'HARA WARSAW IN 46580 |
| ZIMMER US INC | ATTN GENERAL COUNSEL 345 E MAIN ST WARSAW IL 46580 |
| ZIMMER US INC | ATTN REID AMSTUTZ 345 MAIN ST WARSAW IN 46580 |
| ZIMMER US INC | 14235 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ZITO, NICHOLAS A | ADDRESS ON FILE |
| ZITTERGRUEN, KAREN | ADDRESS ON FILE |
| ZOHO CORPORATION | PO BOX 894926 LOS ANGELES CA 90189-4926 |
| ZOLL MEDICAL CORPORATION | GPO PO BOX 27028 NEW YORK NY 10087-7002 |
| ZOLL MEDICAL CORPORATION | GPO PO BOX 27028 NEW YORK NY 10087-7028 |
| ZUBAIRU, JOSIAH J | ADDRESS ON FILE |
| ZUEHLKE, ANDREA G | ADDRESS ON FILE |
| ZUNIGA, CECILIA | ADDRESS ON FILE |
| ZURICH | 1299 ZURICH WAY SCHAUMBURG IL 60196-1056 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN CARLOTA ESMEDILLA PO BOX 19253 MINNEAPOLIS MN 55419 |
| ZURICH AMERICAN INSURANCE COMPANY | PO BOX 68549 SCHAUMBURG IL 60196 |
| ZWANZIGER, ADAM W | ADDRESS ON FILE |

**Total Creditor count  7384**

**EXHIBIT C**

MERCY HOSPITAL, IOWA CITY, IOWA, et al., Case No. 23-00623 (TJC)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| AAA MECHANICAL CONTRACTORS, INC. | jeffkoeppel@aaamech.com |
| AEGIS LAW | elangston@aegislaw.com |
| ALTERA DIGITAL HEALTH, INC. | Kristin.steinkamp@alterahealth.com |
| ARENTFOX SCHIFF LLP | Nicholas.Marten@afslaw.com; Matthew.Prewitt@afslaw.com; Beth.Brownstein@afslaw.com |
| ATTORNEY GENERAL IOWA | Lindsey.browning@ag.iowa.gov; john.whiteman@ag.iowa.gov |
| BECKER LLC | eperkins@becker.legal |
| BIOMERIEUX  INC. | us.servicecontracts@biomerieux.com; contact.nordic@biomerieux.com |
| BLUESKY | tteague@blueskymss.com |
| BRADLEY & RILEY PC | lhyer@bradleyriley.com |
| BRADSHAW FOLWER, PROCTOR & FIARGRAVE PC | goetz.jeffrey@bradshawlaw.com |
| BRICK GENTRY P.C. | tom.flynn@brickgentrylaw.com; nick.miller@brickgentrylaw.com |
| BROWN, WINICK, GRAVES, GROSS AND BASKERVILLE P.L.C | mandy.hughes@brownwinick.com; jen.lindberg@brownwinick.com; samantha.norris@brownwinick.com |
| BUCHALTER | jgarfinkle@buchalter.com;jsakay@buchalter.com |
| CARDINAL HEALTH | tyronza.walton@cardinalhealth.com |
| CENTERS FOR MEDICARE AND MEDICAID SERVICES | rokcmora@cms.hhs.gov |
| CLINE WILLIAMS WRIGHT JOHNSON & OLDFATHER, L.L.P. | mwhaley@clinewilliams.com |
| CUTLER LAW FIRM, P.C. | rgainer@cutlerfirm.com |
| DAY RETTIG MARTIN, P.C. | paula@drpjlaw.com |
| DICKINSON, MACKAMAN, TYLER & HAGEN, P.C. | bkruse@dickinsonlaw.com; |
| DILLON LAW PC | patdillon@dillonlawpc.com |
| FAEGRE DRINKER BIDDLE & REATH LLP | mike.gustafson@faegredrinker.com |
| FEDERAL TRADE COMMISSION | electronicfilings@ftc.gov; oig@ftc.gov |
| GALLAGHER BENEFIT SERVICES, INC. | jackie_morrow@ajg.com |
| GISLASON & HUNTER LLP | mdove@gislason.com |
| HAYES LOCUMS | accountinginquiries@hayeslocums.com; qa@hayeslocums.com |
| HEALOGICS WOUND CARE | julie.adam@healogics.com; keith.koford@healogics.com |
| HEIDMAN LAW FIRM PLLC | Jessica.Board@heidmanlaw.com |
| HIRSCHLER FLEISCHER, P.C | rwestermann@hirschlerlaw.com; bfalabella@hirschlerlaw.com |

MERCY HOSPITAL, IOWA CITY, IOWA Case No. 23-00623 (TJC)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| HUNTINGTON TECHNOLOGY FINANCE | mary.hurt@huntington.com |
| HUSCH BLACKWELL LLP | michael.brandess@huschblackwell.com |
| INTERNAL REVENUE SERVICE | millie.h.agent@irs.gov |
| INTUITIVE SURGICAL INC | investor.relations@intusurg.com |
| IOWA DEPARTMENT OF REVENUE | cio@iowa.gov |
| J&K PMS INC | kmitchek@p-m-s.com |
| JOHNSON COUNTY SURGEON INVESTORS, LLC | jesse.linebaugh@faegredrinker.com |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | bpatel6@its.jnj.com;eberez1@its.jnj.com |
| JOHNSTON, STANNARD, KLESNER, BURBIDGE & FITZGERALD P.L.C. | steve@iclawfirm.com |
| MARKS LAW FIRM P.C. | office@markslawdm.com |
| MCDERMOTT WILL & EMERY LLP | dsimon@mwe.com |
| MEDICAL RECORD ASSOCIATES LLC | cmatheson@mrahis.com |
| MEDICO-MART INC | twalsh@medicomart.com |
| MEDIFIS | Jacqueline.dombrowski@amnhealthcare.com |
| MEDIREVV, LLC | contactus@medirevv.com; contact@acclara.com |
| MEDIREVV, LLC | lauren.newman@acclara.com |
| MEDTRONIC USA | michael.b.keeley@medtronic.com |
| MIDAMERICAN ENERGY SERVICES, LLC | bankruptcies@midamerican.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | wkannel@mintz.com; nfcoco@mintz.com; MPreusker@mintz.com;  KRWalsh@mintz.com |
| NYEMASTER GOODE, P.C. | kmstanger@nyemaster.com; dhempy@nyemaster.com |
| OFFICE OF THE US TRUSTEE | ustp.region12@usdoj.gov; janet.g.reasoner@usdoj.gov |
| OLYMPUS AMERICA  INC. | jeremy.pitz@olympus.com |
| OWENS AND MINOR INC | gm-privacy@owens-minor.com |
| OWENS AND MINOR INC | jerry.hunt@owens-minor.com |
| PAPPAJOHN, SHRIVER, EIDE & NIELSEN P.C. | eide@pappajohnlaw.com |
| PATTERSON COMPANIES INC | christopher.camardello@pattersoncompanies.com |
| PIVOT HEALTH LAW, LLC | sgoodman@pivothealthaz.com; pivothealthaz@gmail.com |
| PROGRESSIVE REHABILITATION | sthoma@praiowa.com |
| RAINES FELDMAN LITTRELL LLP | mmelickian@raineslaw.com |
| REVOLOGY | dan.krzmarzick@revologyhealth.com |
| SILLS CUMMIS @ GROSS P.C | asherman@sillscummis.com; bmankovetskiy@sillscummis.com; |
| SIMMONS PERRINE MOYER BERGMAN PLC | cloftus@spmblaw.com; bfagan@SPMBLAW.com |

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| SPENCER FANE LLP | tholterhaus@spencerfane.com; elally@spencerfane.com |
| SHUTTLEWORTH & INGERSOLL, PLC | wbh@shuttleworthlaw.com; bgn@shuttleworthlaw.com; drc@shuttleworthlaw.com |
| STEINDLER ORTHOPEDIC CLINIC | pmagallanes@steindler.com |
| UNITED STATES ATTORNEY | usaian.webmaster@usdoj.gov |
| UNITED STATES TRUSTEE | Claire.R.Davison@usdoj.gov |
| WANDRO & ASSOCIATES, P.C. | tgibson@wandrolaw.com |
| WHITFIELD & EDDY LAW | chalik@whitfieldlaw.com |
| ZIMMER US  INC | legal.americas@zimmerbiomet.com |