## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF IOWA

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) | Case No. 23-00623 (TJC) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |
|  | ) |  |

## NOTICE OF PROPOSED AGREED ORDER RESOLVING EVERBANK
## MOTION FOR RECONSIDERATION

**TO ALL CREDITORS AND PARTIES IN INTEREST**:

**WHEREAS,** On November 16, 2023, Everbank, N.A. ("Everbank") filed a *Motion to Reconsider Order Approving Sale and to Compel Performance* [Docket No. 519] (the "Reconsideration Motion"). The Reconsideration Motion asks the Court to amend the Sale Order so as to allow Mercy Hospital, Iowa City, Iowa and certain of its affiliates and subsidiaries, as debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors") and the State University of Iowa ("University") to include the personal property lease held by Everbank on the *Asset Purchase Agreement*'s schedule of contracts (the "APA Schedules") available for assumption by the Debtors and assignment to the University.

**WHEREAS**, following discussion between Everbank, the Debtors, and the University, the parties have agreed to the proposed order attached hereto as **Exhibit A** (the "Proposed Order").

**NOTICE IS HEREBY GIVEN THAT** the Proposed Order resolves the Reconsideration Motion on the terms set forth in the Proposed Order. Accordingly, the hearing to consider the Reconsideration Motion is no longer necessary on December 19, 2023 and the parties do not intend to move forward with it if the Court enters the Proposed Order.

**DATED** this 15th day of December, 2023

Respectfully Submitted,

**NYEMASTER GOODE, P.C.**
Roy Leaf, AT0014486
625 First Street SE, Suite 400
Cedar Rapids, IA 52401-2030
Telephone:     (319) 286-7002
Facsimile:     (319) 286-7050

Email:        rleaf@nyemaster.com

- and –

Kristina M. Stanger, AT0000255
Matthew A. McGuire, AT0011932
Dana Hempy, AT0014934
700 Walnut, Suite 1600
Des Moines, IA 50309
Telephone:  515-283-3100
Fax:  515-283-8045
Email: mmcguire@nyemaster.com
        kmstanger@nyemaster.com
        dhempy@nyemaster.com

- and -

**MCDERMOTT WILL & EMERY LLP**
Felicia Gerber Perlman (admitted *pro hac vice*)
Daniel M. Simon (admitted *pro hac vice*)
Emily C. Keil (admitted *pro hac vice*)
444 West Lake Street, Suite 4000
Chicago, Illinois 60606
Telephone:      (312) 372-2000
Facsimile:      (312) 984-7700
Email:          fperlman@mwe.com
                dsimon@mwe.com
                ekeil@mwe.com

- and -

Jack G. Haake (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, TX 75201
Telephone:      (214) 295-8000
Facsimile:      (972) 232-3098
Email:          jhaake@mwe.com


*Counsel for Debtors and
Debtors-in-Possession*

**<u>Certificate of Service</u>**

The undersigned certifies, under penalty of perjury, that on this December 15, 2023, the foregoing document was electronically filed with the Clerk of Court using the Northern District of Iowa CM/ECF and the document was served electronically through the CM/ECF system to the parties of this case

*/s/ Roy Leaf*

## EXHIBIT A

**Agreed Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF IOWA**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) | Case No. 23-00623 (TJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |
| | ) | |

**[PROPOSED] STIPULATED ORDER RESOLVING EVERBANK N.A'S**
**RECONSIDERATION MOTION**

This matter comes before the Court on the *Motion to Reconsider Order Approving Sale and to Compel Performance* [Docket No. 519] (the "Reconsideration Motion") filed on November 16, 2023, by EverBank, N.A., f/k/a TIAA, FSB, assignee of TIAA Commercial Finance, Inc., as successor in interest to GE HFS, LLC ("EverBank") requesting the Court order Mercy Hospital, Iowa City, Iowa and certain of its affiliates and subsidiaries (collectively, the "Debtors") to honor postpetition obligations under a certain Lease Agreement, dated October 27, 2020, by and between Mercy Hospital, Iowa City, Iowa, and GE HFS, LLC (the "GE HFS Lease"), amend the schedules appearing at **Exhibit A** to the *Notice of Filing Schedules to Amended Asset Purchase Agreement* [Docket No. 471] (the "Schedules") that were to be attached to the *Asset Purchase Agreement* (the "APA") between the Debtors and the State University of Iowa (the "University"), and amend the *Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (II) Authorizing the Assumption and Assignment of Contracts and Leases, and (III) Granting Related Relief* [Docket No. 476] (the "Sale Order") to include the Schedules, as amended; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Public Administrative Order* referring bankruptcy cases entered by the United States District Court for

*In re Mercy Hospital, Iowa City, Iowa, et al.*
*Case No. 23-00623 (TJC)*

the Northern District of Iowa; and the matter being a core proceeding within the meaning of 28

U.S.C. § 157(b)(2); and venue of this proceeding and the Reconsideration Motion in this District

being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court being able to issue a final

order consistent with Article III of the United States Constitution; and due and sufficient notice

of the Reconsideration Motion having been given under the particular circumstances; and it

appearing that no other or further notice is necessary; and it appearing that the relief requested in

the Reconsideration Motion is in the best interests of the Debtors, their estates, their creditors,

and other parties-in-interest; and after due deliberation thereon; and good and sufficient cause

appearing therefore; it is hereby:

**ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Reconsideration Motion is partially granted as set forth herein.

2.      The Sale Order is hereby amended to amend the APA by (i) revising the Schedules

as set forth herein and (ii) incorporating such revised Schedules into the Sale Order. For the

avoidance of doubt, except to the extent expressly set forth herein, this Order shall not alter, amend,

or otherwise change the Sale Order which shall continue to have full force and effect.

3.      The Court finds that the omission of the Schedules from the Sale Order and the

omission of the GE HFS Lease from certain of the Schedules was harmless error. Accordingly, the

Court enters this Order pursuant to Rule 9006 of the Federal Rules of Bankruptcy Procedure to

correct such omission and permit such amendments. The Court finds that amendment of the Sale

Order pursuant to this Order does not affect the substantial rights of any party.

4.      Attachment 1.1(a) of Schedule 1.1(a) of the APA is amended as attached hereto as

**Exhibit 1** to include the GE HFS Lease. Each of the Debtors, EverBank, and the University reserve

all rights with respect to the Cure Amount (as defined in the APA). Any unresolved disputes related

*In re Mercy Hospital, Iowa City, Iowa, et al.*
*Case No. 23-00623 (TJC)*

to the Cure Amount, including the request for attorneys' fees in the Reconsideration Motion, shall

be determined by this Court in connection with an omnibus hearing scheduled prior to the Closing

Date (as defined in the APA).

5.      Attachment 2.5(a) to Schedule 2.5(a) of the APA is amended as attached hereto as

**Exhibit 2** to include the GE HFS Lease. Each of the Debtors and the University fully reserve all

rights under the APA with respect to Schedule 2.5(a) of the APA.

6.      Schedule 3.8(b) of the APA is amended as attached hereto as **Exhibit 3** to include

the breach under the GE HFS Lease. Each of the Debtors and the University fully reserve all

rights under the APA with respect to Schedule 3.8(b) of the APA.

7.      Except as amended by this Order, the Schedules are incorporated into the Sale

Order. The Debtors' and University's rights to further amend the Schedules prior to Closing (as

defined in the APA) pursuant to the terms of the APA are fully reserved.

8.      The Debtors shall continue paying their postpetition obligations under the GS HFS

Lease until the Closing Date.

9.      Nothing in this Order shall be construed as an agreement between the Debtors or

the University to assume and assign the GE HFS Lease or otherwise alter their rights under the

APA or Schedules in any other way.

10.     The Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, or enforcement of this Order.


Dated and entered this _____ day of December 2023.


_____
Honorable Thad J. Collins, Chief Judge

*In re Mercy Hospital, Iowa City, Iowa, et al.*
*Case No. 23-00623 (TJC)*

**Consented to By:**

**NYEMASTER GOODE, P.C.**
*/s/ Roy Leaf*
Roy Leaf, AT0014486
625 First Street SE, Suite 400
Cedar Rapids, IA 52401-2030
Telephone: (319) 286-7002
Facsimile: (319) 286-7050
Email: rleaf@nyemaster.com

- and -

Kristina M. Stanger, AT0000255
Matthew A. McGuire, AT0011932
Dana Hempy, AT0014934
700 Walnut, Suite 1600
Des Moines, IA 50309
Telephone: (515) 283-3100
Fax: (515) 283-8045
Email: mmcguire@nyemaster.com
        kmstanger@nyemaster.com
        dhempy@nyemaster.com

- and -

**MCDERMOTT WILL & EMERY LLP**
Felicia Gerber Perlman (admitted *pro hac vice*)
Daniel M. Simon (admitted *pro hac vice*)
Emily C. Keil (admitted *pro hac vice*)
444 West Lake Street, Suite 4000
Chicago, Illinois 60606
Telephone: (312) 372-2000
Facsimile: (312) 984-7700
Email: fperlman@mwe.com
        dsimon@mwe.com
        ekeil@mwe.com

- and -

Jack G. Haake (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, TX 75201
Telephone: (214) 295-8000
Facsimile: (972) 232-3098
Email: jhaake@mwe.com

*In re Mercy Hospital, Iowa City, Iowa, et al.*
*Case No. 23-00623 (TJC)*

*Counsel for Debtors and*
*Debtors-in-Possession*

- and -

**AEGIS LAW**
*/s/ Eric J. Langston*
Eric J. Langston, AT0014001
222 Third Ave. SE
Suite 501, Office 6
Cedar Rapids, Iowa 52401
Phone: 319-435-9793
Facsimile: 314-454-9110
Email: elangston@aegislaw.com

*Counsel for Everbank N.A.*

- and -

**POLSINELLI PC**
*/s/ David E. Gordon*
David E. Gordon
1201 W Peachtree Street NW
Suite1100
Atlanta, Georgia 30309
Phone: (404) 253-6005
Fax: (404) 745-8403
Email: dgordon@polsinelli.com

*Counsel for the State University of Iowa*

# **EXHIBIT 1**

**Amended Schedule 1.1(a)**

| Vendor Name | Contract Classification | AP Aging (Prepetition Only) |
|---|---|---|
| ALLSCRIPTS HEALTHCARE LLC | Multiple | 1,769,270 |
| MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | 1,185,161 |
| REMEDIUM SYSTEMS LLC | UTILITIES | 35,520 |
| 3M COMPANY | Multiple | 41,594 |
| CHANGE HEALTHCARE | Multiple | 55,654 |
| STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | 33,333 |
| OLYMPUS AMERICA INC | INSURANCE POLICIES | 105,693 |
| HOLOGIC | Multiple | 42,609 |
| ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | 59,982 |
| GREENWAY HEALTH LLC | Multiple | 1,025 |
| JACKSON PHYSICIAN SEARCH LLC | Multiple | 36,000 |
| PROGRESSIVE REHABILITATION ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | 150,056 |
| STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | 273 |
| REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | 308,422 |
| CDW GOVERNMENT | Multiple | 15,446 |
| HOT SHOTS NUCLEAR MEDICINE | Multiple | 59,334 |
| DEPUY SYNTHES SALES INC | Multiple | 544,243 |
| DIAGNOSTICA STAGO INC | Multiple | 49,130 |
| INTUITIVE SURGICAL INC | Multiple | 178,026 |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | Multiple | 110,098 |
| PSYCHE SYSTEMS CORPORATION | SERVICE AGREEMENT | 5,323 |
| ZIMMER US INC | THIRD PARTY SERVICE AGREEMENT | 237,781 |
| BAXTER HEALTHCARE CORPORATION | Multiple | 67,312 |
| CASSLING | Multiple | 70,097 |
| CEPHEID | Multiple | 16,474 |
| CROSS MEDICAL LABORATORIES LLP | Multiple | 3,030 |
| GERARD ELECTRIC INC | Multiple | 82,521 |
| HAWKEYE FIRE & SAFETY | Multiple | 999 |
| HUNTINGTON TECHNOLOGY FINANCE INC | Multiple | 75,728 |
| IDEACOM | Multiple | 69,871 |
| VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | 9,051 |
| AVASURE LLC | Multiple | 3,208 |
| BIOMERIEUX | Multiple | 64,968 |
| EDWARDS LIFESCIENCES LLC | Multiple | 4,426 |
| GE MEDICAL SYSTEM INFO TECH INC | Multiple | 38,230 |
| GENERAL WATER TECHNOLOGIES INC | Multiple | 1,433 |
| GETINGE USA SALES LLC | Multiple | 12,968 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | Multiple | 4,000 |
| ONENECK IT SOLUTIONS | LEASE: EQUIPMENT | 23,798 |
| SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | 5,170 |
| SMITH & NEPHEW INC | THIRD PARTY SERVICE AGREEMENT | 235,260 |
| STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | 10,107 |
| TOSOH BIOSCIENCE INC | THIRD PARTY SERVICE AGREEMENT | 1,760 |
| AAA MECHANICAL CONTRACTORS INC | Multiple | 115,627 |
| JOHNSON COUNTY EMERGENCY MEDICINE PLC | Multiple | 18,400 |
| KENWOOD RECORDS MANAGEMENT INC | Multiple | 13,110 |
| PHILIPS HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | 54,646 |
| SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | 21,645 |
| WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | 27,825 |
| ASSOCIATES IN MEDICAL PHYSICS LLC | Multiple | 1,441 |
| COMMUNICATIONS ENGINEERING COMPANY | Multiple | 51,302 |
| COVIDIEN SALES LLC | Multiple | 26,172 |
| CRS MEDICAL BENEFITS INC | Multiple | 18,583 |
| GARRATT CALLAHAN | Multiple | 8,593 |
| LIFEPOINT INFORMATICS | Multiple | 19,115 |
| NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | 2,508 |
| OWENS & MINOR DISTRIBUTION INC | THIRD PARTY SERVICE AGREEMENT | 426,433 |
| PRESS GANEY ASSOCIATES INC | SERVICE AGREEMENT | 22,655 |
| STRYKER SALES CORP | THIRD PARTY SERVICE AGREEMENT | 344,666 |
| PARAMOUNT COLLABORATIVE NETWORK LC | SERVICE AGREEMENT | 87,676 |
| PHREESIA INC | PURCHASE/SALES AGREEMENT | 35,948 |
| RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | 207,859 |
| SIEMENS FINANCIAL SERVICES INC | LEASE: EQUIPMENT | 23,840 |
| SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | 57,212 |
| UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | 8,200 |
| XEROX | VENDOR AGREEMENTS | 31,338 |
| DAIKIN APPLIED AMERICAS INC | Multiple | 4,233 |

| | | |
|---|---|---|
| DENTONS DAVIS BROWN PC | Multiple | 7,317 |
| HEALOGICS WOUND CARE & HYPERBARIC SERVICES INC | Multiple | 119,267 |
| MEDEFIS INC | VENDOR AGREEMENTS | 6,356,601 |
| MEDICAL REIMBURSEMENTS OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | 141,931 |
| MEDTRONIC USA INC | THIRD PARTY SERVICE AGREEMENT | 74,982 |
| RADIOLOGIC MEDICAL SERVICES PC | THIRD PARTY SERVICE AGREEMENT | 4,070 |
| SURGICAL SERVICES PC | THIRD PARTY SERVICE AGREEMENT | 4,167 |
| SYSMEX AMERICA INC | THIRD PARTY SERVICE AGREEMENT | 292 |
| TRI-ANIM HEALTH SERVICES | THIRD PARTY SERVICE AGREEMENT | 4,674 |
| VOCERA | THIRD PARTY SERVICE AGREEMENT | 8,882 |
| ABBOTT LABORATORIES INC | Multiple | 23,929 |
| ABC DISPOSAL SYSTEMS INC | Multiple | 5,025 |
| AIRGAS USA LLC | Multiple | 30,773 |
| ALTORFER INC | Multiple | 10,218 |
| BDO USA LLP | Multiple | 10,000 |
| BOSTON SCIENTIFIC | Multiple | 73,077 |
| CADIENT LLC | Multiple | 1,200 |
| CARDINAL HEALTH | Multiple | 56,115 |
| CAREFUSION 2200 INC | Multiple | 6,077 |
| CAREPOINT PC | Multiple | 84,050 |
| COCHLEAR AMERICAS | Multiple | (4,929) |
| EXPERIAN HEALTHCARE | Multiple | 10,084 |
| GASKILL SIGNS INC | Multiple | 2,600 |
| INDEED | Multiple | 10,337 |
| J & K PMS INC | Multiple | 846,616 |
| MC ANALYTXS INC | Multiple | 10,000 |
| MEDICAL ASSOCIATES HEALTH PLAN INC | Multiple | 9,632 |
| MENTOR WORLDWIDE LLC | Multiple | (36,089) |
| MIDAMERICAN ENERGY COMPANY | Multiple | 136,313 |
| NANOSONICS INC | Multiple | 1,476 |
| ORGANOGENESIS INC | Multiple | 1,275 |
| OTIS ELEVATOR COMPANY | Multiple | 40,600 |
| SENTRIXX SECURITY | Multiple | 1,710 |
| SPECIALTYCARE IOM SERVICES LLC | Multiple | 137,665 |
| STRYKER MEDICAL | Multiple | 524 |
| TERUMO MEDICAL CORPORATION | Multiple | 33,288 |
| ADVANCED STERILIZATION PRODUCTS SERVICES INC | THIRD PARTY SERVICE AGREEMENT | 2,702 |
| APPLIED MEDICAL DISTRIBUTION CORP | VENDOR AGREEMENTS | 2,620 |
| ARJO INC | THIRD PARTY SERVICE AGREEMENT | 329 |
| ARTOSS INC | VENDOR AGREEMENTS | 22,165 |
| AWARDCO INC | THIRD PARTY SERVICE AGREEMENT | 14,400 |
| BECKMAN COULTER CORPORATION CHEM HEME | THIRD PARTY SERVICE AGREEMENT | 33,757 |
| BRUNDAGE MEDICAL GROUP LLC | THIRD PARTY SERVICE AGREEMENT | 2,685 |
| CEGA INNOVATIONS LLC | THIRD PARTY SERVICE AGREEMENT | 550 |
| CERTIFIED LANGUAGES INTERNATIONAL LLC | THIRD PARTY SERVICE AGREEMENT | 3,443 |
| CLARUS CARE LLC | LICENSING AGREEMENT | 3,500 |
| COPY SYSTEMS INC | LEASE: EQUIPMENT | 75 |
| DRAEGER INC | THIRD PARTY SERVICE AGREEMENT | 283 |
| ENCOMPASS IOWA LLC | THIRD PARTY SERVICE AGREEMENT | 1,323 |
| GRAINGER INDUSTRIAL SUPPLY | SERVICE AGREEMENT | 7,173 |
| HANDS UP COMMUNICATIONS | SERVICE AGREEMENT | 1,539 |
| IOWA HOSPITAL ASSOCIATION | SERVICE AGREEMENT | 101,706 |
| KARL STORZ ENDOSCOPY-AMERICA INC | PURCHASE/SALES AGREEMENT | 9,851 |
| LISA GRISWOLD CONSULTING | THIRD PARTY SERVICE AGREEMENT | 2,172 |
| MCC IOWA LLC | THIRD PARTY SERVICE AGREEMENT | 2,202 |
| MCKESSON MEDICAL SURGIAL | VENDOR AGREEMENTS | 146,371 |
| MERCY HOSPITAL, CEDAR RAPIDS, IOWA (D/B/A MERCY MEDICAL CENTER CEDAR RAPIDS IOWA) | SERVICE AGREEMENT | 62,693 |
| MERIDIAN BIOSCIENCE CORPORATION | PURCHASE/SALES AGREEMENT | 1,180 |
| MIDWEST HEALTHCARE LINEN SERVICES LLC | SERVICE AGREEMENT | 32,606 |
| MIDWEST JANITORIAL SERVICE INC | MAINTENANCE AGREEMENT | 38,439 |
| MIZUHO OSI | THIRD PARTY SERVICE AGREEMENT | 3,185 |
| MUSCATINE MEDICAL ASSOCIATES LLC | LEASE: BUILDING & LAND | 57,284 |
| NEOGENOMICS LABORATORIES INC | SERVICE AGREEMENT | 58,767 |
| NORTHWEST MECHANICAL INC | MAINTENANCE AGREEMENT | 34,460 |
| PEPSICO SALES INC | THIRD PARTY SERVICE AGREEMENT | 8,277 |
| POLYMEDCO CANCER DIAGNOSTIC PRODUCTS LLC | THIRD PARTY SERVICE AGREEMENT | 1,071 |
| QUVA PHARME INC | PURCHASE/SALES AGREEMENT | 17,971 |
| RMS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | 6,000 |
| SCANSTAT TECHNOLOGIES LP | THIRD PARTY SERVICE AGREEMENT | 600 |

| | | |
|---|---|---:|
| SCRIBE-X LLC | THIRD PARTY SERVICE AGREEMENT | 5,208 |
| SHARED MEDICAL SERVICES INC | SERVICE AGREEMENT | 40,800 |
| SIENTRA INC | PURCHASE/SALES AGREEMENT | (15,000) |
| SPECTRANETICS CORPORATION, THE | THIRD PARTY SERVICE AGREEMENT | 900 |
| STERIS CORPORATION | THIRD PARTY SERVICE AGREEMENT | 23,163 |
| STRYKER ENDOSCOPY | THIRD PARTY SERVICE AGREEMENT | 16,728 |
| VALUED RELATIONSHIPS INC | THIRD PARTY SERVICE AGREEMENT | 5,906 |
| [Unknown] | | 99,832 |
| AACVPR | | 395 |
| AAF INTERNATIONAL | | 7,418 |
| AASM MEMBERSHIP | | 1,140 |
| ABBOTT RAPID DX NORTH AMERICA LLC | | 1,813 |
| ACADEMY OF NUTR | | 191 |
| Accendo Insurance C | | 88 |
| ACIST MEDICAL SYSTEMS INC | | 7,414 |
| ACTION PRODUCTS INC | | 739 |
| AERO RENTAL INC | | 374 |
| AESCULAP INC. | | 804 |
| AETNA | | 2,152 |
| AFFILIATED STEAM EQUIPMENT COMPANY | | 2,659 |
| AGILITI SURGICAL EQUIPMENT REPAIR | | 16,273 |
| ALADDIN TEMP-RITE LLC | | 1,499 |
| ALCO SALES AND SERVICE | | 349 |
| ALIMED INC. | | 670 |
| ALL EQUIPMENT | | (2,604) |
| AMERICAN MESSAGING | | 1,443 |
| AMERICAN REPUBLIC INS CO | | 522 |
| AMERISOURCE BERGEN | | 102,187 |
| AMERISOURCEBERGEN | | 1,843 |
| ANDERSON ERICKSON DAIRY | | 1,840 |
| ANGIODYNAMICS  INC. | | 1,775 |
| ANTHEM INSURANCE COMPANY | | 67 |
| APPLIED MEDICAL | | 664 |
| AQUITY SOLUTIONS | | 17,331 |
| ARAMARK UNIFORM SERVICES | | 2,174 |
| ARGON MEDICAL DEVICES | | 396 |
| ARTHREX  INC. | | 11,636 |
| ASAHI INTECC USA INC | | 900 |
| ASPEN MEDICAL PRODUCTS  INC. | | 2,418 |
| ASPEN SURGICAL PRODUCTS INC | | 590 |
| AVANOS MEDICAL | | 154 |
| AVANTIK | | 1,909 |
| BAYER HEALTHCARE | | 20,702 |
| BEAVER-VISITEC IN | | 126 |
| BECTON DICKINSON AND COMPANY | | 3,476 |
| BIMBO BAKERIES USA | | 1,789 |
| BIOCOMPOSITES INC | | 1,500 |
| BIOFIRE DIAGNOST | | 4,039 |
| BLICKMAN INC | | 381 |
| BOEHRINGER LABORATORIES INC | | 3,528 |
| BOTTOMLINE TECHNOLOGIES INC. | | 516 |
| BPEX SECURE CAR TRANSPORT | | 594 |
| BRACCO DIAGNOSTICS INC. | | 15,126 |
| BRASSLER USA ME | | 2,300 |
| CANCER DIAGNOSTICS INC | | 334 |
| CANTEEN REFRESHMENT SRVICES | | 203 |
| CAREPRO HOME MEDICAL | | 2,067 |
| CARL ZEISS MEDITEC INC | | 142 |
| CAROLON | | 244 |
| CARSTENS INC | | 812 |
| CELL MARQUE CORPORATION | | 375 |
| CENTRAL IOWA JUVENILE DETENTION CENTER | | 447 |
| CHANNING L BETE | | (490) |
| CITY OF IOWA CITY | | 104 |
| CITY OF IOWA CITY UTILITIES | | 18,785 |
| CITY TRACTOR CO | | 203 |
| CIVCO MEDICAL SOLUTIONS | | 466 |
| CLIA LABORATORY PROGRAM | | 1,080 |
| CLINICAL REFERENCE LABORATORY | | 1,920 |

| | |
|---|---:|
| COLLIN KERSTETTER | 260 |
| CONMED CORPORATION | 4,484 |
| COOK MEDICAL INCORPORATED | 29,964 |
| COOPER SURGICAL INC | 780 |
| CORDIS US CORP | 49 |
| CORRIDOR MEDIA GROUP | 765 |
| COX SANITATION AND RECYCLING INC | 405 |
| CR BARD INC | 24,019 |
| CRESCENT PARTS & EQUIP | 3,655 |
| CREST HEALTHCARE SUPPLY | 185 |
| CRYSTAL CLEAR WATER | 206 |
| CRYSTAL CLEAR WATER CO | 122 |
| CULLIGAN OF DAVENPORT | 34 |
| CULLIGAN WATER TECHNOLOGIES | 143 |
| CURBELL MEDICAL PRODUCTS INC. | 913 |
| CYGNUS MEDICAL | 5,646 |
| DANS OVERHEAD D | 100 |
| DB ACOUSTICS INCORPORATED | 80 |
| DEROYAL INDUSTR | 104 |
| DES MOINES LABORATORY | 1,000 |
| DEVICOR MEDICAL PRODUCTS INC | 6,965 |
| DFI | 896 |
| DIVERSATEK HEAL | 1,509 |
| Donald Epley | (13) |
| DR BRENT WHITED | 2,083 |
| ECOLAB INC. | 345 |
| ELECTRIC MOTORS OF IA CITY | 339 |
| EMERGENCY MEDI | 1,296 |
| EMSLRC | 237 |
| EQUASHIELD LLC | 1,558 |
| EZPERS | 900 |
| FEDEX | 364 |
| FIBER PLATFORM LLC | 5,210 |
| FISHER AND PAYKEL HEALTHCARE INC | 1,148 |
| FISHER SCIENTIFIC CO LLC | 13,389 |
| FITTINGS UNLIMITED | 404 |
| FOLLETT CORPORATION | 792 |
| GALLS INC | 5,045 |
| GLAXOSMITHKLINE PHARMACEUTICALS | (1,470) |
| GRIFOLS USA LLC | 16,589 |
| GRP AND ASSOCIATES | 1,015 |
| HALO INNOVATIONS INC 213 | 1,000 |
| HARGERS ACOUSTICS INC. | 723 |
| HARTFORD RETIREE PRODUCT | 72 |
| HEALTH ALLIANCE | 127 |
| HEALTH ALLIANCE | 6,288 |
| HEALTH CARE LOGISTICS INC. | 1,225 |
| HEALTHCARE FINANCIAL SERVICES | 33,975 |
| HEALTHMARK INDU | 223 |
| HELMER INC | 700 |
| HILL-ROM COMPANY INC | 571 |
| HON COMPANY | (123) |
| HOSPERS AND BROTHER PRINTERS | 12,998 |
| HUPP TOYOTALIFT | 600 |
| HY-VEE INC | 2,992 |
| IBM CORPORATION | (2,741) |
| ICARE | 99 |
| ICP MEDICAL | 560 |
| IHEART MEDIA | 348 |
| IMAGEFIRST CEDAR RAPIDS | 4,069 |
| IMMUCOR  INC. | 3,288 |
| IMPACTLIFE | 54,430 |
| INNOMED | 1,887 |
| INSPIRON LOGISTIC | 2,295 |
| INSTRUMENTATION | 237 |
| INTEGRA LIFESCIE | 1,667 |
| INTEGRA LIFESCIENCES SALES LLC | 27,146 |
| INTERNATIONAL BIOMEDICAL INC | 124 |
| INTERSTATE ALL BATTERY CENTER | 11 |

| | |
|---|---:|
| IOWA CITY PRESS CITIZEN | 2,024 |
| IOWA HEART CENTER | 268,250 |
| IOWA RURAL HEALTH TELECOMMUNICATIONS PROGIOWARURAL | 3,170 |
| J A MAJORS | (92) |
| JOHNSON CONTROLS FIRE PROTECTION LP | 3,976 |
| JOINT EMERGENCY | 1,350 |
| KCI USA | 8,446 |
| KEGO CORPORATION USA | 1,152 |
| KIA MOTORS FINANCE | 735 |
| KINAMED INCORPORATED | 461 |
| KUENSTER HEATING AND AIR LLC | 248 |
| LABORIE MEDICAL TECHNOLOGIES | 780 |
| LAKES MEDICAL IN | 351 |
| LANDAUER  INC. | 155 |
| LANTHEUS MEDICAL IMAGING INC | 18,240 |
| LEICA MICROSYSTEMS INC. | 797 |
| LENOCH-CILEK HARDWARE | 2,058 |
| LGC CLINICAL DIAGNOSTICS INC | 1,228 |
| LIBERTY COMMUNICATIONS | 19 |
| LIFENET HEALTH | 5,255 |
| LINN COUNTY RURAL ELECTRIC COOPERATIVE | 536 |
| LUKON COMPANY | 526 |
| MAILING SERVICES INC | 710 |
| MAINE MOLECULAR QUALITY CONTROLS INC | 778 |
| MALIGNANT HYPER | 100 |
| MARKET LAB INC | 485 |
| MARSH USA INC | 9,750 |
| MCKESSON SPECIALTY CARE DISTRIBUTION | 100,702 |
| MCMASTER-CARR SUPPLY CO. | 93 |
| MEDENVISION USA LLC | 4,125 |
| MEDFORMS INC | 607 |
| MEDIBADGE  INC. | 405 |
| MEDICAL PRODUCT | 2,200 |
| MEDICO | 23 |
| MEDICO-MART INC | 212,507 |
| MEDLINE INDUSTRIES INC | 30,520 |
| MERCK SHARP AND DOHME CORP | (471) |
| MERIT MEDICAL SYSTEMS INC. | 2,579 |
| MERRY X-RAY SOURCEONE HEATHCARE INC. | 191 |
| MICROLINE SURGICAL INC | 3,955 |
| MICROTEK MEDICAL INC | 815 |
| MID IOWA PETROLE | 918 |
| MIDWEST GROUP B | 805 |
| MOTHERS MILK BANK OF IOWA | 975 |
| MRA | 968,400 |
| MUSCATINE POWER AND WATER | 621 |
| NATIONAL HEALTH | 75 |
| NATUS MEDICAL INC | 674 |
| NBS CALIBRATIONS | 288 |
| NEPHRON 503B OUTSOURCING FACILITY | 412 |
| NETWORK SERVICES COMPANY | 1,955 |
| NEVS INK | 614 |
| NEWCOMER SUPPLY INC. | 139 |
| NICHOLS CONTROLS AND SUPPLY | 2,640 |
| Nicolae Cetlaus | (91) |
| NOVA BIOMEDICAL | 4,869 |
| NOX MEDICAL, LLC | 3,132 |
| OASIS FALAFEL | 498 |
| ONMEDIA CEDAR RAPIDS IA | 798 |
| OPEN GATES BUSINESS DEVELOPMENT | 4,496 |
| Orkin | 73 |
| OUTFITTERS SATELLITE INC | 124 |
| PALL CORPORATION | 437 |
| PAR EXCELLENCE SYSTEMS | 6,549 |
| PARTS SOURCE INC | 92 |
| PATTERSON DENTAL SUPPLY INC. | 284 |
| PELVIC BINDER INC | 176 |
| PENLON INC | 235 |
| PENUMBRA INC | 8,855 |

| | |
|---|---:|
| PERFORMANCE HEALTH SUPPLY INC | 237 |
| PERIMED INC | 330 |
| PFIZER INC | 1,183 |
| PHARMEDIUM SER | (341) |
| PHILIPS LIFELINE | 5,354 |
| PRACTICELINK LTD | 1,785 |
| PRECISION DYNAMICS CORPORATION-PDC | 2,061 |
| PREMIER MEDICAL REPAIR INC | 1,683 |
| PSC DISTRIBUTION INC | 5,141 |
| QIAGEN INC | 332 |
| QUEST DIAGNOSTICS | 186,953 |
| RANDYS FLOORING | 717 |
| REMEL INC. | 127 |
| RESMED | 398 |
| R-MED INC | 1,108 |
| ROBERT HALF TECHNOLOGY | 2,550 |
| ROCKTECHNOLOGIES | 350 |
| ROYAL ARMS MEDICAL | 417 |
| RR DONNELLEY | 213 |
| S AND S WORLDWI | (38) |
| SANOFI PASTEUR | (919) |
| SANOFI PASTEUR INC | (9,662) |
| SARSTEDT INC | 279 |
| SCHIMBERG COMPANY | (1,524) |
| SHARN INC | 142 |
| SHELTON DEHAAN COMPANY | 230 |
| SHRED-IT USA LLC | 1,341 |
| SIGMA-ALDRICH INC. | 210 |
| SILAC INSURANCE | 47 |
| SMART FACILITY SOFTWARE | 3,000 |
| SMITH AND NEPHEW ENDOSCOPY  INC. | 7,001 |
| SOUTH SLOPE COOPERATIVE | 2,204 |
| STANDARD TEXTILE CO INC | 240 |
| STAPLES ADVANTAGE | 8,542 |
| STAPLES BUSINESS ADVANTAGE | 3,119 |
| STATE HYGIENIC LABORATORY | 15,971 |
| STATLAB MEDICAL PRODUCTS | 2,268 |
| STRECK | 127 |
| SUEPPELS FLOWERS | 81 |
| SUGAR BOTTOM BAKERY LLC | 1,395 |
| SYMMETRY SURGICAL | 2,046 |
| SYNCHRONY SERVICES | 857 |
| SYSCO FOOD SERVICES OF IOWA | 3,498 |
| SYSTEM ONE | 4,799 |
| TELEFLEX FUNDING LLC | 17,381 |
| TERMINIX INTERNATIONAL | 1,599 |
| THE EAT SHOP LLC | 797 |
| THE GAZETTE | 4,658 |
| THE RHINO GROUP INC | 1,741 |
| THE STAYWELL COMPANY LLC | 455 |
| THE WATER SHOP INC | 492 |
| THERACOM  LLC | 34,588 |
| THERMO FISHER S | 87 |
| THRYV BERRY NETWORK | 262 |
| TRANSFER MASTE | 732 |
| TREMCO WEATHERPROOFING TECHNOLOGIES INC | 6,220 |
| TSI INCORPORATED | 175 |
| UI DIAGNOSTIC LABORATORIES | 654 |
| ULINE | 27 |
| UNITED HEALTHCARE | 136 |
| UNIVERSITY OF IOWA DEPT OF INTERNAL MEDI | 49,700 |
| URESIL  LLC | 645 |
| US FOODS | 72,011 |
| VAPOTHERM INC | 9,130 |
| VAUPELL MOLDING AND TOOLING INC | 132 |
| VECTOR SURGICAL | 2,187 |
| VYAIRE MEDICAL 211 | 156 |
| WALSH DOOR AND SECURITY | 112 |
| WEB CARE HEALTH INC | 13,617 |

| | | |
|---|---|---:|
| WELCH ALLYN | | 249 |
| Wesley Miller | | 45 |
| WMPF GROUP LLC | | 19 |
| ZEPTOMETRIX LLC | | 270 |
| ZIMMER BIOMET SPINE INC | | 5,900 |
| ZOLL MEDICAL CORPORATION | | 7,121 |
| EVERBANK, N.A. F/K/A TIAA FSB | LEASE: EQUIPMENT | 24,915 |

## **EXHIBIT 2**

**Amended Schedule 2.5(a)**

| COUNTER | DEBTOR CONTRACTING ENTITY | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE |
|---|---|---|---|---|
| 4 | MERCY HOSPITAL | 3M COMPANY | LICENSING AGREEMENT | AMENDMENT NO 1 TO SOFTWARE LICENSE AGREEMENT |
| 5 | MERCY HOSPITAL | 3M COMPANY | LICENSING AGREEMENT | AMENDMENT NO 2 TO SOFTWARE LICENSE AGREEMENT |
| 16 | MERCY HOSPITAL | 3M COMPANY | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 12 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 21 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 15 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 22 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 15 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 26 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | LICENSING AGREEMENT | MASTER SOFTWARE AND SERVICES AGREEMENT |
| 27 | MERCY HOSPITAL | 3M HEALTH INFORMATION SYSTEMS INC | LICENSING AGREEMENT | MASTER SOFTWARE AND SERVICES AGREEMENT |
| 29 | MERCY IOWA CITY | AAA MECHANICAL CONTRACTORS INC | MAINTENANCE AGREEMENT | QUOTE #2014107 DTD 11/15/2022 |
| 30 | MERCY HOSPITAL | AAA MECHANICAL CONTRACTORS INC | MAINTENANCE AGREEMENT | PROPOSAL DTD 6/29/2022 |
| 32 | MERCY HOSPITAL, IOWA CITY, IOWA | AAA MECHANICAL CONTRACTORS INC | VENDOR AGREEMENTS | PROPOSAL FOR INSTALLATION DTD 10/8/2021 |
| 34 | MERCY IOWA CITY | AAA MECHANICAL CONTRACTORS INC | MAINTENANCE AGREEMENT | LAB SUPPLEMENTAL COOLING BUDGET DTD 3/25/2022 |
| 36 | MERCY HOSPITAL, IOWA CITY, IOWA | ABBOTT LABORATORIES INC | PURCHASE/SALES AGREEMENT | SERVICE AND TECHNOLOGY PLAN PURCHASE AGREEMENT |
| 39 | MERCY HOSPITAL | ABC DISPOSAL SYSTEMS INC | MAINTENANCE AGREEMENT | SERVICE AGREEMENT #121150 |
| 40 | MERCY IOWA CITY | ABIOMED INC | MAINTENANCE AGREEMENT | AIC SERVICE AGREEMENT DTD 10/18/2022 |
| 41 | MERCY IOWA CITY | ABIOMED INC | THIRD PARTY SERVICE AGREEMENT | AIC SERVICE AGREEMENT DTD 8/1/2019 |
| 44 | MERCY SERVICES IOWA CITY | ACHERKAN, DMITRY M, MD | EMPLOYMENT AGREEMENT | ASSISTANT |
| 46 | MERCY SERVICES IOWA CITY INC | ACHERKAN, DMITRY M, MD | EMPLOYMENT AGREEMENT | ASSISTANT |
| 48 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ADAMS, KATHLEEN, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 50 | MERCY IOWA CITY LLC | ADMIRAL STAFFING INC | THIRD PARTY SERVICE AGREEMENT | CONSULTING AGREEMENT DTD 8/3/2023 |
| 51 | MERCY HOSPITAL, IOWA CITY, IOWA | ADMIRAL STAFFING INC | CONFIDENTIALITY/NDA/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT DTD 8/2/2023 |
| 52 | MERCY HOSPITAL | ADMIRAL STAFFING INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 53 | MERCY HOSPITAL | ADP INC | THIRD PARTY SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AMENDMENT |
| 54 | MERCY HOSPITAL | ADP INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 57 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICING FOR CONTRACTSAFE INVOICE #180476 DTD 6/21/2021 |
| 58 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICING FOR CONTRACTSAFE INVOICE #181125 DTD 6/29/2021 |
| 59 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181187 DTD 7/1/2021 |
| 60 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #180980 DTD 6/28/2021 |
| 61 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181181 DTD 6/30/2021 |
| 62 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181183 DTD 6/30/2021 |
| 63 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #180108 DTD 6/28/2021 |
| 64 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #180979 DTD 6/28/2021 |
| 65 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181188 DTD 7/1/2021 |
| 66 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181179 DTD 6/30/2021 |
| 67 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181180 DTD 6/30/2021 |
| 68 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181182 DTD 6/30/2021 |
| 69 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181184 DTD 6/30/2021 |
| 70 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | FINAL MONTHLY INVOICE #181185 DTD 6/30/2021 |
| 71 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | MANAGED SERVICES PROPOSAL #004905 V3 DTD 6/11/2020 |
| 73 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES DECEMBER ENGAGEMENT PROPOSAL DTD 12/1/2022 |
| 76 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES JULY 2022 BILLING INVOICE #197518 DTD 8/2/2022 |
| 77 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES BILLING INVOICE #198858 DTD 9/16/2022 |
| 78 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES BILLING INVOICE #199563 DTD 10/3/2022 |
| 79 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES SEPTEMBER 2022 BILLING INVOICE #196645 DTD 10/3/2022 |
| 80 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES BILLING INVOICE #200732 DTD 11/3/2022 |
| 81 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES JUNE 2022 BILLING INVOICE #196351 DTD 7/5/2022 |
| 82 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVICES NOVEMBER 2022 BILLING INVOICE #201713 DTD 12/6/2022 |
| 83 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | DATA SERVIES MARCH 2022 BILLING INVOICE #192586 DTD 4/12/2022 |
| 84 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | LICENSING AGREEMENT | ASSESSMENT & PLANNING QUOTE #004960 V1 |
| 85 | MERCY HOSPITAL, IOWA CITY, IOWA | ADVANCED BUSINESS SOLUTIONS | LICENSING AGREEMENT | WINDOWS 10 THICK & THIN CLIENT WITH VDI DEPLOYMENT QUOTE #005067 V6 |
| 87 | MERCY IOWA CITY | AERVICES INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION #00111397 DTD 3/21/2023 |
| 88 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | AFFILIATED STEAM AND HOT WATER | VENDOR AGREEMENTS | AFFILIATED STEAM AND HOT WATER QUOTE #87074 DTD 3/7/2022 |
| 90 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | AGARWAL, NEERU, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 91 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | AGARWAL, NEERU, MD | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 96 | MERCY HOSPITAL | AIMS.NET | VENDOR AGREEMENTS | QUOTE DTD 3/9/2023 |
| 98 | MERCY IOWA CITY | AIRGAS USA LLC | PURCHASE/SALES AGREEMENT | ADDENDUM TO PRODUCT SALE AGREEMENT |
| 100 | MERCYONE IOWA CITY | ALCOR SCIENTIFIC INC | THIRD PARTY SERVICE AGREEMENT | 9/16/2021 |
| 101 | MERCY IOWA CITY | ALDERMAN, SCOTT | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 9/25/2019 |
| 102 | MERCY IOWA CITY | ALDERMAN, SCOTT | EMPLOYMENT AGREEMENT | RELOCATION AGREEMENT |
| 103 | MERCY IOWA CITY | ALERUS FINANCIAL NA | FINANCE AGREEMENT | INDEMNITY AGREEMENT FOR MISSING INSTRUMENT (CHECK) |
| 104 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ALI, MOHAMMED O, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 105 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ALI, MOHAMMED O, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 106 | MERCY IOWA CITY (D/B/A MERCY SERVICES IOWA CITY INC) | ALLEN COLLEGE WATERLOO IA | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 107 | MERCY HOME SERVICES | ALLEN COLLEGE | SERVICE AGREEMENT | MEMORANDUM OF AGREEMENT |
| 110 | MERCY HOSPITAL, IOWA CITY, IOWA | ALLEN, BRYAN, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFLIATION AGREEMENT |
| 112 | MERCY HOSPITAL | ALLERGAN SALES LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT CONTRACT DTD 6/12/2007 |
| 113 | MERCY HOSPITAL | ALLERGAN SALES LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT CONTRACT DTD 6/12/2007 |
| 143 | MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | DI LICENSES FEE & PAYMENT CORRECTION AMENDMENT #447904.01 |
| 156 | MERCY IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | ADD ON AMENDMENT FOR ADDITIONAL MR7 SERVICES |
| 157 | MERCY IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT FOR MANAGED INFORMATION TECHNOLOGY SERVICES |
| 163 | MERCY IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT |
| 165 | MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | ALLSCRIPTS HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | MASTER CLIENT AGREEMENT |
| 188 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ALSAKER, NICOLE, AGNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 189 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ALSAKER, NICOLE, AGNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 192 | MERCY HOSPITAL (D/B/A MERCY IOWA HOSPITAL) | ALTERA DIGITAL HEALTH INC | THIRD PARTY SERVICE AGREEMENT | 11/28/2022 |
| 200 | MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | ALTERA DIGITAL HEALTH INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 8/1/2023 |
| 201 | MERCY HOSPITAL, IOWA CITY | ALTORFER INC | THIRD PARTY SERVICE AGREEMENT | GENERATOR MAINTENANCE LETTER DTD 9/11/2015 |
| 202 | MERCY HOSPITAL, IOWA CITY | ALTORFER INC | THIRD PARTY SERVICE AGREEMENT | GENERATOR MAINTENANCE LETTER DTD 9/11/2015 |
| 204 | MERCY HOSPITAL, IOWA CITY | AMEDA | THIRD PARTY SERVICE AGREEMENT | AGREEMENT OFFER LETTER DTD 4/12/2019 |
| 210 | MERCY IOWA CITY | AMERICAN COLLEGE OF RADIOLOGY | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 213 | MERCY HOSPITAL, IOWA CITY | AMERICAN MEDICAL ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AMA INVOICE #100762 12302022 DTD 12/30/2022 |
| 214 | MERCY HOSPITAL, IOWA CITY, IOWA | AMERICANA HEALTHCARE CTR | SERVICE AGREEMENT | HOSPITAL TRANSFER AGREEMENT DTD 3/1/1985 |
| 215 | MERCY SERVICES IOWA CITY INC | AMGA GROUP | THIRD PARTY SERVICE AGREEMENT | RENEWAL NOTICE INVOICE NO 0044891 DTD 10/1/2022 |
| 218 | MERCY HOSPITAL, IOWA CITY, IOWA | ANDERSON, CARRYN, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFLIATION AGREEMENT |
| 221 | PHYSICIANS CLINIC OF IOWA PC | ANDREWS, KAHLIL, MD | EMPLOYMENT AGREEMENT | SETTLEMENT AND RELEASE AGREEMENT DTD 1/5/2018 |
| 226 | NO DEBTOR INDICATED | APPLIED SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | QUOTE #A-03679-4 DTD 11/12/2021 |
| 227 | MERCY HOSPITAL, IOWA CITY | ARJO INC | THIRD PARTY SERVICE AGREEMENT | QUOTE NUMBER QC-08122109 DTD 8/18/2021 |
| 229 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ARNOLD, RYAN | EMPLOYMENT AGREEMENT | CONFIDENTIAL RETENTION AGREEMENT |
| 230 | MERCY HOSPITAL, IOWA CITY | ARTOSS INC | VENDOR AGREEMENTS | HOSPITAL CONSIGNMENT AGREEMENT |
| 231 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY IOWA CITY) | ASHBY, ANDREW R, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 235 | MERCY HOSPITAL | ASSOCIATES IN MEDICAL PHYSICS LLC | THIRD PARTY SERVICE AGREEMENT | MEDICAL PHYSICS SERVICES CONTRACT |
| 239 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | ATCHER, MARK P, MSN, ARNP, FNP-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT MARK P ATCHER, MSN, ARNP, FNP-C |
| 240 | MERCY IOWA CITY HOSPITAL | ATLAS LABS | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT DTD 10/12/2017 |
| 245 | MERCY IOWA CITY HOSPITAL | ATTAINIA CORPORATION | THIRD PARTY SERVICE AGREEMENT | TERMINATION AGREEMENT |
| 246 | MERCY IOWA CITY HOSPITAL | ATTAINIA INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 252 | MERCY IOWA CITY HOSPITAL | ATTAINIA INC | LICENSING AGREEMENT | MASTER SERVICES AGREEMENT |
| 256 | MERCY HOSPITAL, IOWA CITY, IOWA | AUCUTT, MATTHEW, DO | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT |
| 259 | MERCY HOSPITAL, IOWA CITY | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION STATEMENT OF WORK |
| 260 | MERCY HOSPITAL, IOWA CITY | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | SUPPORT SERVICES AGREEMENT |
| 261 | MERCY HOSPITAL, IOWA CITY | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION AGREEMENT |
| 262 | MERCY HOSPITAL, IOWA CITY | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION AGREEMENT |
| 265 | MERCY HOSPITAL | AVAYA | LICENSING AGREEMENT | CUSTOMER ORDER FORM DTD 6/16/2022 |
| 266 | MERCY HOSPITAL | AVAYA | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 12/17/2021 |
| 267 | MERCY HOSPITAL | AVAYA | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 2/24/2022 |
| 268 | MERCY HOSPITAL | AVAYA | THIRD PARTY SERVICE AGREEMENT | SUMMARY INVOICE #2734508124 DTD 11/22/2021 |
| 269 | MERCY HOSPITAL | AVAYA | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 9/10/2021 |
| 285 | MERCY IOWA CITY | BARTON & ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | LOCUM TENENS AGREEMENT |
| 286 | MERCY HOSPITAL, IOWA CITY, IOWA | BARTON, ANDREA | EMPLOYMENT AGREEMENT | SEVERANCE AGREEMENT |
| 288 | MERCY HOSPITAL | BAXTER HEALTHCARE CORPORATION | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO AGREEMENT DTD 12/16/2022 |
| 289 | MERCY HOSPITAL | BAXTER HEALTHCARE CORPORATION | LEASE: EQUIPMENT | TEMPERATURE CONTROL EQUIPMENT AGREEMENT DTD 6/2/2023 |
| 291 | MERCY HOSPITAL | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | VAPORIZER PLACEMENT AGREEMENT |
| 292 | MERCY HOSPITAL | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | 5/15/2015 |
| 297 | MERCY HOSPITAL | BDO USA LLP | THIRD PARTY SERVICE AGREEMENT | BDO - TERMS & CONDITIONS OF THE MASTER SERVICES AGREEMENT |
| 300 | MERCY SERVICES IOWA CITY INC | BECKER, RACHEL, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 301 | MERCY HOSPITAL, IOWA CITY | BECKMAN COULTER INC | MAINTENANCE AGREEMENT | RE: BECKMAN CONTRACT #574083US |
| 306 | MERCY HOSPITAL | BECKMAN COULTER INC | THIRD PARTY SERVICE AGREEMENT | DXS SERVICE AGREEMENT #580344US DTD 10/31/2022 |
| 307 | MERCY HOSPITAL | BECKMAN COULTER INC | LEASE: EQUIPMENT | REAGENT RENTAL AGREEMENT |
| 313 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | BEIRES, LORI, DO | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 316 | MERCY HOSPITAL | BESLER | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT AGREEMENT DTD 1/11/2019 |
| 317 | MERCY HOSPITAL | BILLION AUTOMOTIVE | LEASE: AUTO | KIA LEASE |
| 318 | MERCY HOSPITAL | BILLION KIA IN IOWA CITY | LEASE: AUTO | KIA LEASE - PO NUMBER: 250654 DTD 4/25/2019 |
| 319 | MERCY HOSPITAL | BILLION KIA OF IOWA CITY | LEASE: AUTO | MOTOR VEHICLE PURCHASE AGREEMENT DTD 7/31/2019 |
| 320 | MERCY HOSPITAL, IOWA CITY, IOWA | BILLION KIA OF IOWA CITY | LEASE: AUTO | MOTOR VEHICLE LEASE AGREEMENT DTD 3/1/2019 |
| 321 | MERCY HOSPITAL, IOWA CITY, IOWA | BILLION KIA OF IOWA CITY | LEASE: AUTO | MOTOR VEHICLE LEASE AGREEMENT DTD 2/4/2019 |
| 322 | MERCY HOSPITAL, IOWA CITY, IOWA | BILLION KIA OF IOWA CITY | LEASE: AUTO | MOTOR VEHICLE LEASE AGREEMENT DTD 2/4/2019 |

| | | | |
|---|---|---|---|
| 323 MERCY HOSPITAL, IOWA CITY, IOWA | BILLION KIA OF IOWA CITY | LEASE: AUTO | MOTOR VEHICLE PURCHASE AGREEMENT DTD 7/31/2019 |
| 330 MERCY HOSPITAL | BIOMEDIX VASCULAR SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER MODIFIED PO #206292 DTD 8/3/2016 |
| 331 MERCY HOSPITAL | BIOMEDIX VASCULAR SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER MODIFIED PO #173940 DTD 6/26/2014 |
| 332 MERCY HOSPITAL | BLACKHAWK ROOF COMPANY INC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #EST20-192E DTD 2/22/2022 |
| 343 MERCY HOSPITAL, IOWA CITY, IOWA | BLOCK REAL ESTATE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQR20865 DTD 10/4/2022 |
| 344 MERCY HOSPITAL | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | PROGRAM |
| 345 MERCY HOSPITAL, IOWA CITY, IOWA | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | SURGERY |
| 346 MERCY HOSPITAL, IOWA CITY | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | CARE PROGRAM |
| 347 MERCY HOSPITAL, IOWA CITY | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | SURGERY |
| 348 MERCY HOSPITAL | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR MATERNITY CARE |
| 349 MERCY HOSPITAL | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR BARIATRIC SURGERY |
| 350 MERCY HOSPITAL | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR KNEE AND HIP REPLACEMENT |
| 351 MERCY HOSPITAL | BMI BROWNS MEDICAL IMAGING | VENDOR AGREEMENTS | PURCHASE ORDER #CAP204253 DTD 6/13/2016 |
| 356 MERCY HOSPITAL, IOWA CITY | BOSTON SCIENTIFIC CORPORATION | THIRD PARTY SERVICE AGREEMENT | CAPITAL EQUIPMENT SERVICE AGREEMENT |
| 357 MERCY HOSPITAL | BOSTON SOFTWARE SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #20989 DTD 4/1/2023 |
| 359 MERCY HEALTH SERVICES IOWA CITY | BOTTLING GROUP LLC | THIRD PARTY SERVICE AGREEMENT | BEVERAGE SALES AGREEMENT |
| 360 MERCY HEALTH SERVICES IOWA CITY | BOTTLING GROUP LLC | THIRD PARTY SERVICE AGREEMENT | BEVERAGE SALES AGREEMENT |
| 365 MERCY HOSPITAL, IOWA CITY, IOWA CORP. IOWA CITY INC (D/B/A MERCY SERVICES) | BRADLEY UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 366 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | BRADY, IGNATIUS, MD, MPH | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 369 MERCY HOSPITAL, IOWA CITY | BRECKE MECHANICAL CONTRACTORS | VENDOR AGREEMENTS | BRECKE PROPOSAL DTD 11/29/2022 |
| 370 MERCY HOSPITAL, IOWA CITY | BRECKE MECHANICAL CONTRACTORS | VENDOR AGREEMENTS | BRECKE PROPOSAL DTD 2/11/2022 |
| 371 MERCY CLINICS, IOWA CITY | BRIAR CLIFF UNIVERSITY | SERVICE AGREEMENT | GRADUATE CLINICAL EDUCATION AGREEMENT |
| 375 MERCY HOSPITAL EMERGENCY CARE UNIT | BROWNE, JERRY MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 378 MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | PURCHASE/SALES AGREEMENT | PRODUCT RENTAL AGREEMENT - DIGITAL PANEL DTD 11/29/2021 |
| 379 MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 3/8/2018 |
| 380 MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 3/8/2018 |
| 382 MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | LETTERS RE: INSPECTION AND/OR REPLACEMENT OF THE WIRE ROPE SUSPENSION |
| 383 MERCY HOSPITAL | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 4/4/2016 |
| 387 MERCY HOSPITAL, IOWA CITY, IOWA | BRUNKHORST, LUKE W, DO | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 388 MERCY HOSPITAL, IOWA CITY, IOWA | BUATTI, JOHN, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFILIATION AGREEMENT |
| 390 MERCY HOSPITAL | BUD MASS CONCRETE INC | MAINTENANCE AGREEMENT | SNOW REMOVAL PROPOSAL DTD 10/28/2019 |
| 391 MERCY HOSPITAL | BUD MASS CONCRETE INC | MAINTENANCE AGREEMENT | SNOW REMOVAL PROPOSAL DTD 11/8/2021 |
| 393 MERCY HOSPITAL EMERGENCY CARE UNIT | BURNHAM-WING, SARA, DO | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 399 MERCY HOSPITAL | CALLAWARE TECHNOLOGIES | THIRD PARTY SERVICE AGREEMENT | INVOICE DTD 5/4/2021 |
| 400 MERCY HOSPITAL | CAFPINANCIAL PARTNERS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDED & RESTATED RETIREMENT PLAN ADVISORY SERVICES AGREEMENT |
| 403 MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 108 LLC | DISTRIBUTION AGREEMENT | LETTER OF COMMITMENT #00315895 |
| 404 MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 110 LLC | DISTRIBUTION AGREEMENT | 1ST AMENDMENT TO CAPTIS LETTER OF COMMITMENT |
| 405 MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 110 LLC | DISTRIBUTION AGREEMENT | LETTER OF COMMITMENT #00315894 |
| 406 MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 112 LLC | DISTRIBUTION AGREEMENT | 1ST AMENDMENT TO CAPTIS LETTER OF COMMITMNET |
| 407 MERCY HOSPITAL, IOWA CITY, IOWA | CARDINAL HEALTH 112 LLC | DISTRIBUTION AGREEMENT | LETTER OF COMMITMENT #00315894 |
| 408 MERCY HOSPITAL | CARDINAL HEALTH 200 LLC | PURCHASE/SALES AGREEMENT | PRODUCT PURCHASE AGREEMENT #28246 DTD 6/11/2018 |
| 409 MERCY HOSPITAL | CARDINAL HEALTH 200 LLC | LICENSING AGREEMENT | LICENSE AGREEMENT WITH ROYALTY FREE OPTION |
| 413 MERCY HOSPITAL, IOWA CITY | CAREFUSION 2200 INC | THIRD PARTY SERVICE AGREEMENT | IMPRESS COMMITMENT CONTRACT |
| 414 MERCY HOSPITAL | CAREFUSION SOLUTIONS LLC | LICENSING AGREEMENT | SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT |
| 415 MERCY HOSPITAL | CAREFUSION SOLUTIONS LLC | LEASE: EQUIPMENT | ADDENDUME TO RENTAL AGREEMENT |
| 416 MERCY HOSPITAL, IOWA CITY, IOWA | CAREPOINT PC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON DISCLOSURE AGREEMENT 8/6/2020 |
| 417 MERCY HOSPITAL, IOWA CITY (D/B/A MERCY IOWA CITY) | CAREPOINT PC | THIRD PARTY SERVICE AGREEMENT | INPATIENT (ROUTINE) NEUROLOGY AND NEUROHOSPITALIST TELEMEDICINE AND |
| 418 MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | CAREPORT HEALTH | THIRD PARTY SERVICE AGREEMENT | CLIENT ORDER #434615-1 DTD 10/20/2021 |
| 419 MERCY HOSPITAL (D/B/A MERCY IOWA CITY) | CAREPORT HEALTH | THIRD PARTY SERVICE AGREEMENT | 9/15/2021 |
| 421 MERCY IOWA CITY | CARETECH SOLUTIONS INC | MAINTENANCE AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT DTD 10/1/2020 |
| 422 MERCY IOWA CITY | CARING ENTERPRISES INC | THIRD PARTY SERVICE AGREEMENT | CONSULTING AGREEMENT |
| 428 MERCY HOSPITAL, IOWA CITY | CASECHEK INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3649-451 DTD 1/4/2023 |
| 429 MERCY HOSPITAL | CASSLING | PURCHASE/SALES AGREEMENT | CASSLING PARTS QUOTE # 12397 DTD 3/28/2023 |
| 430 MERCY HOSPITAL | CASSLING DIAGNOSTIC IMAGING INC | PURCHASE/SALES AGREEMENT | PROPOSAL # QUO-20696-26N6W7 |
| 431 MERCY HOSPITAL | CASSLING DIAGNOSTIC IMAGING INC | PURCHASE/SALES AGREEMENT | PROPOSAL # QUO-19431-H9YZV1 |
| 437 MERCY HOSPITAL, IOWA CITY, IOWA | CASTER, JOSEPH, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFLIATION AGREEMENT |
| 439 MERCY IOWA HOSPITAL | VAN BUREN COUNTY HOSPITAL | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT |
| 441 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CATHOLIC HEALTH INITIATIVES-IOWA CORP | SERVICE AGREEMENT | IRB SERVICES AGREEMENT |
| 442 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CATHOLIC HEALTH INITIATIVES-IOWA CORP | SERVICE AGREEMENT | IRB SERVICES AGREEMENT |
| 446 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SPECIALTY CLINIC-CARDIOLOGY) | CATHOLIC HEALTH INITIATIVES-IOWA CORP | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SHARED USED AGREEMENT |
| 447 MERCY SERVICES IOWA CITY INC | CATHOLIC HEALTH INITIATIVES-IOWA CORP | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF AFFILIATION AGREEMENT |
| 448 MERCY SERVICES IOWA CITY INC (D/B/A MERCY CARDIOLOGY CLINIC) | CATHOLIC HEALTH INITIATIVES-IOWA CORP | LEASE: BUILDING & LAND | AGREEMENT |
| 451 MERCY HOSPITAL, IOWA CITY, IOWA | CATHOLIC HEALTH INITIATIVES-IOWA CORP | SERVICE AGREEMENT | LOCUMS TENENS AGREEMENT |
| 452 MERCY HOSPITAL | CBORD GROUP INC, THE | LEASE: EQUIPMENT | INVOICE #P157360A DTD 8/17/2022 |
| 453 MERCY IOWA CITY HOSPITAL | CBORD GROUP INC, THE | THIRD PARTY SERVICE AGREEMENT | INVESTMENT SUMMARY QUOTE #Q113849 DTD 7/8/2021 |
| 455 MERCY HOSPITAL, IOWA CITY, IOWA | CBRE HUBBELLE COMMERCIAL | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT |
| 459 MERCY HOSPITAL | CDW GOVERNMENT | THIRD PARTY SERVICE AGREEMENT | INVOICE #NS85590 DTD 11/15/2021 |
| 460 MERCY HOSPITAL | CDW GOVERNMENT | VENDOR AGREEMENTS | QUOTE #MWGX015 7/18/2022 |
| 461 MERCY HOSPITAL | CDW LOGISTICS INC | LICENSING AGREEMENT | MICROSOFT VOLUME LICENSING CUSTOMER PRICE SHEET DTD 6/11/2020 |
| 462 MERCY HOSPITAL | CDW LOGISTICS INC | LICENSING AGREEMENT | ENTERPRISE ENROLLMENT DIRECT #5660470-1 |
| 463 MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #WQBK922 DTD 2/16/2022 |
| 464 MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MMLK351 DTD 11/30/2021 |
| 465 MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MRKT185 DTD 3/24/2022 |
| 466 MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | ORDER CONFIRMATION #MNFX532 DTD 12/22/2021 |
| 467 MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | ENTERPRISE AGREEMENT TRUE UP QUOTE #MVLS397 DTD 6/21/2022 |
| 468 MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MJPZ516 DTD 9/15/2021 |
| 469 MERCY HOSPITAL | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MNLR645 DTD 1/5/2022 |
| 470 MERCY HOSPITAL | CDW-G LLC | VENDOR AGREEMENTS | QUOTE #MXPN795 DTD 8/25/2022 |
| 473 MERCY HOSPITAL, IOWA CITY, IOWA | CENTRAL IOWA REHAB HOSPITAL LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQR20865 DTD 10/4/2022 |
| 474 MERCY HOSPITAL, IOWA CITY | CENTRAL IOWA REHAB HOSPITAL LLC | SERVICE AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DTD 7/27/2018 |
| 475 MERCY HOSPITAL, IOWA CITY | CENTRAL IOWA REHAB HOSPITAL LLC | SERVICE AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DTD 7/27/2018 |
| 476 MERCY HOSPITAL | CENTURION MEDICAL PRODUCTS CORP | THIRD PARTY SERVICE AGREEMENT | STOCKING AGREEMENT DTD 1/4/2018 |
| 477 MERCY HOSPITAL, IOWA CITY, IOWA INC | CENTURYLINK | THIRD PARTY SERVICE AGREEMENT | DTD 3/23/2020 |
| 480 MERCY HOSPITAL | CEPHEID | THIRD PARTY SERVICE AGREEMENT | GENEXPERT INFINITY SERVICE AGREEMENT |
| 482 MERCY HOSPITAL | CEPHEID | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT CONTRACT NO 40011425 DTD 5/18/2020 |
| 493 MERCY HOSPITAL | CERNER CORPORATION | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES PROJECT AGREEMENT NO 1 |
| 494 MERCY HOSPITAL, IOWA CITY | CERNER CORPORATION | SERVICE AGREEMENT | 314788939_A DTD 3/3/2005 |
| 495 MERCY HOSPITAL | CERNER TECHNOLOGIES | MAINTENANCE AGREEMENT | ATTACHMENT B - ESTIMATED MAINTENANCE RENEWAL SUMMARY |
| 496 MERCY HOSPITAL | CERNER TECHNOLOGIES | MAINTENANCE AGREEMENT | ATTACHMENT A - ESTIMATED MAINTENANCE RENEWAL SUMMARY |
| 497 MERCY HOSPITAL, IOWA CITY | CERTIFIED LANGUAGES INTERNATIONAL, LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 498 MERCY SERVICES IOWA CITY IOWA (D/B/A MERCY CLINICS) | CHAMBERLAIN UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 499 MERCY SERVICES IOWA CITY IOWA (D/B/A MERCY CLINICS) | CHAMBERLAIN UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 512 MERCY HOSPITAL | CHANGE HEALTHCARE TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | MASTER RELATIONSHIP AGREEMENT #100482 DTD 7/6/2022 |
| 515 MERCY HOSPITAL | CHANGE HEALTHCARE TECHNOLOGIES LLC | LICENSING AGREEMENT | CONTRACT SUPPLEMENT #33955 DTD 9/24/2019 |
| 518 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CHAPA, TASHA S, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 522 MERCY IOWA CITY | CHARTIS GROUP LLC, THE | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO THE LETTER OF ENGAGEMENT DTD 8/19/2020 |
| 524 MERCY HOSPITAL, IOWA CITY, IOWA | CHATHAM OAKS INC | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 6/13/2005 |
| 525 MERCY HOSPITAL, IOWA CITY | CHC MANAGEMENT SERVICES LLC | SERVICE AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DTD 7/27/2018 |
| 526 MERCY HOSPITAL, IOWA CITY | CHC MANAGEMENT SERVICES LLC | SERVICE AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DTD 7/27/2018 |
| 528 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CHESNOKOVA, IRYNA, MD | THIRD PARTY SERVICE AGREEMENT | JOINT PHYSICIAN RECRUITMENT AGREEMENT |
| 529 MERCY SERVICES IOWA CITY INC | CHG-MERIDIAN US FINANCE LTD | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQR20865 DTD 10/4/2022 |
| 530 MERCY HOSPITAL, IOWA CITY | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #023071 |
| 531 MERCY HOSPITAL, IOWA CITY | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #024068 |
| 533 MERCY HOSPITAL, IOWA CITY | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #022155 |
| 534 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CHRISTAKOS, ERIN, MMS, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 535 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CHRISTAKOS, ERIN, MMS, PA-C | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 536 NO DEBTOR INDICATED | CINTAS CORPORATION | SERVICE AGREEMENT | EXHIBIT K VALUE ADDS |
| 537 MERCY HOSPITAL | CITRIX | THIRD PARTY SERVICE AGREEMENT | SUBSCRIPTION QUOTE #Q-02189549 |
| 539 MERCY IOWA CITY LABORATORY | CITY AMBULATORY SURGICAL CENTER LLC | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 540 MERCY HOSPITAL, IOWA CITY, IOWA | CLANCY, RENEE | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT |
| 541 MERCY IOWA CITY | CLANCY, THOMAS | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 3/30/2023 |
| 545 MERCY SERVICES IOWA CITY IOWA (D/B/A MERCY CLINICS) | CLARKE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 546 MERCY SERVICES OF IOWA CITY INC | CLARKSTON COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 547 MERCY IOWA CITY | CLARO GROUP LLC, THE | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 9/30/2018 |
| 548 MERCY SERVICES IOWA CITY INC | CLARUS CARE LLC | LICENSING AGREEMENT | MASTER SAAS SERVICES & LICENSE AGREEMENT |
| 549 MERCY HOSPITAL | COCHLEAR AMERICAS | LICENSING AGREEMENT | EQUIPMENT AND SOFTWARE LICENSE AGREEMENT |
| 558 MERCY SERVICES IOWA CITY INC | COLLAPPAKKAM, PADMALATHA K, MD | EMPLOYMENT AGREEMENT | SCRIBE ADDENDUM TO EMPLOYMENT AGREEMENT |
| 559 MERCY HOSPITAL | COLLEGE OF AMERICAN PATHOLOGISTS | SERVICE AGREEMENT | 2022 PRO-FORMA INVOICE QUOTE #380091 |
| 562 MERCY SERVICES IOWA CITY INC | COLLERAN, ERICA, MD | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 563 MERCY SERVICES IOWA CITY INC | COLLERAN, ERICA, MD | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 564 MERCY HOSPITAL, IOWA CITY | COLONIAL MANOR OF AMANA INC | SERVICE AGREEMENT | RESIDENT TRANSFER AGREEMENT DTD 11/1/1994 |
| 566 MERCY HOSPITAL, IOWA CITY, IOWA | COMMONSPIRIT HEALTH | THIRD PARTY SERVICE AGREEMENT | TRANSITION SERVICE AGREEMENT |
| 572 MERCY HOSPITAL, IOWA CITY | COMMUNICATIONS ENGINEERING COMPANY | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO MSA DTD 7/1/2023 |
| 575 MERCY HOSPITAL, IOWA CITY | COMPHEALTH | EMPLOYMENT AGREEMENT | ACCEPTANCE LETTER FOR PATRICK OBEN DTD 2/2/2023 |
| 578 MERCY HOSPITAL, IOWA CITY, IOWA | CONCENTRA HEALTH SERVICES INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT |
| 579 MERCY SERVICES IOWA CITY INC | CONCENTRA HEALTH SERVICES INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT |

| | | | |
|---|---|---|---|
| 580 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CONCORDIA UNIVERSITY INC | SERVICE AGREEMENT | AGREEMENT |
| 586 MERCY HOSPITAL OF IOWA CITY | SOLUTIONS | LICENSING AGREEMENT | COST QUOTATION #534533 DTD 11/5/2021 |
| 589 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #PS201187-1 DTD 2/28/2022 |
| 590 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3427687 DTD 7/15/2022 |
| 591 MERCYONE NORTHEAST IOWA | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3428389 DTD 7/22/2022 |
| 592 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3429228 DTD 7/29/2022 |
| 593 MERCYONE NORTHEAST IOWA | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3429223 DTD 7/29/2022 |
| 594 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3395912 DTD 10/29/2021 |
| 595 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3384326 DTD 10/17/2021 |
| 596 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000718861 DTD 12/21/2022 |
| 597 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000721052 DTD 12/14/2022 |
| 598 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #OP-000646488 DTD 11/5/2021 |
| 599 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | SOLUTION SUMMARY & SOW #OP-000664739 DTD 2/24/2022 |
| 600 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000695890 DTD 8/15/2022 |
| 601 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | SOW IOPA & SDVO CAPACITY EXPANSION DTD 7/12/2022 |
| 602 MERCY HOSPITAL, IOWA CITY | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000711024 DTD 11/16/2022 |
| 603 MERCY HOSPITAL EMERGENCY CARE UNIT | CONWAY, TODD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 605 MERCY HOSPITAL | COPY SYSTEMS INC | LEASE: EQUIPMENT | HASLER METER AGREEMENT |
| 606 MERCY SERVICES IOWA CITY INC | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | OFFICE LEASE |
| 607 MERCY SERVICES IOWA CITY INC | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | FIRST AMENDMENT TO OFFICE LEASE DTD 8/2/2021 |
| 608 MERCY SERVICES IOWA CITY INC | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | SECURITY DEPOSIT REFUND REQUEST 3/8/2023 |
| 610 MERCY HOSPITAL | CORLEY, TONY | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 611 MERCY HOSPITAL, IOWA CITY, IOWA | CORLEY, TONY | CONFIDENTIALITY/NDAu/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT DTD 8/1/2023 |
| 612 MERCY HOSPITAL, IOWA CITY, IOWA | CORLEY, TONY | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT 7/30/2023 |
| 613 OB/GYN ASSOC OF IOWA CITY & CORALVILLE | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 614 OB/GYN ASSOC OF IOWA CITY & CORALVILLE | CORRIDOR OB/GYN | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 617 CORRIDOR RADIOLOGY | MAGVIEW | THIRD PARTY SERVICE AGREEMENT | SUMMARY PROPOSAL QUOTE #Q-03645-2 DTD 10/22/2021 |
| 618 MERCY HOSPITAL, IOWA CITY, IOWA | CORRIDOR RADIOLOGY LLC | THIRD PARTY SERVICE AGREEMENT | OPERATING AGREEMENT DTD 10/1/2012 |
| 619 MERCY HOSPITAL | COVIDIEN SALES LLC | VENDOR AGREEMENTS | AMENDMENT TO CONSIGNMENT INVENTORY LIST |
| 623 NO DEBTOR INDICATED | COVIDIEN SALES LLC | PURCHASE/SALES AGREEMENT | VENDOR ACCOUNT INFORMATION LETTER DTD 8/19/2016 |
| 629 MERCY HOSPITAL, IOWA CITY | CRANEWARE PLC | LICENSING AGREEMENT | AMENDMENT NUMBER 2 TO CRANEWARE LICENSE AND SERVICE AGREEMENT |
| 631 MERCY CLINICS | CREIGHTON UNIVERSITY | SERVICE AGREEMENT | AGREEMENT |
| 634 MERCY HOSPITAL, IOWA CITY | CROSS MEDICAL LABORATORIES LLP | SERVICE AGREEMENT | FIRST AMENDMENT TO COVID-19 LABORATORY TESTING SERVICES AGREEMENT |
| 637 MERCY HOSPITAL, IOWA CITY | CROSS MEDICAL LABORATORIES LLP | SERVICE AGREEMENT | ADDENDUM TO PATHOLOGY SERVICES AGREEMENT |
| 641 MERCY HOSPITAL | CROSSROADS HEALTH LLC | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 642 MERCY HOSPITAL | CROSSROADS HEALTH LLC | CONFIDENTIALITY/NDAu/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT |
| 644 MERCY HOSPITAL, IOWA CITY, IOWA | CROSSROADS OPERATING COMPANY LLC | PURCHASE/SALES AGREEMENT | PURCHASE AGREEMENT |
| 647 MERCY HOSPITAL, IOWA CITY | CROWE LLP | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #20220404 |
| 649 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 3/23/2022 |
| 651 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | SECOND ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 5/26/2022 |
| 652 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 3/23/2022 |
| 654 MERCY IOWA CITY | CRYOLIFE INC | PURCHASE/SALES AGREEMENT | PRODUCT CONSIGNMENT AGREEMENT DTD 5/26/2020 |
| 657 MERCY SERVICES IOWA CITY INC | CUTLER, DARRON P, DO | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 659 MERCY HOSPITAL, IOWA CITY | DAIKIN APPLIED AMERICAS INC | MAINTENANCE AGREEMENT | SERVICE & REPAIR PROPOSAL #Q-00023773 DTD 1/2/2019 |
| 659 MERCY HOSPITAL | DAIKIN APPLIED AMERICAS INC | VENDOR AGREEMENTS | SERVICE AND REPAIR CR1 STEAM COIL QUOTE # Q-16215 DTD 5/5/2023 |
| 660 MERCY HOSPITAL | DAIKIN APPLIED AMERICAS INC | VENDOR AGREEMENTS | DTD 4/13/2023 |
| 661 MERCY HOSPITAL | DATA INNOVATIONS INC | THIRD PARTY SERVICE AGREEMENT | TRANSFER OF LICENSE OF DATA INNOVATIONS SOFTWARE DTD 7/15/2009 |
| 665 MERCY HOSPITAL, IOWA CITY | DAVIS | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 666 MERCY SERVICES IOWA CITY INC | DAVIS REAL ESTATE SERVICES GROUP LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 668 MERCY HOSPITAL, IOWA CITY, IOWA | DE LAGE LANDEN FINANCIAL SERVICES INC | LEASE: EQUIPMENT | LEASE AGREEMENT #500-5029909B |
| 669 MERCY IOWA CITY | DEACON SPORTS & ENTERTAINMENT US INC | SERVICE AGREEMENT | MEDICAL SERVICES AGREEMENT DEACON SPORTS AND ENTERTAINMENT |
| 671 MERCY HOSPITAL, IOWA CITY, IOWA | DECEMBER, MANETTE | EMPLOYMENT AGREEMENT | RELOCATION AGREEMENT |
| 673 MERCY CLINICS | DELL MARKETING LP | VENDOR AGREEMENTS | QUOTE #3000087042201.2 DTD 5/28/2021 |
| 674 MERCY HOSPITAL | DELL MARKETING LP | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK SPEC #23089075 |
| 675 MERCY HOSPITAL | DELL MARKETING LP | VENDOR AGREEMENTS | INVOICE #10637285004 DTD 12/9/2022 |
| 676 MERCY HOSPITAL | DELL MARKETING LP | VENDOR AGREEMENTS | QUOTE #30000866900068.1 DTD 5/25/2021 |
| 677 MERCY IOWA CITY | DELOITTE & TOUCHE LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 3/6/2019 |
| 678 MERCY HOSPITAL, IOWA CITY | DELOITTE & TOUCHE LLP | THIRD PARTY SERVICE AGREEMENT | ENDING JUNE 30, 2024 DTD 6/14/2022 |
| 679 MERCY IOWA CITY | DELOITTE & TOUCHE LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 1/17/2023 |
| 680 MERCY HOSPITAL, IOWA CITY, IOWA | DELOITTE TAX LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 4/13/2023 |
| 681 MERCY HOSPITAL | DELOITTE TAX LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 4/5/2018 |
| 682 MERCY HOSPITAL | DELTA DENTAL OF IOWA | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO ADMINISTRATIVE SERVICES & FINANCIAL AGREEMENT |
| 689 MERCY IOWA CITY | DENTONS DAVIS BROWN PC | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 5/12/2023 |
| 690 MERCY SERVICES IOWA CITY INC | DEPARTMENT OF VETERSN'S AFFAIRS | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 691 MERCY HOSPITAL | TAX, TRADE BUREAU | LEGAL | SIGNING AUTHORITY FOR CORPORATE AND LLC OFFICALS |
| 696 MERCY IOWA CITY | DEPUY SYNTHES SALES INC | SERVICE AGREEMENT | ANNUAL SERVICE RENEWAL NOTIFICATION DTD 7/13/2022 |
| 697 MERCY HOSPITAL, IOWA CITY | DEPUY SYNTHES SALES INC | VENDOR AGREEMENTS | SIMS CABINET CONSIGNMENT AGREEMENT |
| 698 MERCY HOSPITAL, IOWA CITY | DEPUY SYNTHES SALES INC | SERVICE AGREEMENT | AMENDMENT #3 TO SINGLE SITE AGREEMENT |
| 699 MERCY HOSPITAL, IOWA CITY | DEPUY SYNTHES SALES INC | SERVICE AGREEMENT | AMENDMENT #2 TO SINGLE SITE AGREEMENT |
| 703 MERCY HOSPITAL, IOWA CITY, IOWA | DEPUY SYNTHES SALES INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT #5 TO SINGLE SITE AGREEMENT |
| 705 MERCY HOSPITAL, IOWA CITY | DES MOINES AREA COMMUNITY COLLEGE | SERVICE AGREEMENT | STANDARD TRAINING AGREEMENT WITH COOPERATING AGENCY DTD 2/27/2014 |
| 708 MERCY HOSPITAL | DESIGN ENGINEERS PC | VENDOR AGREEMENTS | CONSULTANT SERVICES PROPOSAL DTD 4/13/2022 |
| 709 MERCY HOSPITAL | DFM TECHNOLOGIES INC | LICENSING AGREEMENT | 5/30/2002 |
| 713 MERCY HOSPITAL | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 9/27/2016 |
| 718 MERCY HOSPITAL | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 9/27/2016 |
| 719 MERCY HOSPITAL, IOWA CITY, IOWA | DIGI TRAX | THIRD PARTY SERVICE AGREEMENT | AMENDED QUOTATION DTD 10/31/2019 |
| 720 MERCY IOWA CITY | DILIGENT CORPORATION | SERVICE AGREEMENT | ORDER FORM |
| 721 MERCY IOWA CITY | DILIGENT CORPORATION | THIRD PARTY SERVICE AGREEMENT | INVOICE #INV373252 DTD 12/12/2022 |
| 723 MERCY HOSPITAL, IOWA CITY | DINSMORE & SHOHL LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 9/16/2022 |
| 729 MERCY IOWA CITY | DOCUSIGN INC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM QUOTE #Q-00609000 |
| 731 MERCY HOSPITAL | DODGE STREET TIRE & AUTO INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #INV090210 DTD 9/23/2022 |
| 733 MERCYONE IOWA CITY | DORSEY & WHITNEY LLP | SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 11/17/2020 |
| 735 MERCY IOWA CITY | DOXY ME | THIRD PARTY SERVICE AGREEMENT | INVOICE #70BAF658-0003 DTD 6/28/2021 |
| 736 MERCY HOSPITAL, IOWA CITY | DRAEGER INC | THIRD PARTY SERVICE AGREEMENT | QUOTATION #91043214 DTD 10/10/2021 |
| 739 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | DRAKE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 743 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 744 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 745 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY; MERCY SERVICES IOWA CITY INC) | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 746 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 747 MERCY IOWA CITY | EASTERN MICHIGAN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 12/21/2010 |
| 748 MERCY IOWA CITY | EASTERN MICHIGAN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 12/21/2010 |
| 749 MERCY HOSPITAL, IOWA CITY | EASTVOLD, JOSHUA S, MD | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 751 MERCY SERVICES IOWA CITY INC | EBERLY, SCOTT M, MD | EMPLOYMENT AGREEMENT | MEDICINE LLP |
| 755 MERCY HOSPITAL | EDWARDS LIFESCIENCES LLC | EMPLOYMENT AGREEMENT | NOTICE OF EDWARDS AMENDMENT DTD 1/1/2020 |
| 756 MERCY HOSPITAL | EDWARDS LIFESCIENCES LLC | SERVICE AGREEMENT | FIRST AMENDMENT TO AGREEMENT |
| 760 MERCY HOSPITAL, IOWA CITY, IOWA | EKROTH, MARGARET T, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 761 MERCY HOSPITAL, IOWA CITY, IOWA | EKROTH, MARGARET T, MD | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 762 MERCY HOSPITAL, IOWA CITY, IOWA | ELDER, SUSAN | EMPLOYMENT AGREEMENT | RELOCATION AGREEMENT |
| 764 MERCY SPECIALTY CLINIC MEDICAL ONCOLOGY | ELEKTA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 7/30/2018 |
| 765 MERCY SPECIALTY CLINIC MEDICAL ONCOLOGY | ELEKTA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 9/30/2021 |
| 768 MERCY HOSPITAL, IOWA CITY | ELSEVIER INC | LICENSING AGREEMENT | A |
| 769 MERCY HOSPITAL | ELSEVIER INC | LICENSING AGREEMENT | MASTER AGREEMENT |
| 775 MERCY HOSPITAL, IOWA CITY, IOWA | EMERSON POINT LIMITED PARTNERSHIP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT PERTAINING TO APARTMENTS |
| 788 MERCY IOWA CITY | ENABLING TECHNOLOGIES CORP | LICENSING AGREEMENT | PURCHASE AGREEMENT SOW #20-10371 DTD 6/12/2020 |
| 789 MERCY IOWA CITY | ENABLING TECHNOLOGIES CORP | LICENSING AGREEMENT | PURCHASE AGREEMENT SOW 330-10370 DTD 6/12/2020 |
| 795 MERCY HOSPITAL, IOWA CITY | ENOVATE MEDICAL, LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-05776 RADIOLOGY PROJECT DTD 11/18/2021 |
| 796 MERCY HOSPITAL, IOWA CITY | ENOVATE MEDICAL, LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-08003 ENCORE NP LP RADIOLOGY DEPT DTD 4/19/2022 |
| 797 MERCY HOSPITAL, IOWA CITY | ENOVATE MEDICAL, LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-08389 ENCORE NP LP ED-4 DTD 4/19/2022 |
| 798 MERCY IOWA CITY | ENT MEDICAL SERVICES PC | CONFIDENTIALITY/NDAu/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT |
| 802 MERCY HOSPITAL | ENVERA HEALTH INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 803 MERCY HOSPITAL, IOWA CITY | EPIQ CORPORATE RESTRUCTURING LLC | THIRD PARTY SERVICE AGREEMENT | STANDARD SERVICES AGREEMENT |
| 808 MERCY IOWA CITY | ETTAIN GROUP INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #42488 DTD 8/10/2021 |
| 809 MERCY HOSPITAL | EV3 MICROVENA CORP | PURCHASE/SALES AGREEMENT | PURCHASE ORDER NUMBER #160620 DTD 8/14/2013 |
| 813 MERCY IOWA CITY | EVERGREEN THERAPY CENTER | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT |
| 813 MERCY IOWA CITY | E-VOLVE HEALTH ADVISORS | THIRD PARTY SERVICE AGREEMENT | REVISED PROPOSAL DTD 11/14/2018 |
| 814 MERCY IOWA CITY | EWING, JOE, MD | EMPLOYMENT AGREEMENT | HONORARY STATUS LETTER DTD 1/22/2019 |
| 815 MERCY IOWA CITY | EXECUTIVE HEALTH RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | STANDARD SERVICES AGREEMENT |
| 816 MERCY IOWA CITY | EXECUTIVE HEALTH RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF ANNUAL ADJUSTMENT DTD 2/22/2012 |
| 818 MERCY HOSPITAL | EXPERIAN HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | STANDAR TERMS & CONDITIONS |
| 822 MERCY HOSPITAL, IOWA CITY | FIRE DOOR SOLUTIONS LLC | VENDOR AGREEMENTS | FIRE AND SMOKE RATED DOOR INSPECTION AGREEMENT DTD 6/25/2021 |
| 823 MERCY HOSPITAL, IOWA CITY | FIRE DOOR SOLUTIONS LLC | VENDOR AGREEMENTS | FIRE AND SMOKE RATED DOOR INSPECTION AGREEMENT DTD 5/18/2022 |
| 825 MERCY HOSPITAL EMERGENCY CARE UNIT | FLORYANOVICH, ANNA | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 827 MERCY SERVICES IOWA CITY INC | FOREFRONT MANAGEMENT LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 827 MERCY SERVICES IOWA CITY INC | FOREFRONT MANAGEMENT LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 830 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SPECIALTY CLINIC-CARDIOLOGY) | FORT MADISON COMMUNITY HOSPITAL | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SHARED USED AGREEMENT |
| 832 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FRANA, JESSICA, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |

| # | Debtor | Counterparty | Agreement Type | Description |
|---|---|---|---|---|
| 833 | MERCY HOSPITAL, IOWA CITY, IOWA | FRANK, FREDERICK M, DO | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 835 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FRANK, FREDERICK M, DO | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 836 | MERCY HOSPITAL, IOWA CITY, IOWA | FRANK, FREDERICK M, DO | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 837 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FRANK, FREDERICK M, DO | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 838 | MERCY HOSPITAL, IOWA CITY, IOWA | FRANK, FREDERICK M, DO | EMPLOYMENT AGREEMENT | ASSISTANT |
| 840 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FRAZIER, KAYLA L, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 841 | MERCY HOSPITAL EMERGENCY CARE UNIT | FRECH, GREGORY | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 842 | MERCY HOSPITAL, IOWA CITY | FREE MEDICAL CLINIC | SERVICE AGREEMENT | ANNUAL STATISTICS REVIEW LETTER DTD 7/1/2018 |
| 843 | MERCY HOSPITAL, IOWA CITY | FREE MEDICAL CLINIC | SERVICE AGREEMENT | LETTER RE: REQUEST FOR ADDL EXAMS DTD 5/2/2023 |
| 846 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | FROMM, DANIEL | EMPLOYMENT AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 848 | MERCY HOSPITAL, IOWA CITY | FULLER, LORI | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT |
| 849 | MERCY SPECIALTY CLINIC IOWA CITY | FULLER, LORI | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT |
| 853 | MERCY IOWA CITY HOSPITAL | FUZE INC | SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 854 | MERCY IOWA CITY | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | SOW - EXTENSION |
| 856 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | GALLO, SAMUEL, DNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 858 | MERCY HOSPITAL | GARRATT CALLAHAN | VENDOR AGREEMENTS | WATER MANAGEMENT PROGRAM DTD 7/29/2022 |
| 859 | MERCY HOSPITAL CENTER IOWA CITY | GARRATT CALLAHAN | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 865 | MERCY HOSPITAL, IOWA CITY, IOWA | GARRETT, TYSON, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 866 | MERCY HOSPITAL | GASKILL SIGNS INC | THIRD PARTY SERVICE AGREEMENT | ADVERTISING CONTRACT DTD 8/1/2022 |
| 867 | MERCY HOSPITAL | GASKILL SIGNS INC | THIRD PARTY SERVICE AGREEMENT | ADVERTISING CONTRACT DTD 8/1/2021 |
| 868 | MERCY HOSPITAL | GAZETTE COMMUNICATIONS INC | THIRD PARTY SERVICE AGREEMENT | ADVERTISING CONTRACT |
| 870 | MERCY HOSPITAL | GE HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | RE: ADJUSTMENT ON PRICE DTD 4/20/2020 |
| 871 | MERCY HOSPITAL, IOWA CITY, IOWA | GE HFS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UER20865 DTD 10/4/2022 |
| 872 | MERCY HOSPITAL, IOWA CITY, IOWA | GE HFS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 874 | MERCY HOSPITAL | TECHNOLOGIES INC | PURCHASE/SALES AGREEMENT | SALE AND PURCHASE OF PRODUCTS #2009846661 10 DTD 5/1/2023 |
| 875 | MERCY HOSPITAL | TECHNOLOGIES INC | PURCHASE/SALES AGREEMENT | SALE AND PURCHASE OF PRODUCTS #2009846655.5 DTD 4/25/2023 |
| 877 | MERCY HOSPITAL | TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SOWTWARE UPDATE DTD 8/9/2011 |
| 880 | MERCY HOSPITAL, IOWA CITY, IOWA | GE PRECISION HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | HEALTHCARE SERVICE AGREEMENT |
| 882 | MERCY HOSPITAL | GE PRECISION HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | HEALTHCARE SERVICE AGREEMENT |
| 883 | MERCY IOWA CITY | GEN VENTURES INC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF INTENT TO TERMINATE |
| 885 | MERCY HOSPITAL | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER DTD 2/2/2023 |
| 889 | MERCY HOSPITAL | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE DTD 12/6/2016 |
| 890 | MERCY HOSPITAL | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE #2014132 DTD 11/16/2016 |
| 891 | MERCY HOSPITAL | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE #2014133 DTD 11/16/2016 |
| 892 | MERCY HOSPITAL, IOWA CITY, IOWA | GENESIS HEALTH SYSTEM | PURCHASE/SALES AGREEMENT | BILL OF SALE |
| 893 | INVICRO LLC | GENNAO BIO INC | CONFIDENTIALITY/NDAs/INDEMNIFCATION | MUTUAL CONFIDENTIALITY AGREEMENT |
| 902 | MERCY HOSPITAL | GERARD ELECTRIC INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #1102022 DTD 8/29/2022 |
| 903 | MERCY HOSPITAL, IOWA CITY, IOWA | GETACHEW, YONAS, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 7/10/2017 |
| 904 | MERCY HOSPITAL, IOWA CITY | GETINGE USA SALES LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #00022506.3 DTD 6/17/2022 |
| 905 | MERCY HOSPITAL, IOWA CITY | GETINGE USA SALES LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #0001848113 DTD 4/29/2022 |
| 911 | MERCY HOSPITAL EMERGENCY CARE UNIT | GIESWEIN, KIRK R, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 915 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | GILMORE, JONATHAN D, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 917 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | GINGERICH, HOLLY, PA C | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 921 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | GOODMAN, JILL C | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 922 | MERCY IOWA CITY | GRAINGER INDUSTRIAL SUPPLY | SERVICE AGREEMENT | EXHIBIT A-2 PARTICIPATING MEMBER DESIGNATION FORM DTD 2/3/2010 |
| 923 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | GRAND CANYON UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 924 | MERCY HOSPITAL D/B/A MERCY IOWA CITY | ALTERA DIGITAL HEALTH INC | THIRD PARTY SERVICE AGREEMENT | CLIENT ORDER FOR SUNRISE FHIR R4 |
| 925 | MERCY IOWA CITY | GRASSHOPPER LAWN CARE & ALL STAR TURF | MAINTENANCE AGREEMENT | SNOW REMOVAL 2022-2023 SERVICE ORDER SHEET |
| 927 | MERCY SERVICES IOWA CITY INC | GREENWAY HEALTH LLC | LICENSING AGREEMENT | INTERFACE AGREEMENT |
| 930 | MERCY SERVICES IOWA CITY INC | GREENWAY HEALTH LLC | LICENSING AGREEMENT | LIST OF DE-COMMISSIONED ASSETS |
| 932 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 933 | CORRIDOR OB/GYN | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 936 | MERCY SERVICES IOWA CITY INC | GREINER, ASHLEY N, ARNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 937 | MERCY SERVICES IOWA CITY INC | GREINER, ASHLEY N, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 942 | MERCY IOWA CITY | GROUT, JODIE, L DNP, RN, ANP-C, CCRN | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 2/28/2022 |
| 943 | MERCY HOSPITAL, IOWA CITY, IOWA | GUARANTY ICM LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 944 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 945 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 947 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | OFFICE LEASE |
| 948 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 949 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 950 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 951 | MERCY SERVICES IOWA CITY INC | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 955 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 8/29/2017 |
| 956 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER OF AGREEMENT DTD 10/15/2020 |
| 957 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO ENGAGEMENT LETTER DTD 7/28/2023 |
| 958 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 10/15/20 |
| 959 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 10/15/20 |
| 960 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | SECOND AMENDMENT TO ENGAGEMENT AGREEMENT |
| 961 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 6/17/2021up |
| 962 | MERCY HOSPITAL, IOWA CITY | H2C SECURITIES INC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT DTD 6/17/2021 |
| 964 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HAJDU, MICHAEL, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 965 | MERCY HOSPITAL | HALL RENDER ADVISORY SERVICES | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 966 | MERCY HOSPITAL, IOWA CITY | HALL RENDER KILLIAN HEATH & LYMAN | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 8/3/2023 |
| 967 | MERCY IOWA CITY | HALOGEN SOFTWARE INC | LICENSING AGREEMENT | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT #07-2010-437 |
| 973 | MERCY HOSPITAL, IOWA CITY | HANDS UP COMMUNICATIONS | SERVICES AGREEMENT | COMPANY OVERVIEW |
| 974 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | HANNA, LAUREN, MD | EMPLOYMENT AGREEMENT | PROFESSIONAL EMPLOYMENT AGREEMENT LAUREN HANNA MD |
| 975 | MERCY IOWA CITY | HARMONY HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF TERMINATION LETTER DTD 2/24/2021 |
| 976 | MERCY IOWA CITY | HARMONY HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | 8/26/2015 |
| 977 | MERCY HOSPITAL, IOWA CITY | HARMONY HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | RE: CONTRACT TERMINATION EMAIL DTD 2/24/2021 |
| 978 | MERCY IOWA CITY | HASLER INC | LEASE: EQUIPMENT | HASLER METER AGREEMENT |
| 979 | MERCY IOWA CITY | HAWKEYE CARPET & VINYL INC | THIRD PARTY SERVICE AGREEMENT | ESTIMATE #565 DTD 9/12/2022 |
| 980 | MERCY SERVICES | HAWKEYE CARPET & VINYL INC | THIRD PARTY SERVICE AGREEMENT | ESTIMATE #556 DTD 1/21/2022 |
| 982 | MERCY BEHAVIORAL HEALTH CLINIC | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130951 DTD 5/12/2023 |
| 983 | MERCY IC FAMILY MEDICINE (WEST BRANCH) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130954 DTD 5/10/2023 |
| 984 | MERCY IC URGENT CARE WEST (CORALVILLE) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130958 DTD 5/12/2023 |
| 985 | MERCY IC FAMILY MEDICINE (KALONA) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130953 DTD 5/5/2023 |
| 986 | MERCY IC SERVICES (CORALVILLE) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130957 DTD 5/12/2023 |
| 987 | MERCY IC FAMILY PRACTICE EAST (IOWA CITY) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130955 DTD 5/12/2023 |
| 988 | MERCY IC SERVICES (WEST LIBERTY) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #131877 DTD 6/6/2023 |
| 989 | MERCY IC SERVICES (WILLIAMSBURG) | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #131878 DTD 6/13/2023 |
| 991 | MERCY IOWA CITY | HAYES LOCUMS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM CONFIRMATION LETTER DTD 4/19/2023 |
| 992 | MERCY IOWA CITY | HAYES LOCUMS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM CONFIRMATION LETTER DTD 4/19/2023 |
| 993 | MERCY IOWA CITY | HAYES LOCUMS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM CONFIRMATION LETTER DTD 3/15/2023 |
| 996 | MERCY HOSPITAL, IOWA CITY, IOWA (A/K/A MERCY IOWA CITY) | SERVICES INC | THIRD PARTY SERVICE AGREEMENT | THERAY MANAGEMENT AND SUPPORT SERVICES AGREEMENT |
| 997 | MERCY MEDICAL CENTER IOWA CITY | HEALTH CARE FUTURES LLC | THIRD PARTY SERVICE AGREEMENT | CONSULTING SERVICES AGREEMENT |
| 998 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTH CAROUSEL LOCUM NETWORK LLC | SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 999 | MERCY IOWA CITY | HEALTH CROUSEL LLC | THIRD PARTY SERVICE AGREEMENT | INTERNATIONAL STAFFING AGREEMENT |
| 1001 | MERCY HOSPITAL, IOWA CITY | HEALTH ENTERPRISES COOPERATIVE | PURCHASE/SALES AGREEMENT | PRODUCT AND PRICING PROPOSAL |
| 1003 | MERCY HOSPITAL, IOWA CITY, IOWA INC | HEALTHCARE BUSINESS INSIGHTS | THIRD PARTY SERVICE AGREEMENT | ORDER FORM AGREEMENT DG-2018-00115049 070118 |
| 1004 | MERCY HOSPITAL | HEALTHCARE BUSINESS INSIGHTS | THIRD PARTY SERVICE AGREEMENT | INVOICE #ONV - 00039391 DTD 7/6/2020 |
| 1005 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTHCHANNELS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2022 |
| 1006 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTHCHANNELS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 9/07/2021 |
| 1007 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTHCHANNELS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2021 |
| 1008 | MERCY HOSPITAL, IOWA CITY, IOWA | HEALTHCHANNELS LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2021 |
| 1013 | MERCY OF IOWA CITY REGIONAL PHO | HEALTHSMART | SERVICE AGREEMENT | HEALTHSMART LOA PARTICIPATION OPT-IN/OPT-OUT FORM |
| 1014 | MERCY HOSPITAL, IOWA CITY | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 1022 | MERCY SERVICES IOWA CITY INC | HEGDE, SAVITA V, MD | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT SAVITA V HEDGE, MD |
| 1024 | MERCY SERVICES IOWA CITY INC | HEITHOFF, BRAD E, MD | EMPLOYMENT AGREEMENT | ASSISTANT |
| 1027 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HELMKAMP, KIMBERLY, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 1028 | MERCY SERVICES IOWA CITY INC | HENRY COUNTY HEALTH CENTER | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF AFFILIATION AGREEMENT |
| 1030 | MERCY CLINICS | HENRY COUNTY HEALTH CENTER | THIRD PARTY SERVICE AGREEMENT | SHARED USE AGREEMENT |
| 1034 | MERCY HOSPITAL, IOWA CITY, IOWA | HIGHLAND RIDGE CARE CTR LLC | SERVICE AGREEMENT | TRANSFER AGREEMENT DTD 12/19/2005 |
| 1035 | MERCY HOSPITAL | HILLROM | THIRD PARTY SERVICE AGREEMENT | QUOTE #10005187-4 DTD 10/4/2022 |
| 1037 | MERCY IOWA CITY IOWA | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | MEDICAL DIRECTOR-RESPIRATORY CARE ADDENDUM |
| 1039 | MERCY IOWA CITY IOWA | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | MEDICAL DIRECTOR-ICU ADDENDUM |
| 1040 | MERCY IOWA CITY | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | TERMINATION LETTER DTD 2/22/2022 |
| 1041 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1043 | MERCY HOSPITAL, IOWA CITY, IOWA | HOLOGIC | MAINTENANCE AGREEMENT | NON-STOCK REQUISITION REQUEST FOR SERVICE DTD 11/18/2019 |
| 1045 | MERCY HOSPITAL | HOLOGIC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 1/30/23 |
| 1047 | MERCY HOSPITAL | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 4 |
| 1048 | MERCY HOSPITAL | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 3 |
| 1054 | MERCY HOSPITAL | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | EXHIBIT C THINPREP IMAGING SYSTEM LETTER OF ACCEPTANCE |
| 1055 | MERCY HOSPITAL | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 1 TO IMAGING SYSTEM AGREEMENT |
| 1057 | MERCY HOSPITAL | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | ITEM MANAGER SEARCH DTD 1/26/2011 |
| 1062 | MERCY HOSPITAL | HOLOGIC MA LLC | THIRD PARTY SERVICE AGREEMENT | ORDER AGREEMENT |

| # | Party | Agreement Type | Description |
|---|-------|----------------|-------------|
| 1063 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | HOLUBAR, ASHLEY, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1064 | MERCY IOWA CITY | HOLUBAR, ASHLEY, PA-S | EMPLOYMENT AGREEMENT | EMPLOYMENT OFFER LETTER DTD 1/17/2022 |
| 1070 | MERCY IOWA CITY | EASTERN IOWA | SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING |
| 1079 | IOWA CITY MERCY | HOT SHOTS NUCLEAR MEDICINE LLC | VENDOR AGREEMENTS | CONSULTING AND PRODUCT SERVICES AGREEMENT DTD 12/18/2018 |
| 1082 | MERCY IOWA CITY | HTC GLOBAL SERVICES | MAINTENANCE AGREEMENT | WORK ORDER #2022.10.13 |
| 1086 | MERCY HOSPITAL, IOWA CITY, IOWA | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | MASTER EQUIPMENT LEASE AGREEMENT DTD 3/27/2020 |
| 1088 | MERCY HOSPITAL, IOWA CITY, IOWA | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | AMENDMENT #1 DTD 3/11/2021 |
| 1091 | MERCY HOSPITAL, IOWA CITY, IOWA | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | SCHEDULE #MHI-001 DTD 3/27/2020 |
| 1093 | MERCY SERVICES IOWA CITY INC | HUSS, CHARLES D, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 1095 | MERCY HOSPITAL EMERGENCY CARE UNIT | HUSS, CHARLES D, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 1097 | MERCY IOWA CITY | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES PROPOSAL DTD 8/10/2021 |
| 1098 | MERCY IOWA CITY | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #L01-231717 DTD 10/29/2021 |
| 1099 | MERCY IOWA CITY | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | CHANGE ORDER DTD 2/24/2022 |
| 1100 | MERCY IOWA CITY | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #L01-278698 DTD 10/24/2022 |
| 1101 | MERCY IOWA CITY | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #L01-278699 DTD 10/24/2022 |
| 1102 | MERCY IOWA CITY | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #L01-278696 DTD 10/24/2022 |
| 1106 | MERCY IOWA CITY | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | CHANGE ORDER DTD 10/19/2021 |
| 1108 | MERCY HOSPITAL, IOWA CITY, IOWA | HYUNDAI LEASE TITLING TRUST | LEASE: AUTO | VEHICLE |
| 1116 | MERCY IOWA CITY | IDEACOM MID AMERICA INC | SERVICE AGREEMENT | SERVICE AGREEMENT RENEWAL & ASCOM SMA DTD 2/28/2022 |
| 1118 | MERCY HOSPITAL, IOWA CITY, IOWA | IGNACIO, KATHERINE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1119 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IGNACIO, KATHERINE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1125 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ILIAKOVA, MARIA, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1126 | MERCY BEHAVIORAL CLINIC | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00542 |
| 1127 | MERCY FAMILY MEDICINE CORALVILLE | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00551 |
| 1128 | MERCY INTERNAL MEDICINE | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00549 |
| 1129 | MERCY FAMILY MEDICINE OF IOWA CITY | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00550 |
| 1130 | MERCY NEUROLOGY | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00543 |
| 1131 | MERCY OCCUPATIONAL HEALTH | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00544 |
| 1132 | MERCY FAMILY MEDICINE OF SOLON | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00545 |
| 1133 | MERCY SERVICES TIPTON | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00546 |
| 1134 | MERCY UROLOGY | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00547 |
| 1135 | MERCY FAMILY MEDICINE OF WEST LIBERTY | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00548 |
| 1136 | MERCY HOSPITAL, IOWA CITY | IMETHODS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT DTD 7/28/2022 |
| 1137 | MERCY HOSPITAL, IOWA CITY | IMMAR RX SOLUTIONS INC | SERVICE AGREEMENT | ORDER FORM SERVICES |
| 1138 | MERCY IOWA CITY | INCOMPASS MEDICAL SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | SECOND AMENDMENT TO SERVICES AGREEMENT |
| 1140 | MERCY IOWA CITY | INCOMPASS MEDICAL SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO SERVICES AGREEMENT |
| 1142 | MERCY IOWA CITY | INDEED | THIRD PARTY SERVICE AGREEMENT | PROPOSAL SUMMARY DTD 1/31/23 |
| 1143 | MERCY IOWA CITY | INDEED INC | THIRD PARTY SERVICE AGREEMENT | LINE OF CREDIT DTD 5/17/2022 |
| 1146 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | INDIAN HILLS COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1150 | MERCY HOSPITAL, IOWA CITY | INFOR (US) LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES WORK ORDER #AGR.106537 |
| 1151 | MERCY IOWA CITY | INFOR (US) LLC | MAINTENANCE AGREEMENT | MAINTENANCE & SUPPORT ORDER FORM |
| 1152 | MERCY HOSPITAL, IOWA CITY | INNOVATIVE MEDICAL PRODUCTS INC | THIRD PARTY SERVICE AGREEMENT | 30 DAY EVALUATION AGREEMENT DTD 09/24/2021 |
| 1153 | MERCY HOSPITAL, IOWA CITY, IOWA | INNOVO ADVISORS LLC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT |
| 1159 | MERCY HOSPITAL, IOWA CITY | INNOVO ADVISORS LLC | THIRD PARTY SERVICE AGREEMENT | DTD 5/29/2020 |
| 1160 | MERCY IOWA CITY | INNOVO ADVISORS LLC | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER DTD 5/29/2020 |
| 1161 | MERCY HOSPITAL, IOWA CITY | INSIGHT HEALTH PARTNERS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES OFFER LETTER DTD 7/14/2022 |
| 1163 | MERCY HOSPITAL, IOWA CITY | INTELERAD MEDICAL SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT #1 - WITT ADD-ON |
| 1165 | MERCY HOSPITAL, IOWA CITY | INTERLACE HEALTH LLC | MAINTENANCE AGREEMENT | INVOICE #2022-15516 DTD 12/1/2022 |
| 1172 | MERCY HOSPITAL, IOWA CITY | INTOUCH TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | SAAS AGREEMENT |
| 1174 | MERCY HOSPITAL | INTUITIVE SURGICAL INC | PURCHASE/SALES AGREEMENT | AMENDMENT 1 TO THE SALES LICENSE AND SERVICE AGREEMENT |
| 1175 | MERCY HOSPITAL | INTUITIVE SURGICAL INC | PURCHASE/SALES AGREEMENT | SALES & SERVICE AGREEMENT |
| 1177 | MERCY HOSPITAL | INTUITIVE SURGICAL INC | PURCHASE/SALES AGREEMENT | AMENDMENT 1 TO THE SALES LICENSE AND SERVICE AGREEMENT |
| 1178 | MERCY HOSPITAL | INTUITIVE SURGICAL INC | PURCHASE/SALES AGREEMENT | SALES & SERVICE AGREEMENT |
| 1179 | MERCY MEDICAL CENTER | INTUITIVE SURGICAL INC | SERVICE AGREEMENT | SERVICE AGREEMENT #4015244 |
| 1182 | INVACRO LLC | GENNAO BIO INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | MUTUAL CONFIDENTIALITY AGREEMENT |
| 1184 | MERCY HOSPITAL, IOWA CITY, IOWA | INVICTA HEALTH SOLUTIONS LLC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT |
| 1185 | MERCY IOWA CITY | LLC | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 1186 | MERCY HOSPITAL, IOWA CITY, IOWA | LLC | SERVICE AGREEMENT | COVENANT WAIVER |
| 1187 | MERCY HOSPITAL, IOWA CITY, IOWA | LLC | LEGAL | RELEASE AND WAIVER OF CLAIMS DTD 3/6/2022 |
| 1194 | MERCY HOSPITAL | IOWA CITY AMBULATORY SURGICAL CTR LLC | SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING |
| 1196 | MERCY IOWA CITY | IOWA CITY FIRE DEPT | SERVICE AGREEMENT | COALITION AGREEMENT DTD 8/6/2014 |
| 1197 | MERCY HOSPITAL, IOWA CITY | IOWA CITY HOSPICE | SERVICE AGREEMENT | MEMO OF UNDERSTANDING DTD 3/10/2021 |
| 1199 | MERCY HOSPITAL, IOWA CITY | IOWA CITY HOSPICE | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO HOSPICE AGREEMENT- INPATIENT/RESPITE SERVICES |
| 1200 | MERCY HOSPITAL, IOWA CITY | IOWA CITY HOSPICE | THIRD PARTY SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING |
| 1203 | MERCY HOSPITAL, IOWA CITY, IOWA | IOWA CITY MEDICAL LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1204 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1205 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 1207 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | OFFICE LEASE |
| 1208 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1209 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1210 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1211 | MERCY SERVICES IOWA CITY INC | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1214 | MERCY HOSPITAL, IOWA CITY, IOWA | CENTER | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT |
| 1217 | MERCY HOSPITAL, IOWA CITY | IOWA CITY VA HEALTHCARE SYSTEM | SERVICE AGREEMENT | MUTUAL AID MEMORANDUM OF UNDERSTANDING |
| 1220 | MERCY HOSPITAL, IOWA CITY | IOWA DEPARTMENT OF PUBLIC HEALTH | GOVERNMENTAL | CONTRACT #5888389 |
| 1221 | MERCY IOWA CITY | IOWA DEPARTMENT OF PUBLIC HEALTH | THIRD PARTY SERVICE AGREEMENT | THIRD PARTY CONNECTION AGREEMENT |
| 1226 | MERCY HOSPITAL | IOWA DEPARTMENT OF REVENUE | GOVERNMENTAL | IOWA SALES TAX EXEMPTION CERTIFICATE |
| 1227 | MERCY HOSPITAL | IOWA DEPARTMENT OF REVENUE | GOVERNMENTAL | IOWA SALES TAX EXEMPTION CERTIFICATE |
| 1230 | MERCY HOME HEALTH CARE | IOWA DEPT OF HUMAN SVCS | GOVERNMENTAL | HOME & COMMUNITY BASED SERVICES WAIVER PROVIDER AGREEMENT |
| 1232 | MERCY IOWA CITY | IOWA DONOR NETWORK | SERVICE AGREEMENT | DONATION AGREEMENT DTD 9/2/2022 |
| 1233 | MERCY HOME HEALTH CARE | IOWA FOUNDATION FOR MEDICAL CARE | SERVICE AGREEMENT | MEMORANDUM OF AGREEMENT |
| 1235 | MERCY HOSPITAL | IOWA HEALTH INFORMATION NETWORK IHIN | THIRD PARTY SERVICE AGREEMENT | STANDARD PARTICIPATION AGREEMENT |
| 1236 | MERCY HEALTH NETWORK INC (D/B/A MERCYONE) | IOWA HEALTHCARE COLLABORATIVE | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1237 | MERCY HEALTH NETWORK INC (D/B/A MERCYONE) | IOWA HEALTHCARE COLLABORATIVE | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1238 | MERCY IOWA CITY | IOWA HOSPITAL ASSOCIATION | SERVICE AGREEMENT | ACTIVITIES |
| 1242 | MERCY HOSPITAL, IOWA CITY, IOWA | TECHNOLOGY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1243 | MERCY HOSPITAL, IOWA CITY, IOWA | IOWA TELEHEALTH NETWORK | THIRD PARTY SERVICE AGREEMENT | HOSPITAL PARTICIPATION AGREEMENT |
| 1249 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IZAKOVIC, MARTIN, MD | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1250 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IZAKOVIC, MARTIN, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO RELIEF EMPLOYMENT AGREEMENT |
| 1254 | MERCY HOSPITAL | J & K PMS INC | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1255 | MERCY HOSPITAL, IOWA CITY, IOWA | J & K PMS INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON-DISCLOSURE AGREEMENT |
| 1272 | MERCY HOSPITAL IOWA CITY INC | JAGGERS, BENJAMIN J, ARNP | EMPLOYMENT AGREEMENT | PARTIAL RELEASE FROM NON-COMPETE DTD 12/23/2021 |
| 1274 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | JAMES, ZHENBO LI, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1277 | MERCY HOSPITAL | JAVA HOUSE, THE | VENDOR AGREEMENTS | EQUIPMENT - COFFEE SERVICE AGREEMENT DTD 6/16/2023 |
| 1278 | MERCY HOSPITAL, IOWA CITY | JC CHRISTENSEN & ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | COLLECTION SERVICES AGREEMENT ADDENDUM |
| 1279 | MERCY HOSPITAL, IOWA CITY | JC CHRISTENSEN & ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | COLLECTION SERVICES AGREEMENT DTD 9/30/2013 |
| 1281 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY CARDIOLOGY CLINIC) | JEFFERSON COUNTY HEALTH CENTER | LEASE: BUILDING & LAND | AGREEMENT |
| 1282 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | JENSEN, VICKI C, NP-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1283 | VIDLK, KIM | JOBOT HEALTH LLC | SERVICE AGREEMENT | AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE SERVICES |
| 1284 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | JOHANSON, PAUL | EMPLOYMENT AGREEMENT | CONFIDENTIAL RETENTION AGREEMENT |
| 1286 | MERCY HOSPITAL, IOWA CITY | SYSTEMS INC | SERVICE AGREEMENT | AMENDMENT #6 TO SINGLE SITE AGREEMENT |
| 1287 | MERCY IOWA CITY | SYSTEMS INC | SERVICE AGREEMENT | MASTER SINGLE SITE CONSIGNMENT AGREEMENT |
| 1288 | MERCY IOWA CITY | SYSTEMS INC | LEASE: EQUIPMENT | TERMINATION LETTER DTD 9/9/2022 |
| 1289 | MERCY IOWA CITY | SYSTEMS INC | SERVICE AGREEMENT | VELYS HIP NAVIGATION SINGLE-SITE CUSTOMER RENTAL AGREEMENT |
| 1290 | MERCY IOWA CITY | SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | VELYS HIP NAVIGATION SINGLE-SITE CUSTOMER AGREEMENT |
| 1292 | MERCY HOSPITAL, IOWA CITY | SYSTMES INC | PURCHASE/SALES AGREEMENT | AMENDMENT TO EQUIPMENT PLACEMENT AGREEMENT |
| 1293 | MERCY HOSPITAL, IOWA CITY | SYSTMES INC | PURCHASE/SALES AGREEMENT | VELYS ROBOTIC ASSISTED SOLUTION EQUIPMENT PLACEMENT AGREEMENT |
| 1295 | MERCY HOSPITAL | JOHNSON COUNTY EMERGENCY MEDICINE | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1300 | MERCY HOSPITAL, IOWA CITY | PLC | SERVICE AGREEMENT | MUTUALLY AGREED UPON LETTER OF TERMINATION DTD 4/28/2023 |
| 1302 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | THIRD PARTY SERVICE AGREEMENT | OPERATING AGREEMENT 1/3/2007 |
| 1303 | IOWA CITY AMBULATORY SURGICAL CENTER LLC | JOHNSON COUNTY SURGEON INVESTORS LLC | THIRD PARTY SERVICE AGREEMENT | EXHIBIT A - FORM OF JCSI PHYSICIAN NON-COMPETITION AGREEMENT |
| 1305 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDED AND RESTATED OPERATING AGREEMENT |
| 1306 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | SERVICE AGREEMENT | COVENANT WAIVER |
| 1307 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | THIRD PARTY SERVICE AGREEMENT | WRITTEN CONSENT OF THE MEMBERSHIP |
| 1308 | MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY SURGEON INVESTORS LLC | SERVICE AGREEMENT | AMENDED AND RESTATED OPERATING AGREEMENT |
| 1310 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | SERVICE AGREEMENT | CONSULTATION AGREEMENT |
| 1311 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | SERVICE AGREEMENT | CONSULTATION AGREEMENT |
| 1312 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | CONSULTATION AGREEMENT |
| 1313 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | SERVICE AGREEMENT | CONSULTATION AGREEMENT |
| 1314 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION RESOURCES INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO CONSULTING AGREEMENT (BUSINESS ASSOCIATE AGREEMENT) |
| 1315 | MERCY HOSPITAL, IOWA CITY | JOINT COMMISSION, THE | GOVERNMENTAL | ACCREDITATION CCN #161381 LETTER DTD 7/14/2016 |
| 1316 | MERCY HOSPITAL, IOWA CITY | JOINTPOINT INC | VENDOR AGREEMENTS | PER CASE AGREEMENT QUOTE #MHIC-2019-07 DTD 7/16/2019 |
| 1317 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | JORGENSEN, KYLE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1321 | MERCY HOSPITAL, IOWA CITY, IOWA | KAMAL, GAGAN D, MD | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT FOR ICU COVERAGE SERVICES |
| 1327 | MERCY HOSPITAL | KARL STORZ ENDOSCOPY-AMERICA INC | PURCHASE/SALES AGREEMENT | QUOTATION #41372142 DTD 5/11/2023 |
| 1331 | MERCY SERVICES IOWA CITY INC | KELLEY, JOHN T, MD | EMPLOYMENT AGREEMENT | FOURTH AMENDMENT TO EMPLOYMENT AGREEMENT |

| 1333 | MERCY HOSPITAL | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT |
|---|---|---|---|---|
| 1335 | MERCY SERVICES - OCCUPATIONAL HEALTH | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | STANDARD TERMS AND CONDITIONS |
| 1338 | MERCY HOSPITAL | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | STANDARD TERMS AND CONDITIONS ACCOUNT #1848 |
| 1339 | MERCY HOSPITAL IOWA CITY, IOWA | KEOKUK COUNTY HEALTH CENTER | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1343 | MERCY IOWA CITY | KERSEVICH, SARAH | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 12/16/2021 |
| 1344 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KHAYAL, HOSAM, MD | EMPLOYMENT AGREEMENT | RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| 1345 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KINDRED DEVELOPMENT 7 LLC | SERVICE AGREEMENT | 7/27/2018 |
| 1346 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KINDRED DEVELOPMENT 7 LLC | SERVICE AGREEMENT | 7/27/2018 |
| 1347 | MERCY IOWA CITY | KINDRED HEALTHCARE OPERATING LLC | CONFIDENTIALITY/NDAu/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT |
| 1352 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KIRKWOOD COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1353 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KIRKWOOD COMMUNITY COLLEGE | SERVICE AGREEMENT | AMENDMENT TO CLINICAL EDUCATION AGREEMENT |
| 1355 | MERCY HOSPITAL, IOWA CITY, IOWA | KLEIN, HANNAH, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1360 | MERCY SERVICES IOWA CITY INC | KOENIG, CHARLOTTE, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1361 | MERCY HOSPITAL, IOWA CITY, IOWA | KONICA MINOLTA | THIRD PARTY SERVICE AGREEMENT | KONICA MINOLTA LIFECYLE AND CUSTOMER SATISFACTION AGREEMENT |
| 1364 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KOTEV, SPAS, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1365 | MERCY HOSPITAL, IOWA CITY | KRONOS | THIRD PARTY SERVICE AGREEMENT | WORKFORCE CENTRAL - SOFTWARE AS A SERVICE TERMS & CONDITIONS |
| 1369 | MERCY HOSPITAL, IOWA CITY | KRONOS INC | THIRD PARTY SERVICE AGREEMENT | UKG PRO ADDENDUM TO THE WORKFORCE DIMENSION SOFTWARE AGREEMENT |
| 1374 | MERCY HOSPITAL EMERGENCY CARE UNIT | KRUPP, DAVID, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 1376 | MERCY SERVICES IOWA CITY INC | KUEHN, REBECCA, PA-C | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT REBECCA R KUEHN, PA-C |
| 1377 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | KUSSATZ, JOSEPH A, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1378 | MERCY HOSPITAL, IOWA CITY | LABTEST SYSTEMS INC | LICENSING AGREEMENT | SUBSCRIBER LICENSE AGREEMENT |
| 1379 | MERCY HOSPITAL, IOWA CITY | LABTEST SYSTEMS INC | LICENSING AGREEMENT | SUBSCRIBER LICENSE AGREEMENT |
| 1386 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LEADERSHIP GUIDANCE GROUP | CONFIDENTIALITY/NDAu/INDEMNIFICATION | NON-DISCLOSURE/ CONFIDENTIALITY AGREEMENT |
| 1389 | MERCY HOSPITAL, IOWA CITY, IOWA | LEARY, DANIEL J, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1402 | MERCY IOWA CITY | LEVI RAY & SHOUP INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT IA0053 |
| 1407 | MERCY HOME HEALTH CARE | LIFE ASSIST USA | THIRD PARTY SERVICE AGREEMENT | HEALTH MONITORING SERVICES AGREEMENT DTD 10/18/2018 |
| 1408 | MERCY HOME HEALTH CARE | LIFE ASSIST USA | THIRD PARTY SERVICE AGREEMENT | HEALTH MONITORING SERVICES AGREEMENT DTD 10/18/2018 |
| 1411 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LIFELINE SYSTEMS COMPANY | THIRD PARTY SERVICE AGREEMENT | REMOTE MONITORING SERVICES AGREEMENT #38008 |
| 1417 | MERCY HOSPITAL | LIFEPOINT INFORMATICS | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AMENDMENT |
| 1421 | MERCY IOWA CITY | LIGHTEDGE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT DTD 1/29/2007 |
| 1422 | MERCY IOWA CITY | LIGHTEDGE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS INTERNET SERVICE AGREEMENT DTD 2/20/2007 |
| 1423 | MERCY IOWA CITY | LIGHTEDGE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 1424 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | LINDAMAN, CAITLIN R, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1425 | MERCY IOWA CITY | LINDAMAN, CAITLIN R, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT OFFER LETTER DTD 12/17/2021 |
| 1427 | MERCY HOSPITAL, IOWA CITY | LINN COUNTY PUBLIC HEALTH | SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING |
| 1428 | MERCY IOWA CITY | LISA GRISWOLD CONSULTING | THIRD PARTY SERVICE AGREEMENT | PROPOSAL FOR CONSULTING SERVICES |
| 1430 | MERCY IOWA CITY | LOCUM LIFE LTD | SERVICE AGREEMENT | CLIENT AGREEMENT |
| 1432 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT (GLENN GOODHART) DTD 11/19/2021 |
| 1433 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT (WILLIAM DOMARADI) DTD 11/18/2021 |
| 1435 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT (WILLIAM DOMARADI) DTD 12/1/2021 |
| 1436 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM - DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE |
| 1437 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM FOR DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE |
| 1438 | MERCY IOWA CITY HOSPITAL IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/28/2023 |
| 1439 | MERCY IOWA CITY HOSPITAL IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/30/2023 |
| 1440 | MERCY IOWA CITY HOSPITAL IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/17/2023 |
| 1441 | MERCY IOWA CITY HOSPITAL IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/24/2023 |
| 1442 | MERCY IOWA CITY HOSPITAL IOWA | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 4/4/2023 |
| 1444 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM FOR DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE |
| 1445 | MERCY IOWA CITY HOSPITAL | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM FOR DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE |
| 1450 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LOVE, ROBERT W, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1452 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LUTHERAN UNIVERSITY ASSOCIATION, THE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1454 | MERCY HOSPITAL, IOWA CITY | LVM SYSTEMS INC | LICENSING AGREEMENT | LVM SYSTEMS INC SOFTWARE LICENSE AGREEMENT |
| 1457 | MERCY HOSPITAL, IOWA CITY | LVM SYSTEMS INC | LICENSING AGREEMENT | ADDENDUM TO LVM SYSTEMS INC SOFTWARE LICENSE AGREEMENT |
| 1460 | MERCY SERVICES OF IOWA CITY | LYNCG BROS PAINTING/CARPENTRY | THIRD PARTY SERVICE AGREEMENT | INVOICE DTD 7/14/2022 |
| 1462 | MERCY SERVICES IOWA CITY INC | MACDONALD, CLARE, ARNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1468 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MAGINOT, JONATHAN M, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1469 | MERCY SERVICES IOWA CITY INC | MAGINOT, JONATHAN M, PA-C | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT FOR RELIEF CLINICAL SERVICES |
| 1470 | CORRIDOR RADIOLOGY | MAGVIEW | THIRD PARTY SERVICE AGREEMENT | SUMMARY PROPOSAL QUOTE #Q-03645-2 DTD 10/22/2021 |
| 1471 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | QUARTERLY CODING AUDIT SERVICE LEVEL AGREEMENT |
| 1472 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | MITIGATION |
| 1473 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | SERVICE LEVEL AGREEMENT |
| 1475 | MERCY IOWA CITY HOSPITAL | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | QUARTERLY CODING AUDIT SERVICE LEVEL AGREEMENT |
| 1479 | MERCY IOWA CITY | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | SERVICE LEVEL AGREEMENT |
| 1480 | MERCY HOSPITAL, IOWA CITY | MANAGEMENT SOLUTIONS GROUP | THIRD PARTY SERVICE AGREEMENT | SERVICE LEVEL AGREEMENT REMOTE BILLING STAFF AUGMENTATION |
| 1483 | MERCY HOSPITAL, IOWA CITY | MARQUETTE ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE OF FEES TO INVESTMENT CONSULTING AGREEMENT |
| 1484 | MERCY HOSPITAL FOUNDATION | MARQUETTE ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE OF FEES TO INVESTMENT CONSULTING AGREEMENT |
| 1485 | MERCY HOSPITAL, IOWA CITY | MARTINVILLE DUNN LLC | THIRD PARTY SERVICE AGREEMENT | INTERIM SERVICES AGREEMENT DTD 7/14/2022 |
| 1486 | MERCY HOSPITAL, IOWA CITY | MARTINVILLE DUNN LLC | THIRD PARTY SERVICE AGREEMENT | INTERIM SERVICES AGREEMENT DTD 7/14/2022 |
| 1487 | MERCY CLINICS VARIOUS LOCATIONS | MARYVILLE UNIVERSITY OF ST LOUIS | SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING FOR CLINICAL AFFILIATION DTD 9/27/2017 |
| 1490 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | MAVES, MATTHEW, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1491 | MERCY HOSPITAL, IOWA CITY | MAXIM HEALTHCARE SERVICES INC | THIRD PARTY SERVICE AGREEMENT | DIRECT PLACEMENT AGREEMENT DTD 10/22/2020 |
| 1496 | MERCY HOSPITAL | MCC TELEPHONY OF IOWA LLC | THIRD PARTY SERVICE AGREEMENT | TRANSPARENT LAN SERVICE TLS NETWORK AGREEMENT |
| 1497 | MERCY IOWA CITY | MCC TELEPHONY OF IOWA LLC | UTILITIES | DEDICATED INTERNET ACCESS & TRANSPARENT LAN SERVICE AGREEMENT |
| 1498 | MERCY IOWA CITY | MCCOMAS LACINA CONSTRUCTION INC | THIRD PARTY SERVICE AGREEMENT | STANDARD FORM OF AGREEMENT DTD 11/9/2021 |
| 1500 | MERCY IOWA CITY HOSPITAL | MCDERMOTT WILL & EMERY LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT OFFER LETTER DTD 9/2/2022 |
| 1501 | MERCY HOSPITAL, IOWA CITY, IOWA | MCDERMOTT WILL & EMERY LLP | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER AGREEMENT AMENDMENT DTD 8/1/2023 |
| 1503 | MERCY SERVICES IOWA CITY INC | MCKENNA, HAD, DNP ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1504 | MERCY SERVICES IOWA CITY INC | MCKENNA, HAD, DNP ARNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1510 | MERCY HOSPITAL | MCKESSON INFORMATION SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT - PROPRIETARY AND CONFIDENTIAL LETTER DTD 8/7/2002 |
| 1511 | MERCY HOSPITAL | MCKESSON INFORMATION SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT - PROPRIETARY AND CONFIDENTIAL LETTER DTD 8/7/2002 |
| 1512 | MERCY HOSPITAL, IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | MCKESSON INFORMATION SOLUTIONS LLC | LICENSING AGREEMENT | CONTRACT SUPPLEMENT TO LICENSE AGREEMENT |
| 1513 | MERCY HOSPITAL | MCKESSON INFORMATION SOLUTIONS LLC | LICENSING AGREEMENT | CONTRACT SUPPLEMENT TO AGREEMENT |
| 1515 | MERCY HOSPITAL | MCKESSON INFORMATION SOLUTIONS LLC | CONFIDENTIALITY/NDAu/INDEMNIFICATION | MUTUAL NONDISCLOSURE AGREEMENT |
| 1517 | MERCY SPECIALTY CLINIC UROLOGY | MCKESSON SURGICAL | VENDOR AGREEMENTS | ORDER ACKNOWLEDGEMENT DTD 1/19/2023 |
| 1518 | MERCY HOSPITAL, IOWA CITY (A/K/A MERCY HOSPITAL, IOWA CITY, IOWA) | MCKESSON TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | MASTER AGREEMENT #MA0010667 |
| 1520 | MERCY HOME HEALTH CARE | MCKESSON TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT AGREEMENT #971650J DTD 8/11/1998 |
| 1521 | MERCY HOME HEALTH CARE | MCKESSON TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT TO INFORMATION SYSTEM AGREEMENT |
| 1523 | MERCY IOWA CITY | MD BUYLINE INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 1525 | NO DEBTOR INDICATED | MEAD JOHNSON & CO LLC | THIRD PARTY SERVICE AGREEMENT | DISCOUNT LETTER DTD 11/28/2016 |
| 1526 | NO DEBTOR INDICATED | MEAD JOHNSON & CO LLC | THIRD PARTY SERVICE AGREEMENT | ORDER LETTER DTD 1/1/2008 |
| 1528 | MERCY SERVICES IOWA CITY INC | MEARDON CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 1529 | MERCY IOWA CITY | MEDDATA | THIRD PARTY SERVICE AGREEMENT | NOTICE OF TERMINATION LETTER DTD 9/6/2020 |
| 1531 | MERCY IOWA CITY | MEDEFIS INC | VENDOR AGREEMENTS | VENDOR MANAGEMENT AGREEMENT |
| 1532 | MERCY IOWA CITY | MEDEFIS INC | VENDOR AGREEMENTS | VENDOR MANAGEMENT AGREEMENT |
| 1534 | MERCY HOSPITAL, IOWA CITY | MEDICAL ASSOCIATES HEALTH PLAN INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT I TO THE PATIENT SERVICES CALL CENTER AGREEMENT |
| 1536 | MERCY IOWA CITY | MEDICAL INFORMATION TECHNOLOGY INC | LICENSING AGREEMENT | TERMS AND AGREEMENT LETTER DTD 1/13/2020 |
| 1537 | MERCY HOSPITAL | MEDICAL PHYSICS LLC | THIRD PARTY SERVICE AGREEMENT | SUMMARY OF CHARGES |
| 1545 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDICAL INFORMATION TECHNOLOGY INC | CONFIDENTIALITY/NDAu/INDEMNIFICATION | 1/16/2020 |
| 1546 | MERCY IOWA CITY | MEDICOM TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 1547 | MERCY IOWA CITY | MEDIPINES CORPORATION | VENDOR AGREEMENTS | QUOTE DTD 9/30/2021 |
| 1548 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1549 | MERCY SERVICES IOWA CITY INC | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1550 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1551 | MERCY SERVICES IOWA CITY INC | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1554 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1555 | MERCY SERVICES IOWA CITY INC | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO END TO END REVENUE CYCLE MANAGEMENT AGREEMENT |
| 1556 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT |
| 1557 | MERCY SERVICES IOWA CITY INC | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT |
| 1561 | MERCY HOSPITAL, IOWA CITY, IOWA | MEDIREVV INC | THIRD PARTY SERVICE AGREEMENT | MANAGEMENT AGREEMENT |
| 1570 | MERCY HOSPITAL | MEDTRONIC USA INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1571 | MERCY HOSPITAL | MEDTRONIC USA INC | THIRD PARTY SERVICE AGREEMENT | REMOTE TECHNICAL SUPPORT DATA ACCESS AGREEMENT |
| 1573 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MEHEGAN, JOHN, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 1574 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MEHEGAN, JOHN, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO RELIEF EMPLOYMENT AGREEMENT |
| 1575 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MELCHER, ED, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1576 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | INTERNATIONAL INC | THIRD PARTY SERVICE AGREEMENT | HOSPITAL CREDIT BALANCE SERVICE LEVEL AGREEMENT |
| 1577 | MERCY IOWA CITY | INTERNATIONAL INC | THIRD PARTY SERVICE AGREEMENT | CLIENT SERVICE AGREEMENT DTD 8/28/2021 |
| 1578 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MENTIAS, AMAGAD, MD | EMPLOYMENT AGREEMENT | RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| 1579 | MERCY HOSPITAL | MENTOR WORLDWIDE LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT |
| 1581 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY HOSPITAL) | MERCY ACO LCC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1582 | MERCY HOSPITAL, IOWA CITY | MERCY CLINICS | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1584 | MERCY IOWA CITY | MERCY CLINICS | LEASE: BUSINESS PROPERTY DTD 7/1/2018 |
| 1604 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY COLLEGE OF HEALTH SCIENCES | LEASE: BUILDING & LAND | COMMERCIAL LEASE AGREEMENT DTD 8/1/2022 |
| 1618 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY HOSPITAL | SERVICE AGREEMENT | AGREEMENT FOR DRUG TESTING SERVICES |
| 1619 | CITY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY | SERVICE AGREEMENT | HOSPITAL PRINCIPLES OF PARTICIPATION AGREEMENT DTD 12/1/1994 |
| 1620 | MERCY CLINICS | MERCY HOSPITAL IOWA CITY | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 1627 | MERCY MEDICAL CENTER CEDAR RAPIDS IOWA | MERCY HOSPITAL IOWA CITY IOWA | CONFIDENTIALITY/NDAu/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 5/6/2022 |

91252069.1

| # | Party | Counterparty | Type | Description |
|---|---|---|---|---|
| 1628 | MERCY MEDICAL CENTER CEDAR RAPIDS IOWA | MERCY HOSPITAL IOWA CITY IOWA | CONFIDENTIALITY/NDAs/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 8/18/2022 |
| 1629 | MERCY SERVICES IOWA CITY INC | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | SUPPORT SERVICES AGREEMENT |
| 1630 | MERCY HOSPITAL | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | AGREEMENT FOR DRUG TESTING SERVICES |
| 1636 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | CREDENTIAL VERIFICATION SYSTEM SHARING AGREEMENT |
| 1637 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | CREDENTIAL VERIFICATION SYSTEM SHARING AGREEMENT |
| 1638 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | CREDENTIALING SERVICES AGENCY AGREEMENT |
| 1639 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL IOWA CITY IOWA | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1642 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL, IOWA CITY, IA | EMPLOYMENT AGREEMENT | EMPLOYER AGREEMENT |
| 1648 | MERCY OF IOWA CITY REGIONAL PHO | MERCY HOSPITAL, IOWA CITY, IOWA | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1650 | MHN ACO LLC (D/B/A MERCY ONE ACO IV LLC) | MERCY HOSPITAL, IOWA CITY, IOWA | SERVICE AGREEMENT | NOTICE OF TERMINATION OF AGREEMENT DTD 7/17/2023 |
| 1651 | MHN ACO LLC (D/B/A MERCY ONE ACO IV LLC) | MERCY HOSPITAL, IOWA CITY, IOWA | SERVICE AGREEMENT | NOTICE OF TERMINATION OF AGREEMENT DTD 7/19/2023 |
| 1653 | MERCY CLINICS | MERCY HOSPITAL CITY | LEASE: BUILDING & LAND | LEASE- BUSINESS PROPERTY DTD 7/1/2018 |
| 1666 | MERCY HOSPITAL, IOWA CITY, IOWA | IOWA | CONFIDENTIALITY/NDAs/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 5/6/2022 |
| 1667 | MERCY HOSPITAL, IOWA CITY, IOWA | IOWA | CONFIDENTIALITY/NDAs/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 8/18/2022 |
| 1670 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | CREDENTIAL VERIFICATION SYSTEM SHARING AGREEMENT |
| 1671 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | CREDENTIALING SERVICES AGENCY AGREEMENT |
| 1672 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1673 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | EMPLOYMENT AGREEMENT | EMPLOYER AGREEMENT |
| 1674 | MERCY HOSPITAL | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | HOSPITAL PRINCIPLES OF PARTICIPATION AGREEMENT DTD 12/1/1994 |
| 1675 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY OF IOWA CITY REGIONAL PHO | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 1676 | MHN ACO LLC (D/B/A MERCYONE ACO IV LLC) | MERCY SERVICES IOWA CITY INC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1677 | MHN ACO LLC (D/B/A MERCYONE ACO IV LLC) | MERCY SERVICES IOWA CITY INC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1678 | MHN ACO LLC (D/B/A MERCYONE ACO IV LLC) | MERCY SERVICES IOWA CITY INC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1679 | MERCY HOSPITAL, IOWA CITY, IOWA | MERCY SERVICES IOWA CITY INC | SERVICE AGREEMENT | SUPPORT SERVICES AGREEMENT |
| 1682 | MERCY OF IOWA CITY REGIONAL PHO | MERCY SPECIALTY CLINICS-CARDIO SURGERY | SERVICE AGREEMENT | MEDICARE ADVANTAGE ATTACHMENT |
| 1685 | RADIOLOGIC MEDICAL SERVICES | MERGE HEALTHCARE | SERVICE AGREEMENT | QUOTE FOR PROFESSIONAL SERVICES #Q-48554-1 DTD 1/30/2023 |
| 1689 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1690 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1691 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1692 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1693 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1694 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1695 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1696 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1697 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1698 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1699 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1700 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1701 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1702 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1703 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1704 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1705 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1706 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1707 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1708 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1709 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1710 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1711 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1712 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1713 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1714 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1715 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1716 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1717 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1718 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1719 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1720 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1721 | MERCY SERVICES IOWA CITY INC | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1722 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1723 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1724 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1725 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1726 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1727 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1728 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1729 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1730 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1731 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1732 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1733 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1734 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1735 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1736 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1737 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1738 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1739 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1740 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1741 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1742 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1743 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1744 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1745 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 1746 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1747 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1748 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1749 | MERCY HOSPITAL, IOWA CITY, IOWA | MESIROW INSURANCE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83UEQRZ0865 DTD 10/4/2022 |
| 1753 | MHN ACO LLC | MHN ACO LLC | SERVICE AGREEMENT | NOTICE OF TERMINATION OF AGREEMENT DTD 7/17/2023 |
| 1754 | MHN ACO LLC | MHN ACO LLC | SERVICE AGREEMENT | NOTICE OF TERMINATION OF AGREEMENT DTD 7/19/2023 |
| 1755 | MERCY SERVICES IOWA CITY INC | MHN ACO LLC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1756 | MERCY SERVICES IOWA CITY INC | MHN ACO LLC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1757 | MERCY SERVICES IOWA CITY INC | MHN ACO LLC | SERVICE AGREEMENT | PARTICIPANT AGREEMENT |
| 1761 | MERCY SERVICES IOWA CITY INC | MICHAEL, STACY, ARNP | EMPLOYMENT AGREEMENT | FIFTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1762 | MERCY SERVICES IOWA CITY INC | MICHAEL, STACY, ARNP | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1763 | MERCY HOSPITAL | MICROMEDEX INC | LICENSING AGREEMENT | CUSTOMER LICENSE AGREEMENT |
| 1764 | MERCY HOSPITAL | MICROSOFT CORPORATION | LICENSING AGREEMENT | SUPPLEMENTAL CONTACT INFORMATION FORM |
| 1765 | MERCY HOSPITAL | MICROSOFT CORPORATION | LICENSING AGREEMENT | ENTERPRISE AGREEMENT |
| 1766 | MERCY HOSPITAL | MICROSOFT CORPORATION | LICENSING AGREEMENT | ENTERPRISE ENROLLMENT DIRECT #56604701 |
| 1767 | MERCY IOWA CITY | MICROSOFT CORPORATION | LICENSING AGREEMENT | BUSINESS AND SERVICES AGREEMENT |
| 1768 | MERCY IOWA CITY | MICROSOFT CORPORATION | LICENSING AGREEMENT | RE: MICROSOFT ENTERPRISE AGREEMENT DTD 6/16/2020 |
| 1773 | MERCY IC | MICROSOFT CORPORATION | LICENSING AGREEMENT | AMENDMENT TO CONTRACT DOCUMENTS |
| 1779 | MERCY HOSPITAL | MIDAMERICAN ENERGY COMPANY | THIRD PARTY SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT |
| 1781 | MERCY HOSPITAL OF IOWA CITY | MIDASPLUS INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO DATAVISION SYSTEM AGREEMENT |
| 1783 | MERCY HOSPITAL IOWA CITY | MIDASPLUS INC | THIRD PARTY SERVICE AGREEMENT | RENEWAL LETTER DTD 5/15/2014 |
| 1784 | MERCY HOSPITAL | MIDASPLUS INC | LICENSING AGREEMENT | PROFILE & REVIEW AGREEMENT |
| 1785 | MERCY IOWA CITY | MIDWEST HEALTHCARE LINEN SERVICES LLC | SERVICE AGREEMENT | LAUNDRY SERVICES AGREEMENT DTD 8/20/2020 |
| 1786 | MERCY HOSPITAL | MIDWEST JANITORIAL SERVICE INC | MAINTENANCE AGREEMENT | CONTRACT AGREEMENT |
| 1787 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MIDWEST TECHNICAL INSTITUTE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1788 | MERCY HOSPITAL, IOWA CITY, IOWA | MILLER, SCOTT D, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1793 | MERCY HOSPITAL | MISSISSIPPI VALLEY REGIONAL BLOOD CTR | THIRD PARTY SERVICE AGREEMENT | HOSPITAL PATIENT SERVICES AGREEMENT |
| 1794 | MERCY HOSPITAL | MISSISSIPPI VALLEY REGIONAL BLOOD CTR | SERVICE AGREEMENT | BLOOD AND BLOOD PRODUCT FULLSERVICE AGREEMENT |
| 1795 | MERCY HOSPITAL | MIZUHO OSI | EMPLOYMENT AGREEMENT | SERVICE ESTIMATE #WO-00116449 DTD 6/16/2023 |
| 1796 | MERCY SERVICES IOWA CITY INC | MMIC | THIRD PARTY SERVICE AGREEMENT | CERTIFICATE OF INSURANCE DTD 12/23/2019 |
| 1798 | MERCY HOSPITAL | MODERN COMPRESSED AIR LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE DUE ON POWEREX SCROLL TRIPLEX DTD 5/11/2023 |
| 1804 | MERCY HOSPITAL, IOWA CITY, IOWA | MONTGOMERY KONE INC | MAINTENANCE AGREEMENT | COMPLETE MAINTENANCE AGREEMENT FOR HYDRAULIC ELEVATORS |
| 1805 | MERCY SERVICES IOWA CITY INC | FNP-C | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT FOR RELIEF CLINICAL SERVICES |
| 1806 | MERCY SERVICES IOWA CITY INC | FNP-C | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT FOR RELIEF CLINICAL SERVICES |
| 1807 | MERCY SERVICES IOWA CITY INC | FNP-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1809 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY SERVICES) | MORENO LOPEZ, JOSE ANDRES, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1811 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | MORGAN, JACKIE K, ARNP FNP BC | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 1817 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY CLINICS) | MORNINGSIDE COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1818 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MOUNT MERCY UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1821 | MERCY HOSPITAL, IOWA CITY, IOWA | MPLT HEALTHCARE LLC | THIRD PARTY SERVICE AGREEMENT | CLIENT CONFIRMATION LETTER DTD 11/3/2020 |
| 1822 | MERCY OCCUPATIONAL MEDICINCE | MRO EXPRESS | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SERVICES OF PHILIP A LOPEZ MD DTD 1/7/2019 |
| 1823 | MERCYONE | MS PROJECT PROS | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES PROPOSAL DTD 7/5/2021 |
| 1825 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MURPHY, BRIAN, ARNP | EMPLOYMENT AGREEMENT | 2ND AMENDMENT TO EMPLOYMENT AGREEMENT |

| | | | | |
|---|---|---|---|---|
| 1827 | MERCY HOSPITAL, IOWA CITY, IOWA | MUSCATINE MEDICAL ASSOCIATES LLC | LEASE: BUILDING & LAND | AGREEMENT OF LEASE DTD 10/1/2018 |
| 1828 | MERCY LAB MERCY ONE IOWA CITY (D/B/A MERCY LAB OUTREACH) | MYRIAD WOMEN'S HEALTH INC | SERVICE AGREEMENT | SPECIFMEN COLLECTION AND PROCESSING AGREEMENT |
| 1833 | MERCY HOSPITAL, IOWA CITY, IOWA | NATIONAL DISASTER MEDICAL SYSTEM, THE | GOVERNMENTAL | MEMORANDUM OF AGREEMENT FOR DEFINITIVE MEDICAL CARE |
| 1835 | MERCY IOWA CITY | NATIONAL RESEARCH CORPORATION | SERVICE AGREEMENT | TERMINATION LETTER DTD 3/5/2020 |
| 1841 | MERCY HOME HEALTH CARE | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | INVOICE #B00085439 DTD 9/1/2022 |
| 1842 | MERCY HOME HEALTH CARE | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | INVOICE #B00173687 DTD 1/1/2023 |
| 1844 | MERCY IOWA CITY | NETWORK-VALUE INC | VENDOR AGREEMENTS | SALES ORDER #4486 DTD 2/1/2022 |
| 1845 | MERCY IOWA CITY | NETWORK-VALUE INC | VENDOR AGREEMENTS | INVOICE #4877 DTD 8/1/2022 |
| 1846 | MERCY IOWA CITY | NETWORK-VALUE INC | VENDOR AGREEMENTS | SALES ORDER #4593 DTD 3/9/2022 |
| 1847 | MERCY IOWA CITY | NETWORK-VALUE INC | VENDOR AGREEMENTS | INVOICE #4858 DTD 7/20/2022 |
| 1849 | MERCY HOSPITAL, IOWA CITY, IOWA | NEW CINGULAR WIRELESS PCS LLC | LEASE: BUILDING & LAND | FACILITIES SPACE LEASE |
| 1850 | MERCY HOSPITAL, IOWA CITY | NEW CINGULAR WIRELESS PCS LLC | LEASE: BUILDING & LAND | FACILITIES SPACE LEASE |
| 1851 | MERCY SERVICES IOWA CITY INC | NEWBURY DEVELOPMENT COMPANY | SERVICE AGREEMENT | 12/16/1999 |
| 1853 | MERCY OF IOWA CITY REGIONAL PHO | NIELSEN, JAMES, MD | THIRD PARTY SERVICE AGREEMENT | DUES PAYMENT AGREEMENT - PHYSICIAN AFFILIATES |
| 1854 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | NIELSON, JAMES, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 1860 | MERCY HOSPITAL | NMA MEDICAL PHYSICS CONSULTATION | THIRD PARTY SERVICE AGREEMENT | SERVICE ACKNOWLEDGMENT |
| 1868 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | NOARD, TERA, MSN, ARNP, FNP-BC | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 1871 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | NORTHEAST IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 1872 | MERCY HOSPITAL, IOWA CITY, IOWA | NORTHERN SHARED MEDICAL SERVICES, INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT |
| 1874 | MERCY HOSPITAL | NORTHWEST AUTOMATION & CONTROLS | MAINTENANCE AGREEMENT | 10/7/2021 |
| 1875 | MERCY HOSPITAL | NORTHWEST MECHANICAL INC | MAINTENANCE AGREEMENT | 3/1/2022 |
| 1880 | MERCY IOWA CITY | NUANCE COMMUNICATIONS INC | VENDOR AGREEMENTS | SALES ORDER DTD 3/6/2023 |
| 1881 | MERCY SERVICES | NUANCE COMMUNICATIONS INC | LICENSING AGREEMENT | SALES ORDER |
| 1883 | MERCY HOSPITAL | NUANCE COMMUNICATIONS INC | LICENSING AGREEMENT | INVOICE #30394431 4/7/2023 |
| 1884 | MERCY HOSPITAL, IOWA CITY, IOWA | NYEMASTER GOODE PC | THIRD PARTY SERVICE AGREEMENT | ENGAGEMENT LETTER FOR RESTRUCTURING SERVICES DTD 1/23/2023 |
| 1886 | MERCY HOSPITAL, IOWA CITY, IOWA | NYEMASTER GOODE PC | THIRD PARTY SERVICE AGREEMENT | 7/25/2023 |
| 1887 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | NYUNT, SOE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT SOE NYUNT MD |
| 1888 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | NYUNT, SOE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT SOE NYUNT, MD |
| 1889 | MERCY HOSPITAL, IOWA CITY, IOWA | OAKNOLL RETIREMENT RESIDENCE | EMPLOYMENT AGREEMENT | TRANSFER AGREEMENT 11/16/1975 |
| 1890 | MERCY SERVICES IOWA CITY, INC. | ASSOCIATES OF IOWA CITY AND CORALVILLE, | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 1891 | CORRIDOR OB/GYN | OB/GYN ASSOC OF IOWA CITY & CORALVILLE | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT |
| 1894 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT DTD 6/29/2023 |
| 1895 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 6/30/2023 |
| 1896 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | BILL OF SALE AND ASSIGNMENT |
| 1897 | NO DEBTOR INDICATED | PC | PURCHASE/SALES AGREEMENT | CERTIFICATE OF SECRETARY DTD 6/30/2023 |
| 1898 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | CERTIFIED RESOLUTIONS |
| 1899 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | IOWA SALES/USE TAXES/CERTIFIED STATEMENT |
| 1900 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | MEDICAL RECORDS TRANSFER AND CUSTODY AGREEMENT |
| 1902 | MERCY SERVICES IOWA CITY INC | PC | PURCHASE/SALES AGREEMENT | SELLER CERTIFICATE DTD 6/30/2023 |
| 1912 | MERCY IOWA CITY | PC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 3/8/2023 |
| 1914 | MERCY IOWA CITY | OEC MEDICAL SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO AGREEMENT |
| 1915 | MERCY IOWA CITY | OEC MEDICAL SYSTEMS INC | LICENSING AGREEMENT | GE HEALTHCARE SERVICE QUOTATION DTD 2/17/2021 |
| 1922 | MERCY UROLOGY | OLYMPUS AMERICA INC | INSURANCE POLICIES | INSURANCE REQUEST |
| 1923 | MERCY HOSPITAL, IOWA CITY, IOWA | OLYMPUS AMERICA INC | LEASE: EQUIPMENT | FIXED PERIODIC PAYMENT (FPP) SCHEDULE |
| 1924 | MERCY HOSPITAL | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE B-1 LINE ITEM PRICING OF EQUIPMENT |
| 1925 | MERCY HOSPITAL | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT |
| 1926 | MERCY HOSPITAL | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE B-1 LINE ITEM PRICING OF EQUIPMENT |
| 1927 | MERCY HOSPITAL | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT |
| 1933 | MERCY HOSPITAL | OLYMPUS CORP OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT |
| 1934 | MERCY HOSPITAL | OLYMPUS CORP OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT |
| 1953 | MERCY HOSPITAL, IOWA CITY, IOWA | OLYMPUS FINANCIAL SERVICES | PURCHASE/SALES AGREEMENT | INVOICE DTD 7/22/2022 |
| 1957 | MERCY IOWA CITY | OMNICELL INC | LEASE: EQUIPMENT | AGREEMENT SUMMARY DTD 3/31/2020 |
| 1960 | MERCY HOSPITAL, IOWA CITY, IOWA | OMNICELL INC | PURCHASE/SALES AGREEMENT | ASSIGNMENT TO PURCHASE ORDER DTD 11/17/2020 |
| 1961 | MERCY HOSPITAL, IOWA CITY, IOWA | OMNICELL INC | PURCHASE/SALES AGREEMENT | ASSIGNMENT TO PURCHASE ORDER DTD 3/27/2020 |
| 1964 | MERCY HOSPITAL, IOWA CITY, IOWA | OMNICELL INC | LEASE: EQUIPMENT | ASSIGNMENT OF PURCHASE ORDER REF #MHI-001 DTD 11/24/2020 |
| 1966 | MERCY HOSPITAL, IOWA CITY | OMNIUM WORLDWIDE INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR RECOVERY OF ACCOUNTS |
| 1967 | MERCY IOWA CITY GIFT SHOP | ONE STEP RETAIL SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #OSDQS235 DTD 4/20/2017 |
| 1968 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS | LEASE: EQUIPMENT | QUOTE #123234-1 |
| 1970 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | CISCO SMARTNET RENEWAL 2021 QUOTE #134714-2 |
| 1971 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ONENECK INVOICE #PJI000050942 DTD 10/25/2021 |
| 1972 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ONENECK INVOICE #INV000028015 DTD 12/29/2021 |
| 1973 | MERCY HOSPITAL, IOWA CITY, IOWA | ONENECK IT SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | CISCO SMARTNET RENEWAL 2020 QUOTE #122549-2 |
| 1978 | MERCY HOSPITAL | OPEN TEXT INC | THIRD PARTY SERVICE AGREEMENT | RENEWAL NOTICE #RC693746 DTD 3/9/2023 |
| 1983 | MERCY HOSPITAL | ORGANOGENESIS INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 1984 | MERCY HOSPITAL | ORGANOGENESIS INC | PURCHASE/SALES AGREEMENT | DIRECT PURCHASE AGREEMENT DTD 10/9/2017 |
| 1986 | MERCY HOSPITAL, IOWA CITY, IOWA | ORTHO-CLINICAL DIAGNOSTICS INC | THIRD PARTY SERVICE AGREEMENT | REQUEST FOR SERVICE SUPPLEMENT DTD 10/22/2019 |
| 1987 | MERCY HOSPITAL, IOWA CITY, IOWA | ORTHO-CLINICAL DIAGNOSTICS INC | THIRD PARTY SERVICE AGREEMENT | GPO SERVICE AGREEMENT# 00006366-284279-000 |
| 1988 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | OSENI, ABDULLAHI O, MD | EMPLOYMENT AGREEMENT | RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| 1989 | MERCY IOWA CITY | OTG CONSULTING LLC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | NON DISCLOSURE AGREEMENT 1/17/2020 |
| 1990 | MERCY HOSPITAL | OTIS ELEVATOR COMPANY | MAINTENANCE AGREEMENT | SUPPLIER SERVICES AGREEMENT #UKM00206019 DTD 2/6/2019 |
| 1991 | MERCY HOSPITAL | OTIS ELEVATOR COMPANY | MAINTENANCE AGREEMENT | AGREEMENT DTD 1/1/2019 |
| 1992 | MERCY HOSPITAL OF IOWA CITY | OUTCOME SCIENCES INC | SERVICE AGREEMENT | AMENDMENT TO PARTICIPATING HOSPITAL AGREEMENT |
| 1994 | MERCY HOSPITAL, IOWA CITY, IOWA | OUTCOME SCIENCES INC | SERVICE AGREEMENT | AMENDMENT TO THE STROKE PARTICIPATING HOSPITAL AGREEMENT |
| 1995 | MERCY HOSPITAL, IOWA CITY | OUTCOME SCIENCES LLC | SERVICE AGREEMENT | AMENDMENT TO THE PARTICIPATING HOSPITAL AGREEMENT |
| 1996 | MERCY SERVICES IOWA CITY INC | OVROM, FRED H, MD | EMPLOYMENT AGREEMENT | NINTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1997 | MERCY SERVICES IOWA CITY INC | OVROM, FRED H, MD | EMPLOYMENT AGREEMENT | SEVENTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 1998 | MERCY SERVICES IOWA CITY INC | OVROM, FRED H, MD | EMPLOYMENT AGREEMENT | EIGHTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2000 | MERCY HOSPITAL | OWEN & MINOR DISTRIBUTION INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2003 | MERCY HOSPITAL | OWENS & MINOR DISTRIBUTION INC | THIRD PARTY SERVICE AGREEMENT | PRIME DISTRIBUTION PROGRAM AGREEMENT |
| 2004 | MERCY HOSPITAL, IOWA CITY | OWENS & MINOR DISTRIBUTION INC | THIRD PARTY SERVICE AGREEMENT | MUTUAL CUSTOMER ORDER AND PURCHASE AUTHORIZATION AGREEMENT |
| 2005 | MERCY HOSPITAL, IOWA CITY, IOWA | PALMESHEIM, ANDREA | EMPLOYMENT AGREEMENT | CONFIDENTIAL RETENTION AGREEMENT |
| 2007 | MERCY HOSPITAL, IOWA CITY | PARAMOUNT COLLABORATIVE NETWORK LC | SERVICE AGREEMENT | LIMITED LIABILITY COMPANY OPERATING AGREEMENT |
| 2008 | MERCY HOSPITAL, IOWA CITY | PARAMOUNT COLLABORATIVE NETWORK LC | PURCHASE/SALES AGREEMENT | SUBSCRIPTION AGREEMENT |
| 2011 | MERCY HOSPITAL, IOWA CITY | ORGANIZATION INC | SERVICE AGREEMENT | LIMITED LIABILITY COMPANY OPERATING AGREEMENT |
| 2013 | MERCY IOWA CITY | ORGANIZATION INC | SERVICE AGREEMENT | LETTER OF AGREEMENT |
| 2014 | MERCY IOWA CITY | ORGANIZATION INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT |
| 2015 | MERCY SERVICES IOWA CITY INC | ORGANIZATION INC | SERVICE AGREEMENT | LETTER OF AGREEMENT |
| 2016 | MERCY HOSPITAL, IOWA CITY, IOWA | PARKSIDE PROPERTIES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 2017 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 2018 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT |
| 2020 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | OFFICE LEASE |
| 2021 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 2022 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 2023 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 2024 | MERCY SERVICES IOWA CITY INC | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT |
| 2028 | MERCY IOWA CITY | PATEL, SAMIR V, MD | EMPLOYMENT AGREEMENT | MEDICAL GROUP AND HOSPITALIST TEAM OFFER LETTER DTD 9/12/2022 |
| 2029 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PATEL, SAMIR V, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2030 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PATEL, SAMIR V, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2032 | MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | PAUL, SHIRLEY, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2033 | MERCY HOSPITAL, IOWA CITY | PEPSICO SALES INC | THIRD PARTY SERVICE AGREEMENT | MEMBER AGREEMENT FORM |
| 2041 | MERCY HOSPITAL | PERIGEN INC | LICENSING AGREEMENT | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| 2044 | MERCY HOSPITAL | PERIGEN INC | LICENSING AGREEMENT | 1ST AMENDMENT TO SOFTWARE LICENSE & SUPPORT AGREEMENT |
| 2046 | MERCY HOSPITAL, IOWA CITY, IOWA | PERINO, ANN T, MD | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT FOR ICU COVERAGE SERVICES |
| 2047 | MERCY IOWA CITY | PERKINELMER HEALTH SCIENCES INC | LICENSING AGREEMENT | SOFTWARE AS A SERVICE LICENSE AGREEMENT |
| 2048 | MERCY HOSPITAL, IOWA CITY, IOWA | PERLOV, MIKHAIL, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2049 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PERLOV, MIKHAIL, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2052 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY HOSPITAL) | PETERSON, BARBARA, DNP | EMPLOYMENT AGREEMENT | 2ND AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2055 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PHAM, LINH, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2056 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PHAM, LINH, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2061 | MERCY HOSPITAL, IOWA CITY, IOWA | PHARMACY SERVICES OF THE QUAD CITIES LC | VENDOR AGREEMENTS | CONSIGNMENT NUCLEAR MEDICINE PESCRIPTION AGREEMENT DTD 3/15/2000 |
| 2069 | MERCY HOSPITAL, IOWA CITY | PHIAROS INC | CORPORATION | MAINTENANCE AGREEMENT - PERFORMANCE ASSURANCE DTD 10/13/2021 |
| 2072 | MERCY HOSPITAL IOWA CITY INC | VITAL TEARS LLC | SERVICE AGREEMENT | BLOOD COLLECTION SERVICES AGREEMENT |
| 2075 | MERCY HOSPITAL | PHREESIA INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2077 | MERCY IOWA CITY | PC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF TERMINATION DTD 9/30/2020 |
| 2081 | PHYSICIANS CLINIC OF IOWA PC | ANDREWS, KAHLIL, MD | EMPLOYMENT AGREEMENT | SETTLEMENT AND RELEASE AGREEMENT DTD 1/5/2018 |
| 2085 | MERCY HOSPITAL, IOWA CITY, IOWA | PIERSON, PAUL C, DO | EMPLOYMENT AGREEMENT | ADDENDUM TO EMPLOYMENT AGREEMENT |
| 2086 | MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PIERSON, PAUL C, DO | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2087 | MERCY HOSPITAL, IOWA CITY, IOWA | PIERSON, PAUL C, DO | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2089 | MERCY SERVICES IOWA CITY INC | PLANK, MALERIE, FNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2092 | MERCY IOWA CITY | PLOEGER RECRUITING SERVICES | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SEARCH AGREEMENT DTD 10/12/2021 |
| 2095 | TOWNCREST INTERNAL MEDICINE | PRODUCTS LLC | THIRD PARTY SERVICE AGREEMENT | RENEWAL TO QC AUTO MICRO 80 AGREEMENT |
| 2097 | MERCY HOSPITAL, IOWA CITY, IOWA | LLC | THIRD PARTY SERVICE AGREEMENT | SOLUTIONS AT WORK DTD 5/16/2018 |
| 2099 | MERCY SERVICES IOWA CITY INC | POWER PROTECTION PRODUCTS INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTE #O-2301209366 DTD 12/17/2022 |
| 2103 | MERCY IOWA CITY | PREFERRED HEALTH CHOICES LLC | THIRD PARTY SERVICE AGREEMENT | THIRD PARTY ADMIN RUNOUT ADMINISTRATION AGREEMENT DTD 11/17/2022 |
| 2108 | MERCY IOWA CITY | PREMIER PURCHASING PARTNERS LP | SERVICE AGREEMENT | EXHIBIT A-2 PARTICIPATING MEMBER DESIGNATION FORM DTD 2/3/2010 |
| 2111 | MERCY SERVICES IOWA CITY INC | PRESS GANEY ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |

| | | | |
|---|---|---|---|
| 2113 MERCY HOSPITAL IOWA CITY | PRESS GANEY ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO MASTER SERVICES AGREEMENT |
| 2115 MERCY MEDICAL CENTER IOWA CITY | PROCIRCULAR INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2116 MERCY IOWA CITY HEALTH | PROFESSIONAL MEDICAL SERVICES | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO SERVICE AGREEMENT DTD 2/4/2021 |
| 2117 MERCY CITY IOWA HEALTH | PROFESSIONAL MEDICAL SERVICES | THIRD PARTY SERVICE AGREEMENT | DTD 7/14/2020 |
| 2120 PROGRESSIVE REHABILITATION ASSOCIATES LLC | CLINIC OF IA | SERVICE AGREEMENT | MANAGEMENT AGREEMENT DTD 1/1/1995 |
| 2121 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PROGRESSIVE REHAB ASSOCIATES | SERVICE AGREEMENT | AGREEMENT |
| 2123 MERCY HOSPITAL, IOWA CITY, IOWA | LLC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SERVICES |
| 2124 PROGRESSIVE PHYSICAL THERAPY & SPORTS CLINIC OF IA | LLC | SERVICE AGREEMENT | MANAGEMENT AGREEMENT DTD 1/1/1995 |
| 2125 MERCY HOSPITAL, IOWA CITY, IOWA | LLC | SERVICE AGREEMENT | CLINICAL EDUCATION AFFILIATION AGREEMENT |
| 2130 MERCY HOSPITAL, IOWA CITY (D/B/A MERCY IOWA CITY) | PROTENUS INC | THIRD PARTY SERVICE AGREEMENT | MASTER AGREEMENT |
| 2131 MERCY HOSPITAL, IOWA CITY (D/B/A MERCY IOWA CITY) | PROTENUS INC | THIRD PARTY SERVICE AGREEMENT | MASTER AGREEMENT |
| 2132 MERCY HOSPITAL OF IOWA CITY | PSYCHE SYSTEMS CORPORATION | SERVICE AGREEMENT | HIPAA AMENDMENTS |
| 2134 MERCY HOSPITAL OF IOWA CITY | PSYCHE SYSTEMS CORPORATION | THIRD PARTY SERVICE AGREEMENT | WINDOPATH ANATOMIC PATHOLOGY RENEWAL PROPOSAL DTD 11/29/2007 |
| 2140 MERCY HOSPITAL, IOWA CITY | PSYCHE SYSTEMS CORPORATION | THIRD PARTY SERVICE AGREEMENT | PROPOSAL FOR SOFTWARE & SERVICES DATED 6/29/21 |
| 2141 MERCY HOSPITAL, IOWA CITY, IOWA | DISORDERS CENTER | EMPLOYMENT AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| 2146 MERCY HOSPITAL, IOWA CITY | QGENDA LLC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE SERVICES AGREEMENT (QGENDA.COM) |
| 2147 MERCY IOWA CITY | QUEST STAFFING GROUP INC, THE | THIRD PARTY SERVICE AGREEMENT | CONSENT TO ASSIGNMENT OF MASTER AGREEMENT FOR STAFFING SERVICES |
| 2148 MERCY HOSPITAL, IOWA CITY | QUVA PHARME INC | PURCHASE/SALES AGREEMENT | EXHIBIT D LETTER OF COMMITMENT |
| 2149 MERCY HOSPITAL, IOWA CITY | QWEST | SERVICE AGREEMENT | ATTACHMENT 2 MASTER AGREEMENT |
| 2150 MERCY HOSPITAL, IOWA CITY | QWEST | PURCHASE/SALES AGREEMENT | CHANGES PURCHASE ORDER #CAPS780 DTD 10/4/2000 |
| 2151 MERCY HOSPITAL, IOWA CITY | QWEST | MAINTENANCE AGREEMENT | ATTACHMENT 2 MAINTENANCE SERVICES QUOTE #CPE217984 DTD 10/4/2000 |
| 2152 MERCY HOSPITAL, IOWA CITY | QWEST | SERVICE AGREEMENT | CHANGES PURCHASE ORDER #CAPS779 DTD 104/2000 |
| 2153 MERCY HOSPITAL, IOWA CITY | QWEST | PURCHASE/SALES AGREEMENT | CHANGES #CAPS780 DTD 10/4/2000 |
| 2154 RADIOLOGIC MEDICAL SERVICES | MERGE HEALTHCARE | SERVICE AGREEMENT | QUOTE FOR PROFESSIONAL SERVICES #0-48554-1 DTD 1/30/2023 |
| 2160 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | RAMADUGU, PARAMESH BABU, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 2162 MERCY IOWA CITY | RDG PLANNING & DESIGN | PURCHASE/SALES AGREEMENT | INVOICE DTD 2/28/2022 |
| 2163 MERCY IOWA CITY | RDG PLANNING & DESIGN | SERVICE AGREEMENT | PRELIMINARY STATEMENT OF PROBABLE COSTS DTD 8/27/2021 |
| 2164 MERCY HOSPITAL, IOWA CITY, IOWA | REACH FOR YOUR POTENTIAL | SERVICE AGREEMENT | AGREEMENT DTD 11/15/1991 |
| 2165 MERCY IOWA CITY | REESE, MARGARET | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT |
| 2169 MERCY IOWA CITY | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2172 MERCY IOWA CITY | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #4 |
| 2187 MERCY HOSPITAL | RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #1 DTD 3/6/2023 |
| 2188 MERCY HOSPITAL | RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #1 DTD 4/6/2022 |
| 2191 MERCY HOSPITAL | REPUBLIC SERVICES | THIRD PARTY SERVICE AGREEMENT | CUSTOMER SERVICE AGREEMENT A161209722 |
| 2192 MERCY IOWA CITY | REPUBLIC SERVICES | THIRD PARTY SERVICE AGREEMENT | CUSTOMER SERVICE AGREEMENT A16932344 |
| 2193 MERCY HOSPITAL, IOWA CITY, IOWA | REVENUE CYCLE CODING STRATEGIES | SERVICE AGREEMENT | INVOICE #2022-2477 DTD 9/7/2022 |
| 2194 MERCY HOSPITAL | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2195 MERCY HOSPITAL, IOWA CITY, IOWA | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 2196 MERCY SERVICES IOWA CITY INC | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 2199 MERCY HOSPITAL | REVOLOGY INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT |
| 2200 MERCY SERVICES IOWA CITY INC | RICE, LYNETTE, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2202 MERCY SERVICES IOWA CITY INC | RIES, CHRISTINE, DNP, ARNP, CPNP-PC | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2203 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | RIES, CHRISTINE, DNP, ARNP, CPNP-PC | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2205 MERCY IOWA CITY | RMS SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | ACTUARIAL SERVICES PROPOSAL DTD 10/8/2022 |
| 2206 MERCY HOSPITAL EMERGENCY CARE UNIT | ROBB, LINDSEY, PA-C | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2210 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | AMENDMENT |
| 2212 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | CENTRALIZED/MOLECULAR/POINT OF CARE DIAGNOSTICS PRODUCT SCHEDULE |
| 2213 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT |
| 2214 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT |
| 2215 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT DTD 6/26/2009 |
| 2216 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION PRODUCT SCHEDULE |
| 2218 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION PRODUCT PRODUCT SCHEDULE |
| 2219 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | PRICE ADJUSTMENT NOTIFICATION DTD 5/16/2019 |
| 2220 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT |
| 2222 MERCY HOSPITAL | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | SERVICE AMENDMENT |
| 2223 MERCY IOWA CITY | ROCK VALLEY COLLEGE | SERVICE AGREEMENT | EDUCATION AFFILIATION AGREEMENT |
| 2224 MERCY IOWA CITY | ROHRBACH ASSOCIATES PC | THIRD PARTY SERVICE AGREEMENT | STANDAR FORM OF AGREEMENT #B101-2007 DTD 6/1/2010 |
| 2225 MERCY IOWA CITY | ROHRBACH ASSOCIATES PC | SERVICE AGREEMENT | PROPOSL FOR SERVICES LETTER DTD 7/20/2020 |
| 2226 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | RONNFELDT, JACQUELYN M, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2227 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ROSEN, JANE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2232 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | ROSEN, PETER, ARNP | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT PETER ROSEN ARNP |
| 2233 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ROSSITER, KIMBERLY | THIRD PARTY SERVICE AGREEMENT | CONFIDENTIAL RETENTION AGREEMENT |
| 2234 MERCY HOSPITAL, IOWA CITY | RIPHARMY LLC | THIRD PARTY SERVICE AGREEMENT | FORMIWEB FIVE YEAR CONTRACT |
| 2235 MERCY HOSPITAL, IOWA CITY | RUGGER-WALLS, BROOKE, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2236 MERCY HOSPITAL, IOWA CITY, IOWA | RUPLINGER, MIKE | CONFIDENTIALITY/NDAs/INDEMNIFICATION | CONFIDENTIAL RETENTION AGREEMENT |
| 2237 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | JOHNSON COUNTY | SERVICE AGREEMENT | SERVICES AGREEMENT |
| 2238 MERCY IOWA CITY | SAFE KIDS WORLDWIDE | SERVICE AGREEMENT | COALITION AGREEMENT DTD 8/6/2014 |
| 2240 MERCY IOWA CITY | SALM, DANIEL, CAO | CONFIDENTIALITY/NDAs/INDEMNIFICATION | CONFIDENTIALITY AGREEMENT |
| 2241 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SAMFORD UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2242 MERCY HOSPITAL, IOWA CITY, IOWA | GROUP INC | CONFIDENTIALITY/NDAs/INDEMNIFICATION | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| 2244 MERCY HOSPITAL, IOWA CITY, IOWA | SASA, IKAMI, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2245 MERCY SERVICES IOWA CITY INC | SASSMAN, JENNIFER, DNP | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 2249 MERCY HOSPITAL EMERGENCY CARE UNIT | SCHECKEL, STEPHEN, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2257 MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2258 MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | MEDICAL DIRECTOR ADDENDUM TO EMPLOYMENT AGREEMENT |
| 2259 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | PHYSICIAN CONTRACT INITIATION, REVIEW, AND APPROVAL CHECKLIST |
| 2260 MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | ASSISTANT |
| 2261 MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2262 MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | MEDICAL DIRECTOR ADDENDUM TO EMPLOYMENT AGREEMENT |
| 2265 MERCY HOSPITAL, IOWA CITY | SCOTTCARE | THIRD PARTY SERVICE AGREEMENT | QUOTE #22684 REVISION 4 DTD 4/14/2021 |
| 2266 MERCY HOSPITAL, IOWA CITY | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT DTD 10/12/2018 |
| 2267 MERCY HOSPITAL, IOWA CITY | SCRIBEAMERICA LLC | SERVICE AGREEMENT | SERVICES AGREEMENT DTD 10/12/2018 |
| 2268 MERCY SERVICES IOWA CITY INC | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 2269 MERCY SERVICES IOWA CITY INC | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT |
| 2270 MERCY SERVICES IOWA CITY | SCRIBEAMERICA, LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO THE SERVICES AGREEMENT DTD 10/21/2022 |
| 2271 MERCY SERVICES IOWA CITY INC | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT AMENDMENT |
| 2272 MERCY SERVICES IOWA CITY INC | SCRIBE-X LLC | THIRD PARTY SERVICE AGREEMENT | TELEHEALTH SERVICES AGREEMENT 5/1/2022 |
| 2274 MERCY HOSPITAL | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT |
| 2277 MERCY HOSPITAL | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #191156 |
| 2278 MERCY HOSPITAL | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #198475 |
| 2279 MERCY HOSPITAL | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #198816 |
| 2280 MERCY HOSPITAL, IOWA CITY, IOWA | SEATTLE SYSTEMS INC | LICENSING AGREEMENT | SOFTWARE LICENSE AGREEMENT |
| 2281 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SENTRIXX SECURITY | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2283 MERCY SERVICES IOWA CITY INC | SEXTON GROUP LLC, THE | THIRD PARTY SERVICE AGREEMENT | CONTINGENCY SERVICE AGREEMENT |
| 2287 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SHAW, COURTNEY A, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2288 MERCY IOWA CITY | SHAW, COURTNEY A, NP-S | EMPLOYMENT AGREEMENT | EMPLOYMENT OFFER LETTER DTD 3/16/2022 |
| 2292 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SHEPARD, JAMI L | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2294 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SHIVAPOUR, EZZATOLLAH TORAGE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2295 MERCY HOSPITAL, IOWA CITY | SHRED-IT | CONTRACT | CONTRACT PARTICIPATION |
| 2296 MERCY HOSPITAL | SHRED-IT USA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST |
| 2297 MERCY FAMILY MEDICINE OF WEST LIBERTY | SHRED-IT USA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST |
| 2298 MERCY HOSPITAL, IOWA CITY, IOWA | SIEMENS FINANCIAL SERVICES INC | LEASE: EQUIPMENT | MASTER EQUIPMENT LEASE AGREEMENT DTD 7/19/2022 |
| 2299 MERCY HOSPITAL, IOWA CITY, IOWA | SIEMENS FINANCIAL SERVICES INC | LEASE: EQUIPMENT | MASTER EQUIPMENT LEASE AGREEMENT DTD 7/19/2022 |
| 2300 MERCY HOSPITAL, IOWA CITY, IOWA | SIEMENS FINANCIAL SERVICES INC | LEASE: EQUIPMENT | LEASING SCHEDULE #200125117 |
| 2301 MERCY HOSPITAL, IOWA CITY, IOWA | SIEMENS FINANCIAL SERVICES INC | LEASE: EQUIPMENT | LEASE AGREEMENT #20007824 |
| 2302 MERCY HOSPITAL | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | EQUIPMENT SALE AGREEMENT |
| 2303 MERCY HOSPITAL | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | MASTER EQUIPMENT & PRODUCTS AGREEMENT |
| 2304 MERCY HOSPITAL | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | SUPPLEMENT TO MASTER EQUIPMENT & PRODUCTS AGREEMENT |
| 2305 MERCY HOSPITAL | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | AGREEMENT |
| 2306 MERCY HOSPITAL, IOWA CITY | SIENTRA INC | PURCHASE/SALES AGREEMENT | CONSIGNMENT SALES AGREEMENT |
| 2312 MERCY HOSPITAL, IOWA CITY, IOWA | SIPS CONSULTS | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| 2313 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | SKAGGS, HALEIGH, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2315 MERCY IOWA CITY | SMITH & NEPHEW INC | THIRD PARTY SERVICE AGREEMENT | REBATE AGREEMENT |
| 2318 MERCY HOSPITAL, IOWA CITY, IOWA | SMITH, MARK, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFLIATION AGREEMENT |
| 2325 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SNOW, MAX J, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2326 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SNOW, MAX J, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO RELIEF EMPLOYMENT AGREEMENT |
| 2327 MERCY IOWA CITY | SOCIETY OF THORACIC SURGEONS | SERVICE AGREEMENT | BUSINESS ASSOCIATE CONTRACT AND DATA USE AGREEMENT |
| 2328 MERCY SPECIALTY CLINICS CARDIAC SURGERY | SOCIETY OF THORACIC SURGEONS | SERVICE AGREEMENT | BUSINESS ASSOCIATE CONTRACT AND DATA USE AGREEMENT |
| 2329 MERCY IOWA CITY | SOLARWINDS | LEASE: EQUIPMENT | QUOTE #QN1647439 |
| 2333 MERCY HOSPITAL, IOWA CITY | OF NURSING | SERVICE AGREEMENT | AGREEMENT WITH HEALTH & COMMUNITY AGENCY DTD 7/12/2017 |
| 2334 MERCY SERVICES IOWA CITY INC | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2335 MERCY SERVICES IOWA CITY INC | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2336 MERCY SERVICES IOWA CITY INC | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2337 MERCY SERVICES IOWA CITY INC | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2338 MERCY SERVICES IOWA CITY INC | SOUTH UNIVERSITY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2339 MERCY IOWA CITY | SOUTHEASTERN COMMUNITY COLLEGE | SERVICE AGREEMENT | STANDARD TRAINING AGREEMENT WITH AFFILIATING AGENCY |

| | | | |
|---|---|---|---|
| 2340 MERCY HOSPITAL | RESOURCES LLC | THIRD PARTY SERVICE AGREEMENT | 7TH AMENDMENT TO AGREEMENT FOR EXTRACORPOREAL SERVICES |
| 2341 MERCY HOSPITAL | SPECIALTYCARE IOM SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | 7TH AMENDMENT TO AGREEMENT FOR EXTRACORPOREAL SERVICES |
| 2342 MERCY HOSPITAL | SPECIALTYCARE IOM SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES |
| 2343 MERCY HOSPITAL, IOWA CITY, IOWA | SPECIALYCARE MIES SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | OPTIMIZATIN SERVICES |
| 2344 MERCY HOSPITAL | SPENDMEND LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 10/31/2019 |
| 2346 MERCY HOSPITAL | SPENDMEND LLC | THIRD PARTY SERVICE AGREEMENT | NEW ACCOUNT SENDUMEND LETTER DTD 7/23/2018 |
| 2347 MERCY HOSPITAL PROFESSIONAL SERVICES | SPLASHLIGHT LLC | SERVICE AGREEMENT | PROVIDER PARTICIPATION AGREEMENT |
| 2349 MERCY HOSPITAL, IOWA CITY | SPOK INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2354 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2355 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2356 MERCY IOWA CITY | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | COOPERATING AGENCY AGREEMENT DTD 12/17/2014 |
| 2357 MERCY HOSPITAL, IOWA CITY | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | CLINICAL EDUCATION AFFILIATION AGREEMENT |
| 2362 MERCY HOSPITAL IOWA CITY | ST JUDE MEDICAL | THIRD PARTY SERVICE AGREEMENT | PRICING MUTUAL AGREEMENT DTD 6/16/2015 |
| 2363 MERCY HOSPITAL IOWA CITY | ST JUDE MEDICAL | THIRD PARTY SERVICE AGREEMENT | REQUEST FOR PROPOSAL LETTER DTD 4/30/2014 |
| 2368 MERCY HOSPITAL, IOWA CITY | ST JUDE MEDICAL SC INC | THIRD PARTY SERVICE AGREEMENT | 2018 STRUCTURAL HEART PRODUCTS PRICING LETTER DTD 12/15/2017 |
| 2369 MERCY IOWA CITY | STAFF RELIEF INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO AGREEMENT |
| 2371 MERCY HOSPITAL, IOWA CITY, IOWA | STATE OF IOWA | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT |
| 2372 MERCY HOSPITAL, IOWA CITY, IOWA | STATE OF IOWA | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT |
| 2373 MERCY SERVICES IOWA CITY INC | STATE OF IOWA | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT |
| 2374 MERCY SERVICES IOWA CITY INC | STATE OF IOWA | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT |
| 2375 MERCY IOWA CITY ACO LLC | STATE OF IOWA | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT |
| 2376 MERCY IOWA CITY ACO LLC | STATE OF IOWA | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT |
| 2380 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | STEFFEN, STEPHANIE K, ARNP-FNP, BSN | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2381 MERCY SERVICES IOWA CITY INC | STEIN, NICOLE, MSN, ARNP, FNP-BC | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2387 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | STENBERG, ERIC J, DO | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENTERIC |
| 2397 MERCY HOSPITAL | STERIS CORPORATION | THIRD PARTY SERVICE AGREEMENT | SECURE SERVICE QUICK QUOTE #100192121176 DTD 5/3/2023 |
| 2400 MERCY HOSPITAL, IOWA CITY, IOWA | STORAGE AND CRANE SERVICES INC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83EUGR20865 DTD 10/4/2022 |
| 2401 MERCY HOSPITAL EMERGENCY CARE UNIT | ATRE STRAND, DEEPTA S, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2403 MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO THE CLIENT AGREEMENT |
| 2404 MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO THE CLIENT AGREEMENT |
| 2405 MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 201008031052 TO THE CLIENT AGREEMENT |
| 2407 MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE/CHAIN OF TRUST AGREEMENT |
| 2408 MERCY HOSPITAL, IOWA CITY | STRATEGIC HEALTHCARE PROGRAMS LLC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE/CHAIN OF TRUST AGREEMENT |
| 2415 MERCY SERVICES IOWA CITY IOWA | STRATEGIC PRINT SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | LETTER OF AGREEMENT DTD 8/1/2021 |
| 2417 MERCY ONE IOWA CITY | STRELCHECK HEALTHCARE SEARCH | THIRD PARTY SERVICE AGREEMENT | INVOICE #2209161 DTD 9/16/2022 |
| 2421 MERCY HOSPITAL | STRYKER SALES CORP | THIRD PARTY SERVICE AGREEMENT | SHORT FORM SERVICE AGREEMENT |
| 2425 MERCY HOSPITAL | STRYKER SALES LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO SERVICE AGREEMENT |
| 2428 MERCY HOSPITAL, IOWA CITY, IOWA | SULIEMAN, BUSHRA MOHAMMED, MD | EMPLOYMENT AGREEMENT | SECOND AMENDMENT TO RELIEF EMPLOYMENT AGREEMENT |
| 2429 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SULIEMAN, BUSHRA MOHAMMED, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 2430 MERCY HOSPITAL, IOWA CITY, IOWA | SUN, WENQING, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFILIATION AGREEMENT |
| 2432 MERCY HOSPITAL | SUNQUEST INFORMATION SYSTEMS INC | MAINTENANCE AGREEMENT | AMENDMENT TO SOFTWARE MAINTENANCE AGREEMENT |
| 2438 MERCY HOSPITAL, IOWA CITY, IOWA | SUNRISE TERRACE CARE CTR | SERVICE AGREEMENT | PATIENT TRANSFERS AGREEMENT DTD 7/1/2022 |
| 2439 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SURGICAL SERVICES PC | THIRD PARTY SERVICE AGREEMENT | JOINT PHYSICIAN RECRUITMENT AGREEMENT |
| 2442 MERCY HOSPITAL, IOWA CITY | SYATA, JAN | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT |
| 2443 MERCY SPECIALTY CLINIC IOWA CITY | SYATA, JAN | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT |
| 2444 MERCY HOSPITAL | SYMMEDRX HEALTHCARE SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | INVOICE DTD 10/30/2021 |
| 2445 MERCY HOSPITAL | SYMMEDRX HEALTHCARE SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | INVOICE DTD 11/30/2015 |
| 2446 MERCY HOSPITAL OF IOWA CITY | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE INV1647556 DTD 9/2/2021 |
| 2447 MERCY HOSPITAL | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM QUOTE #Q-79734-2 |
| 2448 MERCY HOSPITAL OF IOWA CITY | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #INV1667623 DTD 4/11/2023 |
| 2463 MERCY HOSPITAL, IOWA CITY, IOWA | TELCOR INC | MAINTENANCE AGREEMENT | INVOICE NO 0000056600 DTD 12/1/2022 |
| 2464 MERCY HOSPITAL, IOWA CITY | TELCOR INC | THIRD PARTY SERVICE AGREEMENT | INVOICE NO 0000052901 DTD 12/01/2021 |
| 2465 MERCY HOSPITAL, IOWA CITY | TELCOR INC | THIRD PARTY SERVICE AGREEMENT | POC QUOTATION - ATTACHMENT B DTD 7/19/2021 |
| 2471 MERCY HOSPITAL, IOWA CITY | TERARECON INC | LICENSING AGREEMENT | SUBSCRIPTION AGREEMENT #Q-00537 |
| 2472 MERCY HOSPITAL | TERMINIX | MAINTENANCE AGREEMENT | COMMERCIAL PEST CONTROL AGREEMENT |
| 2473 MERCY SERVICES | TERMINIX OF NE IOWA | THIRD PARTY SERVICE AGREEMENT | PEST CONTROL SERVICE AGREEMENT |
| 2474 MERCY HOSPITAL | TERUMO MEDICAL CORPORATION | PURCHASE/SALES AGREEMENT | PURCHASE AGREEMENT |
| 2475 MERCY HOSPITAL | TERUMO MEDICAL CORPORATION | PURCHASE/SALES AGREEMENT | PURCHASE AGREEMENT |
| 2481 MERCY IOWA CITY | THYCOTIC SOFTWARE LLC | LICENSING AGREEMENT | END USER LICENSE AGREEMENT |
| 2482 MERCY IOWA CITY | TIMS DICOM SYSTEM | MAINTENANCE AGREEMENT | TRADE IN QUOTE #110068 DTD 9/27/2021 |
| 2483 MERCY IOWA CITY | TIMS MEDICAL | MAINTENANCE AGREEMENT | SUPPORT QUOTE #118167 DTD 11/2/2022 |
| 2485 MERCY HOSPITAL, IOWA CITY | TONEYKORP PARTNERS LLC | SERVICE AGREEMENT | 3/30/2023 |
| 2487 MERCY HOSPITAL, IOWA CITY, IOWA | TORRES, JOSE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2495 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | TOWERHUNTER INC | THIRD PARTY SERVICE AGREEMENT | SEARCH AGREEMENT DTD 2/13/2020 |
| 2497 MERCY SERVICES OF IOWA CITY INC | TOWNCREST INTERNAL MEDICINE LLP | EMPLOYMENT AGREEMENT | SUPPLEMENTAL MEMORANDUM OF UNDERSTANDING DTD 12/19/2014 |
| 2499 MERCY HOSPITAL | TRANE US INC | THIRD PARTY SERVICE AGREEMENT | CHILLER SERVICE AGREEMENT DTD 1/23/2023 |
| 2500 MERCY HOSPITAL, IOWA CITY | TRAVELERS HAVEN | FINANCE AGREEMENT | CORPORATE RENTAL APPLICATION |
| 2501 MERCY HOME HEALTH CARE | TRENA WEIDERHOLD, AN EYE FOR DETAIL | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AMENDMENT |
| 2502 MERCY HOSPITAL | TRI ANIM HEALTH SERVICES INC | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER DTD 4/12/2019 |
| 2503 MERCY HOSPITAL | TRIAGE CONSULTING GROUP | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2504 MERCY IOWA CITY | TRIAGE CONSULTING GROUP | THIRD PARTY SERVICE AGREEMENT | LETTER OF AGREEMENT FOR PAYMENT REVIEW SERVICES |
| 2505 MERCY HOSPITAL | TRIAGE CONSULTING GROUP | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2506 MERCY HOSPITAL | TRI-ANIM HEALTH SERVICES | THIRD PARTY SERVICE AGREEMENT | QUOTATION DTD 12/9/2015 |
| 2510 MERCY HOSPITAL, IOWA CITY | TRILLIANT SURGICAL LTD | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT FOR INSTRUMENT AND IMPLANTS |
| 2511 MERCY HOSPITAL, IOWA CITY, IOWA | TRINITY HEALTH CORPORATION | THIRD PARTY SERVICE AGREEMENT | TRANSITION SERVICE AGREEMENT |
| 2515 MERCY HOSPITAL | TYCO HEALTHCARE GROUP LP | PURCHASE/SALES AGREEMENT | CONSIGNMENT AGREEMENT |
| 2517 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | UDELHOFEN, STEVEN M, DO | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2518 MERCY HOSPITAL, IOWA CITY | UKG | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES REQUEST #3464853 |
| 2520 MERCY HOSPITAL | UNITE PRIVATE NETWORKS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE ORDER, UT SERVICES - (ON 19-22485) |
| 2521 MERCY HOSPITAL | UNITE PRIVATE NETWORKS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE ORDER, UT SERVICES - (18-19892) |
| 2522 MERCY HOSPITAL, IOWA CITY | UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO THE LITHOTRIPSY SERVICES AGREEMENT |
| 2526 MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE | SERVICE AGREEMENT | MS-DRG IA MEDICAID PAYMENT APPENDIX |
| 2527 MERCY HOME HEALTH CARE | UNITEDHEALTHCARE | SERVICE AGREEMENT | HOME HEALTH SERVICES MEDICAID PAYMENT APPENDIX |
| 2528 MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE | SERVICE AGREEMENT | SERVICES AND SUPPORT PAYMENT APPENDIX |
| 2529 MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | AMENDMENT TO PROVIDER AGREEMENT |
| 2530 MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | AMENDMENT TO FACILITY PARTICIPATION AGREEMENT |
| 2531 MERCY HOSPITAL, IOWA CITY | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | AMENDMENT |
| 2532 MERCY HOSPITAL | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | IOWA STATE PROGRAMS REGULATORY REQUIRMENTS APPENDIX |
| 2533 MERCY HOSPITAL, IOWA CITY, IOWA | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE AGREEMENT | AMENDMENT TO PROVIDER AGREEMENT |
| 2536 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | UNIVERSITY OF DUBUQUE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2537 MERCY HOSPITAL, IOWA CITY | UNIVERSITY OF IOWA | THIRD PARTY SERVICE AGREEMENT | CANCER ABSTRACTING AGREEMENT |
| 2538 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LONGEVITY STUDIES PROGRAM, THE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2539 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | MEDICINE, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2540 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | UNIVERSITY OF IOWA COLLEGE OF NURSING | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2541 MERCY HOSPITAL | UNION | THIRD PARTY SERVICE AGREEMENT | AUTOMATED TELLER MACHINE ATM AGREEMENT DTD 11/30/2001 |
| 2544 MERCY IOWA CITY | EYE BANK, THE | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO AGREEMENT FOR THE RECOVERY OF DONATED OCULAR TISSUE |
| 2548 MERCY IOWA CITY | UNIVERSITY OF IOWA HEALTH CARE, THE | THIRD PARTY SERVICE AGREEMENT | THIRD AMENDMENT TO NEPHROLOGY PROFESSIONAL SERVICES AGREEMENT |
| 2551 MERCY HOSPITAL, IOWA CITY | UNIVERSITY OF IOWA HOSPITAL AND CLINICS | THIRD PARTY SERVICE AGREEMENT | OF SEXUAL ASSAULT NURSE EXAMINERS |
| 2552 MERCY HOSPITAL, IOWA CITY | UNIVERSITY OF IOWA HOSPITAL AND CLINICS | SERVICE AGREEMENT | MUTUAL AID MEMORANDUM OF UNDERSTANDING |
| 2556 MERCY IOWA CITY | WORK, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 12/5/2018 |
| 2557 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | UNIVERSITY OF IOWA, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2559 MERCY SERVICES IOWA CITY INC | UNIVERSITY OF IOWA, THE | SERVICE AGREEMENT | LETTER |
| 2560 MERCY SERVICES IOWA CITY INC | UNIVERSITY OF IOWA, THE | SERVICE AGREEMENT | AAM UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT |
| 2561 MERCY SERVICES IOWA CITY | UNIVERSITY OF IOWA, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 11/13/2015 |
| 2563 MERCY HOSPITAL, IOWA CITY, IOWA | UNIVERSITY OF IOWA, THE | SERVICE AGREEMENT | AGREEMENT FOR PROFESSIONAL TEACHING SERVICES DTD 1/1/2021 |
| 2568 MERCY IOWA CITY | UNIVERSITY OF NORTH DAKOTA, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2571 MERCY HOSPITAL, IOWA CITY, IOWA | UPDOX | THIRD PARTY SERVICE AGREEMENT | UPDOX SERVICE ORDER # 2 |
| 2572 MERCY HOSPITAL, IOWA CITY, IOWA | UPPER IOWA UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2575 MERCY IOWA CITY | CENTER LLC | SERVICE AGREEMENT | FOURTH AMENDED & RESTATED LLC AGREEMENT DTD 11/16/2016 |
| 2579 MERCY HOSPITAL, IOWA CITY, IOWA | UROLOGIC PROPERTIES LLC | LEASE: BUILDING & LAND | ASSIGNMENT AND ASSUMPTION OF LEASES DTD 7/1/2014 |
| 2583 MERCY HOME HEALTH CARE | US DEPT OF VETERANS AFFAIRS | GOVERNMENTAL | VETERANS CHOICE PROGRAM PROVIDER AGREEMENT |
| 2588 MERCY HOSPITAL, IOWA CITY | US WEST COMMUNICATIONS INC | THIRD PARTY SERVICE AGREEMENT | NETWORK SERVICE AGREEMENT |
| 2589 MERCY HOSPITAL, IOWA CITY | US WEST COMMUNICATIONS INC | SERVICE AGREEMENT | TRANSPARENT LOCAL ARE NETWORK FIXED PERIOD PRICING PLAN |
| 2590 MERCY HOSPITAL | US WEST INTERPRISE | PURCHASE ORDER #CAPS779 DTD 9/12/2000 | PURCHASE ORDER #CAPS779 DTD 9/12/2000 |
| 2591 MERCY HOSPITAL, IOWA CITY | US WEST INTERPRISE | PURCHASE/SALES AGREEMENT | PURCHASE ORDER #CAPS780 DTD 9/12/2000 |
| 2592 MERCY HOSPITAL | USCOC OF GREATER IOWA LLC | SERVICE AGREEMENT | LANDLORD CONSENT |
| 2593 MERCY HOSPITAL | USCOC OF GREATER IOWA LLC | MAINTENANCE AGREEMENT | EQUIPMENT UPDATE LETTER |
| 2594 MERCY HOSPITAL, IOWA CITY, IOWA | USI INSURANCE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2022 |
| 2595 MERCY HOSPITAL, IOWA CITY, IOWA | USI INSURANCE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 9/07/2021 |
| 2596 MERCY HOSPITAL, IOWA CITY, IOWA | USI INSURANCE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2021 |
| 2597 MERCY HOSPITAL, IOWA CITY, IOWA | USI INSURANCE SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 7/28/2021 |
| 2600 MERCY IOWA CITY HOSPITAL | VAN BUREN COUNTY HOSPITAL | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT |
| 2601 MERCY HOSPITAL, IOWA CITY | VANGUARD FIDUCIARY TRUST COMPANY | FINANCE AGREEMENT | TRUST UNDER DEFERRED COMPENSATION PLAN |
| 2602 MERCY HOSPITAL, IOWA CITY | VANGUARD FIDUCIARY TRUST COMPANY | FINANCE AGREEMENT | TRUST AGREEMENT |
| 2604 MERCY HOSPITAL, IOWA CITY | VELOCITYEHS | THIRD PARTY SERVICE AGREEMENT | INVOICE #281929 DTD 4/21/2023 |
| 2605 MERCY OF IOWA CITY REGIONAL PHO | VERITY INC | LICENSING AGREEMENT | AMENDMENT TO AGREEMENT DTD 4/27/2018 |

| Debtor | Counterparty | Category | Description |
|---|---|---|---|
| 2607 MERCY HOSPITAL, IOWA CITY | VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | AUTOMATED DATA EXTRACT AGREEMENT |
| 2611 MERCY HOSPITAL, IOWA CITY, IOWA | VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | ECOMMERCE EXCHANGE SERVICES STATEMENT OF WORK |
| 2612 MERCY HOSPITAL, IOWA CITY, IOWA | VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | TRANSACTION MANAGEMENT SERVICES STATEMENT OF WORK |
| 2614 MERCY HOSPITAL, IOWA CITY | VIZIENT INC | THIRD PARTY SERVICE AGREEMENT | ECOMMERCE EXCHANGE SERVICES STATEMENT OF WORK |
| 2616 MERCY IOWA CITY | VMG HOLDINGS LLC | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2617 MERCY SERVICES | VMG HOLDINGS LLC | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| 2618 MERCY HOSPITAL, IOWA CITY | VOCERA | THIRD PARTY SERVICE AGREEMENT | VOCERA PROFESSIONAL SERVICES STATEMENT OF WORK DTD 1/23/2023 |
| 2623 JOBOT HEALTH LLC | VOLK, KIM | SERVICE AGREEMENT | AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE SERVICES |
| 2624 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WAGNER, KELSEY LEE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2625 MERCY IOWA CITY | WAHLSCRIBE LLC | THIRD PARTY SERVICE AGREEMENT | TRANSCRIPTION SERVICES AGREEMENT DTD 11/1/2016 |
| 2626 MERCY IOWA CITY | WAHLSCRIBE LLC | THIRD PARTY SERVICE AGREEMENT | TRANSCRIPTION SERVICES AGREEMENT DTD 11/1/2019 |
| 2627 MERCY IOWA CITY | WAHLTEK INC | THIRD PARTY SERVICE AGREEMENT | 11/1/2016 |
| 2628 MERCY IOWA CITY | WAHLTEK INC | THIRD PARTY SERVICE AGREEMENT | 11/1/2016 |
| 2629 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALDEN UNIVERSITY LLC | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2630 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALDEN UNIVERSITY LLC | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2633 MERCY HOME HEALTH CARE | WALGREEN CO | SERVICE AGREEMENT | SUBCONTRACTOR PROVIDER AGREEMENT |
| 2636 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALKER, KRISTEN, DO | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2638 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALKER, KRISTEN, DO | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2645 MERCY HOSPITAL, IOWA CITY | WASHINGTON COUNTY HOSPITAL & CLINICS | LICENSING AGREEMENT | TIMESHARE LICENSE AGREEMENT DTD 8/1/2018 |
| 2646 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WASHINGTON COUNTY HOSPITAL & CLINICS | SERVICE AGREEMENT | ACKNOWLEDGEMENT OF CONTRACTUAL OBLIGATIONS |
| 2649 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WASHINGTON, TYEISHA, ARNP | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| 2650 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WASHINGTON, TYEISHA, ARNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2651 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WASHINGTON, TYEISHA, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| 2652 MERCY HOME HEALTH CARE | WATERHOUSE BOTTLED WATER SERVICES | LEASE: EQUIPMENT | EQUIPMENT RENTAL CONTRACT DTD 6/26/1995 |
| 2653 MERCY HOSPITAL, IOWA CITY | WATKINS, JOHN, MD | EMPLOYMENT AGREEMENT | RADIATION ONCOLOGY AFFLIATION AGREEMENT |
| 2657 MERCY HOSPITAL, IOWA CITY | WEATHERBY LOCUMS INC | THIRD PARTY SERVICE AGREEMENT | CERTIFICATE OF ASSIGNMENT LETTER DTD 2/03/2023 |
| 2658 MERCY HOSPITAL, IOWA CITY | WEATHERBY LOCUMS INC | THIRD PARTY SERVICE AGREEMENT | CERTIFICATE OF ASSIGNMENT LETTER DTD 12/16/2022 |
| 2659 MERCY IOWA CITY HOSPITAL | WEATHERPROOFING TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL FOR FAÇADE REPAIRS & RESTORATION #S042084 DTD 4/13/2022 |
| 2660 MERCY HOSPITAL | WEBER STATE UNIVERSITY | SERVICE AGREEMENT | CLINICAL EXPERIENCE AGREEMENT |
| 2661 MERCY HOSPITAL | WEBER STATE UNIVERSITY | SERVICE AGREEMENT | CLINICAL EXPERIENCE AGREEMENT |
| 2662 MERCY HOSPITAL, IOWA CITY | WELLMARK HEALTH PLAN OF IOWA INC | THIRD PARTY SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| 2663 MERCY IOWA CITY | WELLMARK HEALTH PLAN OF IOWA INC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF TERMINATION DTD 10/1/2019 |
| 2664 MERCY HOSPITAL | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR MATERNITY CARE |
| 2665 MERCY HOSPITAL | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR BARIATRIC SURGERY |
| 2666 MERCY HOSPITAL | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR KNEE AND HIP REPLACEMENT |
| 2667 MERCY IOWA CITY ACO | WELLMARK INC | SERVICE AGREEMENT | AGREEMENT & ACCOUNTABLE CARE ORGANIZATION PAYMENT MANUAL DTD |
| 2668 MERCY HOSPITAL, IOWA CITY | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| 2669 MERCY HOSPITAL | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | PROGRAM |
| 2670 MERCY HOSPITAL, IOWA CITY, IOWA | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | SURGERY |
| 2671 MERCY HOSPITAL, IOWA CITY | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | CARE PROGRAM |
| 2672 MERCY HOSPITAL, IOWA CITY | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | SURGERY |
| 2673 MERCY IOWA CITY ACO LLC | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | ACCOUNTABLE CARE ORGANIZATION PARTICIPATION AGREEMENT |
| 2674 MERCY IOWA CITY ACO LLC | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | ACCOUNTABLE CARE ORGANIZATION PARTICIPATION AGREEMENT |
| 2675 MERCY IOWA CITY ACO LLC | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | ACCOUNTABLE CARE ORGANIZATION PARTICIPATION AGREEMENT |
| 2676 MERCY IOWA CITY ACO LLC | WELLMARK INC | THIRD PARTY SERVICE AGREEMENT | ACCOUNTABLE CARE ORGANIZATION PARTICIPATION AGREEMENT |
| 2677 MERCY HOSPITAL, IOWA CITY | WELLNESS NETWORK, THE | THIRD PARTY SERVICE AGREEMENT | INVOICE FOR ACCT #97-03748 DTD 10/13/2021 |
| 2678 MERCY HOSPITAL, IOWA CITY, IOWA | WELLS FARGO BANK NATIONAL ASSOCIATION | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE DTD 10/4/2022 |
| 2679 MERCY HOSPITAL | WELLSOURCE | LICENSING AGREEMENT | QUOTE #8116 DTD 7/6/2022 |
| 2681 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WENZEL, LORI S, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2686 MERCY HOSPITAL | WEST PHYSICS CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | PHYSICS SERVICE AGREEMENT AMENDMENT 1 |
| 2687 MERCY HOSPITAL EMERGENCY CARE UNIT | WHALEN, NAOMI | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2690 MERCY HOSPITAL EMERGENCY CARE UNIT | WHITE, JESSICA, MD | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2694 MERCY HOSPITAL, IOWA CITY | WHITEHILL, DAWN, PHARMD | LEGAL | POWER OF ATTORNEY |
| 2696 MERCYONE IOWA | WHITEHILL, DAWN, PHARMD | THIRD PARTY SERVICE AGREEMENT | OFFER LETTER TO IRB |
| 2697 MERCYONE IOWA | WHITEHILL, DAWN, PHARMD | CONFIDENTIALITY/NDAs/INDEMNIFICATION | ANNUAL CONFIDENTIALITY AGREEMENT |
| 2698 MERCY HOSPITAL, IOWA CITY, IOWA | WILLIAM PENN UNIVERSITY | THIRD PARTY SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| 2699 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WILLIAM PENN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| 2702 MERCY HOSPITAL, IOWA CITY | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 4 |
| 2703 MERCY HOSPITAL, IOWA CITY | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 2 |
| 2704 MERCY HOSPITAL, IOWA CITY | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT |
| 2705 MERCY HOSPITAL, IOWA CITY | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 3 |
| 2708 MERCY HOSPITAL, IOWA CITY | WIN LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| 2709 MERCY HOSPITAL, IOWA CITY | WIN LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST DTD 2/3/2022 |
| 2710 MERCY HOSPITAL, IOWA CITY, IOWA | WINDMILL MANOR | SERVICE AGREEMENT | TRANSFER AGREEMENT DTD 4/1/2004 |
| 2711 MERCY HOSPITAL EMERGENCY CARE UNIT | WING, DAN | EMPLOYMENT AGREEMENT | PHYSICIAN ASSISTANT SUPERVISORY AGREEMENT 12/21/2017 |
| 2712 MERCY HOSPITAL, IOWA CITY | WISCONSIN INDEPENDENT NETWORK | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST - TRANSMISSION & INTERNET DTD 4/18/2019 |
| 2713 MERCY HOSPITAL, IOWA CITY, IOWA | WISNOUSKY, BRADFORD CHARLES, DO | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT |
| 2718 MERCY IOWA CITY | INC | THIRD PARTY SERVICE AGREEMENT | PRICING AND ORDERING INFORMATION DTD 12/4/2019 |
| 2719 MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | WU, JEANNETT, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2720 MERCY HOSPITAL, IOWA CITY INC | XEROX | VENDOR AGREEMENTS | CONTRACT INVOICE #IN3911271 DTD 9/27/2022 |
| 2721 MERCY HOSPITAL | XEROX | VENDOR AGREEMENTS | CONTRACT INVOICE #IN3619774 DTD 5/27/2022 |
| 2722 MERCY HOSPITAL | XEROX | VENDOR AGREEMENTS | CONTRACT INVOICE #IN3940680 DTD 10/6/2022 |
| 2723 MERCY HOSPITAL, IOWA CITY | XEROX FINANCIAL SERVICES LLC | INSURANCE POLICIES | CERTIFICATE OF LIABILITY INSURANCE #83EUQRZ0865 DTD 10/4/2022 |
| 2724 MERCY IOWA CITY | XTENO HEALTH CARE LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #3 |
| 2725 MERCY IOWA CITY | XTENO HEALTH CARE LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #4 |
| 2728 MERCY IOWA CITY | XTENO HEALTH CARE LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #1 |
| 2730 MERCY IOWA CITY | XTENO HEALTH CARE LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT FOR REVENUE CYCLE SERVICES |
| 2735 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | YOUNADAM, SANDRO, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| 2737 MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | YOUNADAM, SANDRO, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| 2739 MERCY SERVICES | Z&Z MEDICAL INC | THIRD PARTY SERVICE AGREEMENT | KONICA MINOLTA IMAGE PILOT SIGMA CR SERVICE AGREEMENT DTD 8/1/2022 |
| 2747 MERCY HOSPITAL | ZIMMER US INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| 2748 MERCY HOSPITAL | ZIMMER US INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| 2750 MERCY IOWA CITY | ZIMMER US INC | PURCHASE/SALES AGREEMENT | BUSINESS ASSOCIATE AGREEMENT DTD 10/10/2021 |
| 2751 MERCY IOWA CITY | ZIMMER US INC | PURCHASE/SALES AGREEMENT | ROSA PLACEMENT AGREEMENT |
| 2752 MERCY IOWA CITY | ZIMMER US INC | THIRD PARTY SERVICE AGREEMENT | PRICING LETTER AGREEMENT DTD 11/20/2017 |
| 2935 MERCY HOSPITAL, IOWA CITY, IOWA | OPTIMAE LIFESERVICES INC | PURCHASE/SALES AGREEMENT | OFFER TO BUY AND ACCEPTANCE DTD 12/27/2022 |
| 2936 MERCY HOSPITAL, IOWA CITY, IOWA | OPTIMAE LIFESERVICES INC | PURCHASE/SALES AGREEMENT | OFFER TO BUY AND ACCEPTANCE DTD 12/27/2022 |
| 2939 MERCY MEDICAL CENTER, IOWA CITY | HALL RENDER KILLIAN HEATH & LYMAN PC | EMPLOYMENT AGREEMENT | ENGAGEMENT LETTER - RFP MATTER DTD 7/7/2021 |
| 2941 MERCY HOSPITAL, IOWA CITY, IOWA | OPTIMAE LIFESERVICES INC | PURCHASE/SALES AGREEMENT | OFFER TO BUY AND ACCEPTANCE DTD 1/17/2023 |
| 2942 MERCY HOSPITAL, IOWA CITY, IOWA | OPTIMAE LIFESERVICES INC | PURCHASE/SALES AGREEMENT | FIRST AMENDMENT TO OFFER TO BUY REAL ESTATE AND ACCEPTANCE |
| | | | |
| MERCYONE | GALEN HEALTHCARE SOLUTIONS, INC. | | DATA CONVERSION PROPOSAL |
| MERCY HOSPITAL, IOWA CITY, IOWA | GALEN HEALTHCARE SOLUTIONS, INC. | | SERVICE AGREEMENT |
| MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OF OBGYN ASSOCIATES) | ARAMARK UNIFORM SERVICES | | SERVICE AGREEMENT |
| CITY PC) | DRNS SOFTWARE SOLUTIONS | | MEDICAL RECORDS RELEASE SERVICE AGREEMENT: APS REQUESTS |
| MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OF CORRIDOR OB GYN) | GREENWAY HEALTH, LLC | | ASSIGNMENT OF MASTER AGREEMENT |
| MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OF OBSTETRIC AND GYNECOLOGIC ASSOCIATES) | GREENWAY HEALTH, LLC | | PRIME SUITE HOSTED ENVIRONMENT REVISION 3 |
| CITY AND CORALVILLE, PC ) | GREENWAY HEALTH, LLC | | PURCHASE SCHEDULE |
| MERCY SERVICES IOWA CITY, INC. | RADIANCE MEDICAL SPA, LLC | | SUBLEASE |
| P.C.) | LEAF CAPITAL FUNDING, LLC | | LEASE AGREEMENT |
| MERCY SERVICES IOWA CITY, INC. | CORALVILLE MOB PARTNERS, LLC | | ASSIGNMENT OF, AND AMENDMENT TO OFFICE LEASE |
| MERCY SERCVICES IOWA CITY, INC. (AS ASSIGNEE OB GYN ASSOCIATES OF IOWA CITY & CORALVILLE, P.C.) | CORALVILLE MOB PARTNERS, LLC | | OFFICE LEASE |
| MERCY SERVICES IOWA CITY, INC. (AS ASSIGNEE OB GYN ASSOCIATES OF IOWA CITY P.C.) | CLOUD 9 MEDICAL SOLUTIONS | | ADDENDUM TO CLOUD 9 SERVICES AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | APPLIED MEDICAL DISTRIBUTION CORP | VENDOR AGREEMENTS | PRICING AGREEMENT |
| Mercy Services Iowa City, Inc. | ARAMARK UNIFORM SERVICES | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 3/1/2021 |
| Mercy Hospital, Iowa City, Iowa | AWARDCO INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #260737 DTD 7/1/2022 |
| Mercy Hospital, Iowa City, Iowa | BIOMERIEUX | SERVICE AGREEMENT | SALES QUOTE #Q-32794 DTD 6/10/2022 |
| Mercy Hospital, Iowa City, Iowa | BRUNDAGE MEDICAL GROUP LLC | THIRD PARTY SERVICE AGREEMENT | MASTER CONSULTING AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | CADIENT LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT #2 TO SERVICES AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | CEGA INNOVATIONS LLC | THIRD PARTY SERVICE AGREEMENT | CUSTOMER AGREEMENT |
| Mercy Services Iowa City, Inc. | CLOUD 9 MEDICAL SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PAYMENT GATEWAY AGREEMENT DTD 11/18/2020 |
| Mercy Services Iowa City, Inc. | CORALVILLE MOB PARTNERS, LLC | LEASE: BUILDING & LAND | LEASE ASSIGNMENT AS OF 6/30/2023 |
| Mercy Hospital, Iowa City, Iowa | DRNS SOFTWARE SOLUTIONS, LLC | THIRD PARTY SERVICE AGREEMENT | PROVIDER FLOW MEDICAL RECORDS RELEASE AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | ENCOMPASS IOWA LLC | THIRD PARTY SERVICE AGREEMENT | CLOUD & MANAGED SERVICES - VIRTUAL EXCHANGE |
| Mercy Hospital, Iowa City, Iowa | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | GALEN HEALTH ARCHIVING WORK AGREEMENT FULLY EXECUTED |
| Mercy Hospital, Iowa City, Iowa | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | GALENMSA_MIC_2021 |
| Mercy Hospital, Iowa City, Iowa | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | SOW30MAR21 |
| Mercy Hospital, Iowa City, Iowa | JACKSON PHYSICIAN SEARCH LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #EXP014841 DTD 12/31/2021 |
| Mercy Services Iowa City, Inc. | LEAF CAPITAL FUNDING, LLC | LEASE: EQUIPMENT | LEASE AGREEMENT DTD 12/6/2018 |
| Mercy Hospital, Iowa City, Iowa | MC ANALYTIKS INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR IMPLEMENTATION OF ANALYTIKS ALLPAYOR SYSTEM |
| Mercy Hospital, Iowa City, Iowa | MEDICAL RECORD ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK 2020-3 |
| Mercy Hospital, Iowa City, Iowa | INC | THIRD PARTY SERVICE AGREEMENT | REIMBURSEMENT SERVICES AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | (D/B/A MERCY MEDICAL CENTER CEDAR | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | MERIDIAN BIOSCIENCE CORPORATION | PURCHASE/SALES AGREEMENT | AGREEMENT FOR THE PURCHASE OF MERIDIAN PRODUCTS |
| Mercy Hospital, Iowa City, Iowa | NANOSONICS INC | THIRD PARTY SERVICE AGREEMENT | QUOT040022422 |
| Mercy Hospital, Iowa City, Iowa | NEOGENOMICS LABORATORIES INC | SERVICE AGREEMENT | AMENDED AND RESTATED PARTICIPATING MEMBER DESIGNATION FORM |

| | | | |
|---|---|---|---|
| Mercy Hospital, Iowa City, Iowa | PHILIPS HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | SERVICE QUOTE #Q-00613857 DTD 12/22/2021 |
| Mercy Hospital, Iowa City, Iowa | PC | THIRD PARTY SERVICE AGREEMENT | PHYSICIAN ANESTHESIA CARE OF IOWA CITY, P.C. |
| Mercy Hospital, Iowa City, Iowa | LLC | SERVICE AGREEMENT | PROGRESSIVE REHAB OPERATING AGREEMENT |
| Mercy Services Iowa City, Inc. | RADIANCE MEDICAL SPA, LLC | LEASE: BUILDING & LAND | MEDICAL SPA SUBLEASE |
| Mercy Hospital, Iowa City, Iowa | RADIOLOGIC MEDICAL SERVICES PC | THIRD PARTY SERVICE AGREEMENT | TERMS OF SERVICE |
| Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#1 |
| Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#2 |
| Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#3 |
| Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#4 |
| Mercy Hospital, Iowa City, Iowa | REVOLOGY INC | SERVICE AGREEMENT | Revology SOW#5 |
| Mercy Iowa City ACO, LLC | Securitas Security Services LP | SERVICE AGREEMENT | AGREEMENT FOR SERVICES |
| Mercy Hospital, Iowa City, Iowa | Securitas Security Services USA | SERVICE AGREEMENT | SSA Mercy Iowa City - executed 8.3.23 |
| Mercy Hospital, Iowa City, Iowa | SHARED MEDICAL SERVICES INC | SERVICE AGREEMENT | EXTENSION OF MOBILE PET/CT AGREEMENT TERM |
| Mercy Hospital, Iowa City, Iowa | SPECTRANETICS CORPORATION, THE | THIRD PARTY SERVICE AGREEMENT | DISPOSABLE PRODUCTS AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | COVID-19 LABORATORY TESTING SERVICES AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | CONTRACT |
| Mercy Hospital, Iowa City, Iowa | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | STRYKER ENDOSCOPY | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER #257237 DTD 8/29/2019 |
| Mercy Hospital, Iowa City, Iowa | STRYKER MEDICAL | THIRD PARTY SERVICE AGREEMENT | QUOTE #10443614 DTD 12/2/2021 |
| Mercy Services Iowa City, Inc. | SYSMEX AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION |
| Mercy Hospital, Iowa City, Iowa | TOSOH BIOSCIENCE INC | THIRD PARTY SERVICE AGREEMENT | RETURN SERVICE AGREEMENT |
| Mercy Hospital, Iowa City, Iowa | VALUED RELATIONSHIPS INC | THIRD PARTY SERVICE AGREEMENT | HEALTH MONITORING SERVICES AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA | RADIOLOGIC MEDICAL SERVICES PC | SERVICE AGREEMENT | RADIOLOGY DEPARTMENT - RADIOLOGY SERVICE AGREEMENT |
| MERCY IOWA CITY | PC | SERVICE AGREEMENT | ANESTHESIOLOGY SERVICES AGREEMENT |
| MERCY IOWA CITY | ENABLING TECHNOLOGIES CORP | THIRD PARTY SERVICE AGREEMENT | AZURE AD CONNECT DEPLOYMENT SOW DTD 9/30/2021 |
| MERCY HOSPITAL, IOWA CITY, IOWA | JOHNSON COUNTY EMERGENCY MEDICINE, PLC | SERVICE AGREEMENT | EMERGENCY MEDICINE SERVICES AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | SANDRO YOUNADAM, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | ACHERKAN, DMITRIY M, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | AGARWAL, NEERU, MD, MBA | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | BANH, LUONG, MD | EMPLOYMENT AGREEMENT | RELIEF PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA | BRUNKHORST, LUKE W, DO | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 11/1/2017 |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | BUTLER, MARGARET M, ARNP, PMHNP-BC | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | CHAMPION, M CRAIG, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | CHAMPION, M CRAIG, MD | EMPLOYMENT AGREEMENT | FOURTH AMENDMENT TO EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY CLINICS) | DEAN, THOMAS R, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | EKROTH, MARGARET T, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 11/9/2017 |
| MERCY PHYSICIAN IOWA CITY IOWA | EMMONS, ETHAN, MD | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| MERCY SERVICES IOWA CITY INC | ENGEL, COURTNEY L, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | EVANS, ASHLEY, ARNP | EMPLOYMENT AGREEMENT | EMERGENCY CARE UNIT NURSE PRACTITIONER EMPLOYMENT AGREEMENT |
| MERCY IOWA CITY | FRANK, FREDERICK M, DO | EMPLOYMENT AGREEMENT | EMPLOYMENT RENEWAL LETTER DTD 11/13/2021 |
| MERCY IOWA CITY | FRAZIER, KAYLA L, ARNP | EMPLOYMENT AGREEMENT | OFFER LETTER DTD 2/8/2022 |
| MERCY SERVICES IOWA CITY INC | GALLO, SAMUEL, DNP | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | GILLESPIE, JOSEPH, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HANAK, VIKTOR, MD | EMPLOYMENT AGREEMENT | ADULT HOSPITALIST PROGRAM PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | HANAK, VIKTOR, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | HEDGE, SAVITA V, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (A/K/A MERCY SERVICES) | HEITHOFF, BRAD E, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (A/K/A MERCY CLINICS) | HICKMAN, MANGRICH, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA | HOFFMAN, MICHAEL S, MD, PHD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | IGNACIO, KATHERINE, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IGNACIO, RAMON L, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | IGNACIO, RAMON L, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | IZAKOVIC, MARTIN, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | KAMAL, GAGAN G, MD | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR ICU COVERAGE SERVICES DTD 10/16/2014 |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | LEARY, DANIEL J, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | LOVE, ROBERT W, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | MACHUTA, JOHN J, DO | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA | MCCOY, JAMES G, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT 11/27/2017 |
| MERCY SERVICES IOWA CITY INC | MOONGLEY, JOE, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | OVROM, FRED H, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | PAUL, SHIRLEY, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 9/25/2014 |
| MERCY HOSPITAL, IOWA CITY, IOWA | PERINO, ANN T, MD | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR ICU COVERAGE SERVICES DTD 10/17/2014 |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | PERSAUD, DUSTAFF R, EDD MBA PA C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | PETERSON, BARBARA, DNP | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | PHAM, LINH, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | PIERSON, PAUL, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ROSEN, JANE, MD | EMPLOYMENT AGREEMENT | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | ROSEN, JANE, MD | EMPLOYMENT AGREEMENT | ADULT HOSPITALIST PROGRAM PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA | ROSEN, JANE, MD | EMPLOYMENT AGREEMENT | AMENDMENT TO EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | ROSEN, PETER, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT PETER ROSEN ARNP |
| MERCY SERVICES IOWA CITY INC | SCHUSTER, CHRISTOPHER C, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 5/5/2013 |
| MERCY SERVICES IOWA CITY INC (D/B/A MERCY SERVICES) | SKOPEC, KATHRYN, M, MD | EMPLOYMENT AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | STEVENS, BENJAMIN T, MD | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT DTD 11/1/2017 |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | SUBRAMANIAM, UMASHANKAR, MD | EMPLOYMENT AGREEMENT | RELIEF ADULT HOSPITALIS PHYSICIAN EMPLOYMENT AGREEMENT |
| MERCY SERVICES IOWA CITY INC | THOMAS, SARAH, MD | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT SARAH THOMAS, MD |
| MERCY SERVICES IOWA CITY INC (A/K/A MERCY CLINICS) | TORRES Y TORRES, HUGO, PA-C | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT |
| MERCY IOWA CITY | UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | LITHOTRIPSY SERVICES AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA (D/B/A MERCY IOWA CITY) | WALSH, ALLISON, PA-C | EMPLOYMENT AGREEMENT | PROFESSIONAL EMPLOYMENT AGREEMENT |
| MERCY HOSPITAL, IOWA CITY, IOWA | GE HFS LLC | LEASE: EQUIPMENT | LEASE AGREEMENT CONTRACT NO. 510014947-1 |

## **EXHIBIT 3**

**Amended Schedule 3.8(b)**

## Schedule 3.8(a)

## Material Contracts

(i) *Contracts involving the lease of equipment or personal property that require payments by or to a Seller of greater than $50,000 during the remaining term or on an annual basis*

1. Master Equipment Lease Agreement, dated March 27, 2020, by and between Mercy Hospital and Huntington Technology Finance, as amended.
2. Master Services Agreement, by and between Mercy Hospital, Iowa City, Iowa and Olympus America, Inc., as supplemented by that certain Fixed Periodic Payment (FPP) Schedule, dated March 15, 2023.
3. Lease Agreement, dated October 27, 2020, by and between Mercy Hospital, Iowa City, Iowa, and GE HFS, LLC.
4. Master Equipment Lease Agreement, dated July 19, 2022, by and between Mercy Hospital, Iowa City, Iowa and Siemens Financial Services, Inc.
5. Equipment Lease Agreement, dated November 18, 2021, by and between Mercy Hospital, Iowa City, Iowa and Siemens Financial Services, Inc.
6. Lease Agreement, dated September 29, 2021, by and between Mercy Hospital, Iowa City, Iowa and De Lage Landen Financial Services, Inc.
7. Lease Agreement Contract No. 510014947-1, dated October 27, 2020 by and between Mercy Hospital, Iowa City, Iowa and GE HFS, LLC, as amended by that certain Amendment to Early Buy Out Addendum, dated November 24, 2020, as assigned to Everbank, N.A. f/k/a TIAA, FSB.

(ii) *Employment Contracts*

1. Physician Employment Agreement, dated November 24, 2021, by and between Mercy Hospital, Iowa City, Iowa and Frederick M. Frank, D.O., as amended.
2. Employment Agreement by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Ikami Sasa, ARNP.
3. Employment Agreement by and between Mercy Services, Iowa City, Inc. d/b/a Mercy Services and Jonathan M. Maginot, PA-C.
4. Employment Agreement, dated July 1, 2021, by and between Mercy Services, Iowa City, Inc., and Benjamin J. Jaggers, ARNP.
5. Relief Employment Agreement by and between Mercy Hospital, Iowa City, Iowa dba Mercy Iowa City and Frederick M. Frank, D.O.
6. Physician Employment Agreement, dated March 4, 2020, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Martin Carpenter, M.D.
7. Physician Employment Agreement, dated December 16, 2019, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Robin Cook Kopelman, M.D.
8. Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa and Darbie Little-Cooper, as amended.
9. Relief Employment Agreement, dated April 18, 2021, by and between Mercy Services Iowa City, Inc. and Jason A. Wilson, ARNP.
10. Professional Employment Agreement by and between Mercy Services Iowa City, Inc. and Andrew Potts, ARNP.

11. Employment Agreement, dated July 1, 2019, by and between Mercy Hospital, Iowa City, Iowa and Susan Meyer, ARNP.

12. Behavioral Health Program Physician Employment Agreement, dated July 1, 2016, by and between Mercy Hospital, Iowa City, Iowa and S. Dianne Dekeyser, M.D.

13. Behavioral Health Program Physician Employment Agreement, dated September 1, 2015, by and between Mercy Hospital, Iowa City, Iowa, and Ronit Cohen, M.D.

14. Behavioral Health Program Physician Employment Agreement, dated December 1, 2011, by and between Mercy Hospital, Iowa City, Iowa and Gabriela Cherascu, M.D.

15. Professional Employment Agreement, dated June 22, 2018, by and between Mercy Services Iowa City, Inc. and Margaret Becher, ARNP.

16. Emergency Care Unit Relief Employment Agreement by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City, and Elsa Durr-Baxter, ARNP.

17. Emergency Care Unit Relief Employment Agreement by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Rhett Lacey, PA-C.

18. Emergency Care Unit Physician Employment Agreement, dated July 1, 2012, by and between Mercy Hospital, Iowa City Iowa, and Sara Burnham-Wing, DO.

19. Emergency Care Unit Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa and Christin Walker, FNP.

20. Emergency Care Unit Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa and Ashley Robl, PA-C.

21. Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Sarah Wolf, M.D.

22. Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Timothy Witalka, M.D.

23. Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jonathan Yahav, M.D.

24. Emergency Care Unit Physician Employment Agreement, dated August 15, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Jessica White, M.D.

25. Emergency Care Unit Physician Employment Agreement, dated January 1, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Naomi Whalen, M.D.

26. Professional Employment Agreement, by and between Mercy Hospital, Iowa City, Iowa, and Allison Walch, PA-C.

27. Emergency Care Unit Physician Agreement, dated October 15, 2007, by and between Mercy Hospital, Iowa City, Iowa, and Eric Stenberg, D.O.

28. Emergency Care Unit Physician Assistant Employment Agreement, dated July 1, 2014, by and between Mercy Hospital, Iowa City, Iowa and Lindsey Robb, PA-C.

29. Emergency Care Unit Physician Assistant Employment Agreement, dated June 26, 2009, by and between Mercy Hospital, Iowa City, Iowa and Lisa Moenning, PA-C.

30. Emergency Care Unit Physician Employment Agreement, dated July 1, 2001, by and between Mercy Hospital, Iowa City, Iowa and David Krupp, M.D.

31. Emergency Care Unit Physician Employment Agreement, dated January 1, 1998, by and between Mercy Hospital, Iowa City, Iowa, and Charles D. Huss, M.D.

32. Emergency Care Unit Physician Employment Agreement, dated December 1, 2008, by and between Mercy Hospital, Iowa City, Iowa, and Brian Hood, PA-C.

33. Emergency Care Unit Physician Assistant Employment Agreement, dated August 15, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Stefani Hagglund, MS, PA-C.

34. Emergency Care Unit Physician Employment Agreement, dated July 23, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Heather Growth, M.D.

35. Emergency Care Unit Physician Employment Agreement, dated March 4, 2011, by and between Mercy Hospital, Iowa City, Iowa, and Kirk R. Gieswein, M.D.

36. Emergency Care Unit Physician Employment Agreement, dated January 1, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Anna Floryanovich, M.D.

37. Emergency Care Unit Nurse Practitioner Employment Agreement, dated June 19, 2017, by and between Mercy Hospital, Iowa City, Iowa and Ashley Evans, ARNP.

38. Emergency Care Unit Physician Relief Employment Agreement, dated February 23, 2019, by and between Mercy Hospital, Iowa City, Iowa and Jerry Browne, M.D.

39. Emergency Care Unit Physician Employment Agreement, dated May 1, 2016, by and between Mercy Hospital, Iowa City, Iowa and Deepta S. Atre Strand, M.D.

40. Physician Employment Agreement, dated May 4, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Ayoub Mogassbi, M.D.

41. Employment Agreement dated February 13, 2023, by and between Jacquelyn Ronnfeldt and Mercy Services Iowa City, Inc.

42. Physician Employment Agreement, dated October 3, 2022, by and between Mercy Services and Soe Nyunt, M.D.

43. Employment Agreement, dated May 15, 2013, by and between Mercy Services Iowa City, Iowa, and Christopher C. Schuster, M.D., as amended.

44. Employment Agreement, dated October 24, 2022, by and between Mercy Services Iowa City, Inc., and Zhenbo Li James, PA-C.

45. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Zhenbo Li James, PA-C.

46. Relief Employment Agreement, dated July 22, 2022, by and between Mercy Services Iowa City, Inc., and Holly D. Gingerich, PA-C.

47. Employment Agreement, dated June 26, 2022, by and between Mercy Services Iowa City, Inc., and Dustaff R. Persaud, Ed.D, MBA, PA-C.

48. Employment Agreement, dated November 12, 2019, by and between Savita V. Hegde, M.D., and Mercy Services Iowa City, Inc., as amended.

49. Employment Agreement by and between Mercy Services Iowa City, Inc. and Stephanie K. Steffen, ARNP-FNP, BSN.

50. Employment Agreement, by and between Mercy Services Iowa City, Inc., and Stephanie Moon, MHA, MSN, RN, CNL, ARNP, FNP-C, as amended.

51. Employment Agreement by and between Mercy Services Iowa City, Inc., and Mark P. Atcher, MSN, ARNP, FNP-C.

52. Employment Agreement, dated October 1, 2020, by and between Mercy Services Iowa City, Inc., and Tera Noard, MSN, ARNP, FNP-BC, as amended.

53. Physician Employment Agreement, dated July 1, 2019, by and between Mercy Services Iowa City, Inc. and Dmitriy M. Acherkan, M.D., as amended.

54. Employment Agreement by and between Mercy Services Iowa City, Inc., and Jackie K. Morgan, ARNP, FNP-BC.

55. Employment Agreement, dated July 21, 2021, by and between Mercy Services Iowa City, Inc. and Hoa McKenna, DNP, ARNP, as amended.
56. Employment Agreement, dated December 3, 2019, by and between Mercy Services Iowa City, Inc. and Peter Rosen, ARNP, as amended.
57. Relief Employment Agreement, dated January 1, 2022, by and between Mercy Services Iowa City, Inc., and Jackie K. Morgan, ARNP, FNP-BC.
58. Employment Agreement, by and between Mercy Services Iowa City, Inc., and Ashley M. Holubar, PA-C.
59. Relief Employment Agreement, dated January 18, 2022, by and between Mercy Services Iowa City, Inc., and Barbara K. Coffman, ARNP.
60. Relief Employment Agreement, dated December 17, 2021, by and between Mercy Services Iowa City, Inc., and Sarah Thomas, M.D.
61. Employment Agreement, dated February 15, 2021, by and between Mercy Services Iowa City, Inc., and Clare MacDonald, ARNP, as amended.
62. Employment Agreement, dated October 1, 2021, by and between Mercy Services Iowa City, Inc., and Courtney L. Engel, PA-C.
63. Employment Agreement by and between Mercy Services Iowa City, Inc. and Lynette Rice, ARNP.
64. Relief Employment Agreement, dated May 14, 2021, by and between Mercy Services Iowa City, Inc., and Rebecca R. Kuehn, PA-C.
65. Physician Employment Agreement, dated May 21, 2021, by and between Mercy Services Iowa City, Inc., and Sarah Thomas, M.D..
66. Employment Agreement by and between Mercy Services Iowa City, Inc., and Sarah Schoner, MSN, ARNP.
67. Employment Agreement by and between Mercy Services Iowa City, Inc., and Rachel Becker, ARNP.
68. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Charles D. Huss, M.D.
69. Employment Agreement by and between Mercy Services Iowa City, Inc., and Allison Donovan, ARNP.
70. Employment Agreement by and between Mercy Services Iowa City, Inc., and Jennifer Sassman, DNP.
71. Physician Employment Agreement by and between Mercy Services Iowa City, Inc. and Gretchen Klein, D.O.
72. Employment Agreement by and between Mercy Services Iowa City, Inc., and Danielle Woepking, ARNP.
73. Physician Employment Agreement, dated October 31, 2015, by and between Mercy Services Iowa City, Inc., and Scott M. Eberly, M.D.
74. Physician Employment Agreement, dated February 1, 2016, by and between Mercy Services Iowa City, Inc., and Michael H. Wallace, M.D.
75. Employment Agreement, dated January 3, 2017, by and between Mercy Services Iowa City, Inc., and Hugo Torres y Torres, PA-C.
76. Physician Employment Agreement by and between Mercy Services Iowa City, Inc., and Michelle Sprengelmeyer, M.D.
77. Physician Employment Agreement by and between Mercy Services Iowa City, Inc., and David R. Sheff, M.D.

78. Employment Agreement by and between Mercy Services Iowa City, Inc., and Heidi Powers, ARNP.

79. Employment Agreement, dated December 31, 2016, by and between Mercy Services Iowa City, Inc., and Thomas A. Novak, M.D.

80. Employment Agreement, dated December 31, 2016, by and between Mercy Services Iowa City, Inc., and Keri L. Mounce, M.D.

81. Employment Agreement, dated December 31, 2016, by and between Mercy Services Iowa City, Inc., and Elizabeth Mangrich Hickman, M.D.

82. Employment Agreement by and between Mercy Services Iowa City, Inc., and Rebecca Kuehn, PA-C.

83. Employment Agreement, dated July 1, 2015, by and between Mercy Services Iowa City, Inc., and Charlotte H. Koenig, M.D.

84. Employment Agreement by and between Mercy Services Iowa City, Inc., and Jessie Koch, ARNP.

85. Employment Agreement, dated July 18, 2016, by and between Mercy Services Iowa City, Inc., and Kaytee L. Knoop, ARNP.

86. Employment Agreement, dated March 28, 2016, by and between Mercy Services Iowa City, Inc., and Rosanna Y. Kao, M.D.

87. Employment Agreement by and between Mercy Services Iowa City, Inc., and Dacia Watts, ARNP.

88. Employment Agreement by and between Mercy Services Iowa City, Inc., and Larisa A. Sharp, M.D.

89. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Richard T. Honderick, D.O.

90. Physician Employment Agreement by and between Mercy Services Iowa City, Inc., and Lauren Hanna, M.D.

91. Employment Agreement, dated July 1, 2015, by and between Mercy Services Iowa City, Inc., and Jamie A. Greiner, M.D.

92. Employment Agreement, by and between Mercy Services Iowa City, Inc., and Holly Gingerich, PA-C.

93. Provider Employment Agreement by and between Mercy Services Iowa City, Inc., and Courtney L. Engel, PA-C.

94. Employment Agreement by and between Mercy Services Iowa City, Inc., and Cassaundra Ellis, ARNP.

95. Employment Agreement by and between Mercy Services Iowa City, Inc., and Elsa Durr-Baxter, ARNP.

96. Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Olivia Croskey, ARNP.

97. Professional Employment Agreement by and between Mercy Services Iowa City, Inc., and Lynette Cooper, DNP.

98. Employment Agreement by and between Mercy Services Iowa City, Inc., and Barbara K. Coffman, ARNP.

99. Relief Employment Agreement by and between Mercy Services Iowa City, Inc. and Charles W. Carroll, M.D.

100. Professional Employment Agreement, dated July 1, 2020, by and between Mercy Services Iowa City, Inc. and Christine Blake, ARNP.

101.     Employment Agreement, dated July 1, 2015, by and between Mercy Services Iowa City, Inc. and Shivendra Bahadur, M.D.

102.     Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Kiran Annam, ARNP.

103.     Relief Employment Agreement by and between Mercy Services Iowa City, Inc., and Dmitriy M. Acherkan, M.D.

104.     Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Erin L. Christakos, M.D., as amended.

105.     Employment Agreement by and between Mercy Services Iowa City, Inc. and Margaret M. Butler, ARNP, PMHNP-BC.

106.     Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Vicki C. Jensen, NP-C.

107.     Relief Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Bushra Mohammed Sulieman, M.D.

108.     Employment Agreement, dated January 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Joseph A. Truszkowski, M.D.

109.     Employment Agreement, dated September 1, 2017, by and between Mercy Hospital, Iowa, and Shoba Theivanayagam, M.D.

110.     Employment Agreement, dated July 23, 2023, by and between Mercy Hospital, Iowa City, Iowa, and Abby Herin, PA.

111.     Employment Agreement, dated September 30, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Yonas Getachew, M.D.

112.     Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Steven M. Udelhofen, D.O.

113.     Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Maria Iliakova, M.D.

114.     Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jose Andres Moreno Lopez.

115.     Physician Employment Agreement by and between Mercy Services Iowa City, Inc., and Paul Pierson, D.O., as amended.

116.     Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Brooke Rugger-Walls, PA-C.

117.     Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Nicole Alsaker, AGNP.

118.     Employment Agreement, dated July 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Nathan R. Schneider, M.D.

119.     Employment Agreement, dated July 1, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Shireesh Saurabh, M.D.

120.     Employment Agreement, dated July 15, 2015, by and between Mercy Hospital, Iowa City, Iowa and Benjamin J. Green, D.O.

121.     Employment Agreement, dated February 1, 2023, by and between Mercy Hospital and Jessica Frana, ARNP.

122.     Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and John Even III, M.D.

123.     Adult Hospitalist Program Physician Employment Agreement, dated July 1, 2021, by and between Mercy Hospital and Lauren Kirkpatrick, M.D.

124.      Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and John P. Bennett, M.D.

125.      Adult Hospitalist Program Relief Physician Employment Agreement, dated October 14, 2019, by and between Mercy Hospital and Kathleen Bauler Holst, D.O.

126.      Relief Adult Hospitalist Physician Employment Agreement, dated June 1, 2021, by and between Mercy Hospital and Eric J. Stenberg, D.O.

127.      Adult Hospitalist Program Relief Physician Employment Agreement, dated July 15, 2020, by and between Mercy Hospital and Nicholas Arnold, M.D.

128.      Adult Hospitalist Program Relief Physician Employment Agreement, dated July 10, 2019, by and between Iliya Amaza, M.D.

129.      Adult Hospitalist Program Relief Physician Employment Agreement, dated July 30, 2020, by and between Mercy Hospital and Derek Eshun, M.D.

130.      Hospitalist Program Relief Physician Employment Agreement, dated July 23, 2019, by and between Mercy Hospital and David E. Fishbaugher, M.D.

131.      Hospitalist Program Relief Physician Employment Agreement, dated April 1, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Luong Banh, M.D.

132.      Hospitalist Program Relief Physician Employment Agreement, dated July 1, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Zach Holliday, M.D.

133.      Hospitalist Program Relief Physician Employment Agreement, dated March 1, 2018, by and between Mercy Hospital, Iowa City, Iowa and Oluwaseun Gbolabo Adeolo.

134.      Hospitalist Program Relief Physician Employment Agreement, dated July 1, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Abdullahi O. Oseni, M.D.

135.      Hospitalist Program Relief Physician Employment Agreement, dated March 1, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Amagad Mentias, M.D.

136.      Hospitalist Program Relief Physician Employment Agreement, dated March 1, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Austin Knott, M.D.

137.      Adult Hospitalist Program Relief Physician Employment Agreement, dated February 23, 2020, by and between Mercy Hospital and Hosam Khayal, M.D.

138.      Hospitalist Program Relief Physician Employment Agreement, dated July 1, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Josiah Zubairu, M.D.

139.      Adult Hospitalist Program Relief Physician Employment Agreement, dated August 15, 2019, by and between Mercy Hospital and Dongmei Zhao, M.D., Ph.D.

140.      Adult Hospitalist Program Physician Employment Agreement, dated August 1, 2019, by and between Mercy Hospital and Andrew Stahl, M.D.

141.      Adults Hospitalist Program Relief Employment Agreement, dated November 6, 2019, by and between Mercy Hospital and Andrei Schwartz, M.D.

142.      Relief Hospitalist Physician Employment Agreement, dated July 5, 2021, by and between Mercy Hospital and Venkedesh Raju, M.D. FAAP.

143.      Physician Employment Agreement, dated May 27, 2022, by and between Mercy Hospital and Robert W. Love, M.D., as amended.

144.      Physician Employment Agreement, dated June 7, 2022, by and between Mercy Hospital and Max J. Snow, as amended.

145.      Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and Kristen Walker, D.O.

146.      Ault Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and Jane Rosen, M.D., Ph.D.

147.     Employment Agreement, dated February 7, 2022, by and between Mercy Hospital and Samuel Gallo, DNP.

148.     Relief Employment Agreement, dated March 14, 2022, by and between Mercy Hospital and Jodie L. Grout, DNP.

149.     Relief Employment Agreement, by and between Mercy Hospital and Neeru Agarwal, M.D., M.B.A.

150.     Physician Employment Agreement, dated September 1, 2022, by and between Mercy Hospital and Samir V. Patel, M.D., as amended.

151.     Physician Employment Agreement, dated September 1, 2020, by and between Mercy Hospital and Sandro Younadam, M.D.

152.     Relief Employment Agreement, dated July 1, 2022, by and between Mercy Hospital and Martin Izakovic, M.D.

153.     Physician Employment Agreement Director of Adult Hospitalist Program, dated December 1, 2019, by and between Mercy Hospital and Daniel Leary, M.D.

154.     Physician Employment Agreement, dated May 1, 2020, by and between Mercy Hospital and Ramon L. Ignacio, M.D.

155.     Relief Employment Agreement, dated August 1, 2020, by and between Mercy Hospital and Linh T. Pham, M.D.

156.     Physician Employment, dated May 1, 2020, by and between Mercy Hospital and Katherine Y. Ignacio, M.D.

157.     Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019 by and between Mercy Hospital and Lori Beireis, D.O.

158.     Adult Hospitalist Program Physician Employment Agreement, dated June 30, 2019, by and between Mercy Hospital and Viktor Hanak, M.D.

159.     Adult Hospitalist Program Physician Employment Agreement, dated September 23, 2022, by and between Mercy Hospital, Iowa City, Iowa, and Samir V. Patel, M.D.

160.     Relief Employment Agreement, dated June 1, 2023, by and between Mercy Hospital, Iowa City, Iowa, and Tyeisha M. Washington, ARNP.

161.     Employment Agreement, dated October 21, 2021, dated Mercy Services Iowa City, Iowa and Ashley N. Greiner, ARNP, AGNP, FNP-C.

162.     Physician Employment Agreement, dated October 25, 2018, by and between Mercy Services Iowa City, Inc. and Gregory T. Bozek, M.D.

163.     Employment Agreement, dated September 1, 2021, by and between Mercy Services Iowa City, Inc., and M. Craig Champion, M.D.

164.     Employment Agreement, dated March 31, 2015, by and between Mercy Services Iowa City, Inc., and Fred. H. Ovrom, M.D.

165.     Physician Employment Agreement, dated May 27, 2021, by and between Mercy Services Iowa City, Inc., and Jeannett Wu, M.D.

166.     Employment Agreement, dated July 10, 2019, by and between Mercy Services Iowa City, Inc., and Jessica Jacobsen, ARNP.

167.     Employment Agreement, dated March 31, 2015, by and between Mercy Services Iowa City, Inc., and John T. Kelley, M.D.

168.     Employment Agreement, dated November 5, 2019, by and between Mercy Services Iowa City, Inc., and Lynette Smooth, ARNP, AGNP.

169.     Physician Employment Agreement, dated January 17, 2017, by and between Mercy Services Iowa City, Inc., and Nicholas Mancuso, M.D.

170.       Physician Employment Agreement, dated October 1, 2019, by and between
Mercy Services Iowa City, Inc., and Maureen Connolly, M.D.

171.       Employment Agreement, dated March 31, 2015, by and between Mercy Services
Iowa City, Inc., and Joe Moonjely, M.D.

172.       Physician Employment Agreement, dated September 10, 2019, by and between
Mercy Services Iowa City, Inc., and Zayd Nashaat, M.D.

173.       Physician Employment Agreement, dated January 7, 2019, by and between Mercy
Services Iowa City, Inc., and Esha Rank, D.O.

174.       Employment Agreement, dated September 22, 2019, by and between Mercy
Services Iowa City, Inc., and Tara Mescher, ARNP.

175.       Employment Agreement, dated March 31, 2015, by and between Mercy Services
Iowa City, Inc., and Rodney R. Zeitler, M.D.

176.       Physician Employment Agreement, dated January 23, 2019, by and between
Mercy Hospital and Kyle Jorgensen, M.D.

177.       Physician Employment Agreement, dated December 31, 2023, by and between
Mercy Hospital and Ezzatollah Torage Shivapour, M.D.

178.       Physician Employe Agreement, dated August 1, 2016, by and between Mercy
Hospital and Tyson Garrett, M.D.

179.       Employment Agreement, dated June 7, 2017, by and between Mercy Hospital and
Hannah Klein, M.D.

180.       Physician Employment Agreement, dated July 1, 2019, by and between Mercy
Hospital and Lara Speranza Lazarre Ries, M.D.

181.       Employment Agreement, dated August 1, 2016, by and between Mercy Hospital
and Jennifer Stern, M.D.

182.       Professional Employment Agreement, dated May 3, 2018, by and between Mercy
Services Iowa City, Inc., and Amber Orr, ARNP.

183.       Relief Employment Agreement, dated March 20, 2022, by and between Mercy
Services Iowa City, Inc. and John J. Machuta, D.O.

184.       Employment Agreement, dated November 29, 2017, by and between Thomas R.
Dean, PA-C and Mercy Services Iowa City, Inc.

185.       Employment Agreement, dated December 26, 2019, by and between Mercy
Services Iowa City, Inc., and Malerie Plank, DNP, FNP.

186.       Physician Employment Agreement, dated October 12, 2021, by and between
Mercy Services Iowa City, Inc. and Ignatius Brady, M.D.

187.       Employment Agreement, dated November 7, 2021, by and between Mercy
Services Iowa City, Inc., and Nicole Stein, MSN, ARNP, FNP-BC.

188.       Employment Agreement, dated September 1, 2016, by and between Mercy
Hospital, Iowa City, Iowa, and Scott D. Miller, M.D.

189.       Relief Employment Agreement, dated February 7, 2022, by and between Mercy
Hospital and Barbara Peterson, DNP.

190.       Physician Employment Agreement, dated October 16, 2019, by and between
Mercy Hospital and Mikhail Perlov, M.D.

191.       Employment Agreement, dated April 28, 2022, by and between Mercy Hospital
and Courtney A. Shaw, ARNP.

192.       Employment Agreement by and between Mercy Hospital and Kathleen Adams,
ARNP.

193.      Physician Employment Agreement, dated September 12, 2022, by and between Mercy Services Iowa City, Inc., and Caitlin R. Lindaman, M.D.

194.      Employment Agreement, dated January 2, 2023, by and between Mercy Services Iowa City, Inc., and Christine Ries, DNP, ARNP, CPNP-PC, as amended.

195.      Employment Agreement, dated October 16, 2019, by and between Mercy Services Iowa City, Inc., and Stacy Michael, ARNP.

196.      Employment Agreement, dated July 1, 2019, by and between Mercy Services Iowa City, Inc., and Kathryn M. Skopec, M.D.

197.      Employment Agreement, dated August 31, 2020, by and between Mercy Services Iowa City, Inc., and Matthew Maves, M.D.

198.      Employment Agreement, dated August 1, 2019, by and between Mercy Services Iowa City, Inc., Lisa Moenning, PA-C.

199.      Employment Agreement, dated March 30, 2023, by and between Mercy Services Iowa City, Inc., and Shirley B. Paul, M.D.

200.      Employment Agreement, dated July 25, 2016, by and between Mercy Services Iowa City, Inc., and Tori Logan, D.O.

201.      Relief Employment Agreement, dated March 31, 2023, by and between Mercy Services Iowa City, Inc., and Sarah Kersevich, BA, RN, MSN, ARNP-CPNP.

202.      Employment Agreement, dated January 1, 2015, by and between Mercy Hospital and Umashankar Subramanian, M.D.

203.      Relief Adult Hospitalist Physician Employment Agreement, dated June 1, 2021, by and between Mercy Hospital and Umashankar Subramanian, M.D.

204.      Employment Agreement, dated July 31, 2015, by and between Mercy Hospital, Iowa City, Iowa, and Venkedesh Raju, M.D., FAAP.

205.      Employment Agreement, dated July 1, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Andrew R. Ashby, M.D.

206.      Employment Agreement, dated July 27, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Nicole Alsaker, AGNP, as amended.

207.      Employment Agreement, dated January 18, 2022, by and between Mercy Hospital and Tasha S. Chapa, ARNP.

208.      Employment Agreement, by and between Mercy Hospital, Iowa City, Iowa, and Ashley Umoren, ARNP.

209.      Employment Agreement, dated July 1, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Luke W. Brunkhorst, D.O.

210.      Employment Agreement, dated July 1, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Margaret T. Ekroth, M.D.

211.      Employment Agreement by and between Mercy Hospital Iowa City, Iowa, and Kayla L. Frazier, ARNP.

212.      Employment Agreement, dated July 1, 2017, by and between Mercy Hospital, Iowa City, Iowa, and James G. McCoy, M.D.

213.      Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jose Torres, M.D.

214.      Physician Employment Agreement by and between Mercy Hospital, Iowa City, Iowa, and James Nielsen, M.D.,

215.      Employment Agreement, dated March 9, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Wayne E. Richenbacher, as amended.

216.    Addendum to PA-C Employment Agreement, dated May 4, 2023, by and between Mercy Services Iowa City, Inc. and Jonathan M. Maginot PA-C.

217.    Physician Employment Agreement, dated April 21, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Mohammed Ali, MD, as amended.

218.    Physician Employment Agreement, dated April 21, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Spas Kotev, MD.

219.    Employment Agreement, dated April 6, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Ed Melcher, ARNP.

220.    Employment Agreement, dated March 9, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Tyeisha Washington, ARNP, as amended.

221.    Relief Employment Agreement, dated February 20, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Michael Hajdu, MD.

222.    Relief Employment Agreement, dated February 16, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and John Mehegan, MD, as amended.

223.    Physician Employment Agreement, dated June 20, 2023, by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Darron P. Cutler, DO.

224.    Employment Agreement, dated May 31, 2023, by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Joseph A. Kussatz, ARNP.

225.    Employment Agreement, dated May 26, 2023, by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Haleigh Skaggs, ARNP.

226.    First Amendment to Employment Agreement, dated April 16, 2023, by and between Mercy Services Iowa City, Inc. and Ashley N. Greiner, ARNP, AGNP, FN-C.

227.    Relief Employment Agreement, dated June 6, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Paramesh Babu Ramadugu, MD.

228.    Physician Employment Agreement, dated May 12, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Lori S. Wenzel, MD.

229.    Physician Employment Agreement, dated June 8, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Kelsey Lee Wagner, MD.

230.    Physician Employment Agreement, dated May 12, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Jami L. Shepard, MD.

231.    Physician Employment Agreement, dated May 12, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Jill C. Goodman, MD.

232.    Physician Employment Agreement, dated April 28, 2023, by and between Mercy Services Iowa City, Inc. d/b/a Mercy Services and Jonathan D. Gilmore, MD.

233.    Relief Employment Agreement, dated February 6, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Kimberly E. Helmkamp, MD.

234.    Physician Employment Agreement, dated February 3, 2023, by and between Mercy Hospital, Iowa City, Iowa d/b/a Mercy Iowa City and Joseph Gillespie, MD.

235.    Employee Lease Agreement, dated February 4, 2022, by and between Mercy Hospital, Iowa City, Iowa and Johnson County Emergency Medicine, PLC.

(iii) *Contracts with respect to patents, trademarks, trade names, or service names*

1.  None.

(iv) *Collective Bargaining Agreements*

1. None.

(v) *Partnership or Joint Venture Agreements, and any other Contracts relating to the ownership of, investments in, or loans and advances to any Person, including minority equity investments*

1. Melrose Retirement Community, L.L.C. Operating Agreement, dated December 8, 2000, by and between Newbury Development Company and Mercy Services Iowa City, Inc.
2. Operating Agreement of Iowa City Ambulatory Surgical Center, L.L.C., dated January 3, 2007, by and between Mercy Hospital, Iowa City, Iowa and Johnson County Surgeon Investors, LLC.
3. Operating Agreement of Corridor Radiology, LLC, dated October 1, 2012, by and between Mercy Hospital, Iowa City, Iowa, and RMS Holdings, P.C.
4. Operating Agreement of Central Iowa Rehabilitation Hospital, LLC, dated July 27, 2018, by and between Kindred Development 7, L.L.C., and Mercy Hospital, Iowa City, Iowa.
5. Operating Agreement of Progressive Rehabilitation Associates, L.L.C.

(vi) *Contracts containing a covenant on the part of a Seller not to compete or which provide for "exclusivity" or any similar requirement in favor of any Person other than Sellers*

1. Management Services Agreement, dated February 1, 2022, by and between Mercy Hospital, Iowa City, Iowa, and Steindler Orthopedic Clinic, PLC.
2. Territorial Agreement Regarding Additional Ambulatory Surgery Center, dated February 1, 2022, by and between Mercy Hospital, Iowa City, Iowa, Steindler Orthopedic Clinic, P.L.C., and Steindler North Liberty Ambulatory Surgery Center, L.L.C.
3. Engagement Letter, dated June 27, 2023, by and between Mercy Hospital, Iowa City, Iowa and Deloitte Tax LLP.
4. Engagement Letter, dated April 14, 2023, by and between Mercy Hospital, Iowa City, Iowa and Deloitte Consulting LLP.

(vii) *Contracts with any hospitals, ambulatory surgery centers, or other healthcare facilities*

1. Van Buren County Hospital Critical Access Network Hospital Agreement, dated March 1, 2020, by and between Van Buren County Hospital and Mercy Medical Center - Iowa City.
2. Laboratory Services Agreement between Mercy Iowa City Laboratory and Van Buren County Hospital
3. Medical Director Agreement, dated August 1, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Simpson Memorial Home, Inc. d/b/a Wilton Retirement Community.
4. Medical Director Agreement, dated June 17, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Simpson Memorial Home, Inc. d/b/a Simpson Memorial Home.
5. Medical Director Agreement, dated June 18, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Pleasantview Home.
6. Medical Director Agreement, dated June 13, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Atrium Village.

7.  Medical Director Agreement, dated June 18, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Solon Retirement Village.

8.  Services Agreement, dated April 1, 2019, by and between Mercy Services Iowa City, Inc. d/b/a/ Mercy Services and Lantern Park Nursing & Rehab Center.

9.  Briarwood Healthcare Center Medical Director Agreement, dated November 1, 2018, by and between Mercy Services Iowa City, Inc. Briarwood Healthcare Center.

10. Hospital Patient Services Agreement, dated January 1, 2019, by and between Mercy Hospital and Mississippi Valley Regional Blood Center.

11. Blood and Blood Product Full Service Agreement, dated January 1, 2016, by and between Mercy Hospital and Mississippi Valley Regional Blood Center.

12. Professional Services Agreement by and between Mercy Iowa City Laboratory and Iowa City Ambulatory Surgical Center.

13. Cancer Abstracting Agreement, dated January 1, 2023, by and between the University of Iowa and Mercy Hospital, Iowa City, Iowa.

14. Transfer Agreement, dated April 1, 2004, by and between Mercy Hospital, Iowa City, Iowa, and Windmill Manor.

15. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Wilton Retirement Community,

16. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Washington County Hospital.

17. Global Transfer Agreement, dated May 7, 2018, by and between Mercy Hospital, Iowa City, Iowa, and University of Iowa Hospitals and Clinics.

18. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Systems Unlimited, Inc.

19. Patient Transfer Agreement, dated July 1, 2002, by and between Mercy Hospital, Iowa City, Iowa, and Sunrise Terrace Care Center.

20. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Solon Care Center.

21. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Simpson Memorial Home.

22. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and REM Iowa, Inc.

23. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Prelude Behavioral Services, Iowa City, Iowa.

24. Patient Transfer Agreement, dated August 10, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Pleasantview Home of Kalona.

25. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Parkview Manor.

26. Transfer Agreement, dated November 16, 1975, by and between Mercy Hospital of Iowa City and Oaknoll Retirement Residence.

27. Patient Transfer Agreement, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Medical Center, Cedar Rapids, Iowa.

28. Patient Treatment Agreement, dated May 25, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of West Liberty.

29. Patient Treatment Agreement, dated June 15, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of West Branch.

30. Patient Treatment Agreement, dated June 15, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of Tipton.

31. Patient Treatment Agreement, dated June 15, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of North English.

32. Patient Treatment Agreement, dated August 3, 2017, by and between Mercy Hospital, Iowa City, Iowa, and Mercy Family Medicine of Kalona.

33. Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa and Marengo Memorial Hospital.

34. Hospital Transfer Agreement, dated March 1, 1985, by and between Mercy Hospital, Iowa City, Iowa, and Americana Healthcare Center.

35. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Lone Tree Health Care Center.

36. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Lantern Park Nursing Rehabilitation Center.

37. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Keota Health Care Center.

38. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Keokuk County Health Center.

39. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Jackson County Public Hospital.

40. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Iowa City Rehabilitation and Health Care Center.

41. Transfer Agreement, dated August 8, 2008, by and between Mercy Hospital, Iowa City, Iowa, and Iowa City Ambulatory Surgical Center, LLC.

42. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Henry County Health Center.

43. Patient Transfer Agreement, dated February 16, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Cedar Manor.

44. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Briarwood Healthcare Center.

45. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Atrium Village, Inc.

46. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and English Valley Care Center.

47. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Discovery Living, Inc., Cedar Rapids, Iowa.

48. Patient Transfer Agreement, dated June 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Crestview Specialty Care, West Branch, Iowa.

49. Resident Transfer Agreement, dated November 1, 1994, by and between Mercy Hospital and Colonial Manor of Amana, Inc.

50. Patient Transfer Agreement, dated June 13, 2005, by and between Mercy Hospital and Chatham Oaks Inc., Iowa City, Iowa.

51. Professional Services Agreement, dated November 20, 2019, by and between Mercy Hospital and Keokuk County Health Center.

52. Laboratory Services Agreement, dated April 27, 2023, by and between Mercy Hospital Iowa City and Evergreen Therapy Center.

53. Laboratory Services Agreement, dated April 25, 2023, by and between Mercy Hospital Iowa City and Iowa City Rehab and Health Care Center.

54. Professional Services Agreement, dated April 11, 2023, by and between Mercy Hospital, Iowa City, Iowa and Pulmonary Associates, LLC & Sleep Disorders Center.

(viii) *Contracts with any physicians, physician groups, or other providers of healthcare services*

1. The Contracts listed on Schedule 3.8(a)(ii) are incorporated herein by reference.

2. Agreement for Orthopedic Program Medical Director Services, dated January 1, 2016, by and between Mercy Hospital, Iowa City, Iowa, and Dr. Brent Whited, M.D.

3. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jessica H. Schindler, D.O.

4. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Catherine Knight, M.D.

5. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Matthew Aucutt, D.O.

6. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Karl E. Anderson, D.O.

7. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Chris Frech, M.D.

8. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Justin Hepker, M.D.

9. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Joshua S. Eastvold, M.D.

10. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Peter J. Peraud, M.D., PLC.

11. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Polonsky Medical Consulting, Inc.

12. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Jeffrey A. Mason, PA-C.

13. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Christian Junker, PA-C.

14. Professional Services Agreement by and between Mercy Hospital, Iowa City, Iowa, and Brad A. Johnson, M.D.

15. Professional Services Agreement, dated November 14, 2018, by and between Mercy Hospital, Iowa City, Iowa, and John Ervin III, MPAS, PA-C.

16. Professional Services Agreement, dated August 30, 2018, by and between Mercy Hospital, Iowa City, Iowa and Wyatt Baxter, PA-C.

17. Professional Services Agreement, dated November 20, 2018, by and between Mercy Hospital, Iowa City, Iowa, and Frank Amling, ARNP.

18. Independent Contractor Agreement, dated July 1, 2015, by and between Mercy Services Iowa City, Inc., and Bruce R. VanHouweling, M.D.

19. Professional Services Agreement by and between Mercy Services Iowa City, Inc., and Mary C. Laughlin, M.D.

20. Professional Services Agreement, dated October 14, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Rick Shelman, M.D.

21. Independent Contractor Agreement for Medical Proctoring Services, dated September 30, 2019, by and between Mercy Hospital, Iowa City, Iowa, and Michael A. Hovey, M.D.
22. Coverage Agreement, dated July 1, 2019, by and between Mercy Hospital, Iowa City, Iowa and Richard Larew, M.D.
23. Professional Services Agreement, dated February 1, 2019, by and between Mercy Hospital and Ernest M. Perea, M.D.
24. Professional Services Agreement, dated November 1, 2021, by and between Mercy Physician, Iowa City, Iowa, and Ethan Emmons, M.D.
25. Memorandum of Understanding, dated February 1, 2022 by and between Physician's Building Group, LLC, Steindler Orthopedic Clinic, PLC, and Mercy Hospital, Iowa City, Iowa, as amended.
26. Management Services Agreement, dated February 1, 2022, by and between Mercy Hospital, Iowa City, Iowa, and Steindler Orthopedic Clinic, PLC.
27. Membership Unit Option Agreement, dated February 1, 2022, by and between Steindler North Liberty Ambulatory Surgery Center, LLC, Mercy Hospital, Iowa City, Iowa, and Taylor Dennison, M.D.
28. Territorial Agreement Regarding Additional Ambulatory Surgery Center, dated February 1, 2022, by and between Mercy Hospital, Iowa City, Iowa, Steindler Orthopedic Clinic, P.L.C., and Steindler North Liberty Ambulatory Surgery Center, L.L.C.
29. Employee Lease Agreement, dated February 4, 2022, by and between Mercy Hospital, Iowa City, Iowa and Johnson County Emergency Medicine, PLC.
30. Confirmation for Dr. Eric Wingerson, dated April 27, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.
31. Client Placement Order re Saad Sikanderhel, dated April 26, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.
32. Confirmation for Dr. Trushar Patel, dated April 27, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.
33. Confirmation of Assignment re Uchechukwu Sampson, M.D., dated March 24, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
34. Confirmation of Assignment re Aman Patel, D.O., dated March 28, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
35. Confirmation of Assignment re William Domarad, D.O., dated April 4, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
36. Confirmation of Assignment re Eric Lo, D.O., dated March 30, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
37. Confirmation for Dr. Eric Wingerson, dated March 15, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.
38. Client Placement Order re Obrad Kokanovic, dated March 17, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.
39. Client Placement Order re Alva Smith, dated March 20, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.
40. Confirmation of Assignment re Mudasser Malik, M.D., dated March 17, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.
41. Confirmation of Assignment for Dr. Colleen Overdorf, dated February 3, 2023, by and between Mercy Hospital Iowa City and Weatherby Healthcare.

42. Acceptance Letter for Patrick Oben, M.D., dated February 2, 2023, by and between Mercy Hospital in Iowa City, Iowa and CompHealth.

43. Synchrony Employee Assistance Program Employer Service Contract, dated July 1, 2023, by and between Mercy Iowa City and Synchrony/EAP.

44. Confirmation for Dr. Eric Wingerson, dated April 27, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.

45. Client Placement Order re Saad Sikanderhel, dated April 26, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.

46. Confirmation for Dr. Trushar Patel, dated April 27, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.

47. Confirmation of Assignment re Uchechukwu Sampson, M.D., dated March 24, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

48. Confirmation of Assignment re Aman Patel, D.O., dated March 28, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

49. Confirmation of Assignment re William Domarad, D.O., dated April 4, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

50. Confirmation of Assignment re Eric Lo, D.O., dated March 30, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

51. Confirmation for Dr. Eric Wingerson, dated March 15, 2023, by and between Mercy Iowa City and Hayes Locums, LLC.

52. Client Placement Order re Obrad Kokanovic, dated March 17, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.

53. Client Placement Order re Alva Smith, dated March 20, 2023, by and between Mercy Iowa City and Barton & Associates, Inc.

54. Confirmation of Assignment re Mudasser Malik, M.D., dated March 17, 2023, by and between Mercy Iowa City Hospital and LocumsTenens.com.

55. Confirmation of Assignment for Dr. Colleen Overdorf, dated February 3, 2023, by and between Mercy Hospital Iowa City and Weatherby Healthcare.

56. Acceptance Letter for Patrick Oben, M.D., dated February 2, 2023, by and between Mercy Hospital in Iowa City, Iowa and CompHealth.

57. Synchrony Employee Assistance Program Employer Service Contract, dated July 1, 2023, by and between Mercy Iowa City and Synchrony/EAP.

(ix) *any other Contracts that involve payments, performance of services or provision of items in any amount exceeding $50,000 or that cannot be canceled by the applicable Seller, without penalty, on ninety (90) days' notice or less*

1. Captis Letter of Commitment, dated July 14, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Cardinal Health 110, LLC and Cardinal Health 112, LLC, as amended by that certain amendment to Letter of Commitment, dated June 26, 2023, by and between Mercy Hospital, Iowa City, Iowa, and Cardinal Health 110, LLC and Cardinal Health 112, LLC.

2. Captis Letter of Commitment, dated July 14, 2021, by and between Mercy Hospital, Iowa City, Iowa, and Cardinal Health 108, LLC, as amended by that certain amendment to Letter of Commitment, dated June 26, 2023, by and between Mercy Hospital, Iowa City, Iowa, and Cardinal Health 108, LLC.

3.  Software as a Service License Agreement, dated May 11, 2023, by and between Mercy Hospital and CareFusion Solutions, LLC and its related and affiliate entities.
4.  Interim Services Agreement, dated July 14, 2022, by and between Martinville Dunn LLC and Mercy Hospital Iowa City.
5.  Client Order for Sunrise FHIR R4, dated March 24, 2023, by and between Altera Digital Health Inc. and Mercy Hospital d/b/a Mercy Iowa City.
6.  Invoice #P157360a, dated August 17, 2022, by and between The CBORD Group Inc. and Mercy Iowa City Hospital.
7.  Amendment to RTD Customer Pricing Agreement, dated May 26, 2023, by and between Roche Diagnostics Corporation and Mercy Hospital.
8.  Statement of Work No. 5, dated March 20, 2023, in accordance with Master Services Agreement, effective January 19, 2021, by and between Mercy Iowa City and Remedium Systems, LLC.
9.  Statement of Work No. 6, dated April 27, 2023, in accordance with Master Services Agreement, effective January 19, 2021, by and between Mercy Iowa City and Remedium Systems, LLC.
10. Enterprise Yearly subscription, dated May 22, 2023, by and between Mercy Iowa City and Enterprise.
11. GE Medical Systems Information Technologies, Inc. Service Quotation, dated June 29, 2023, by and between Mercy Hospital and GE Medical Systems Information Technologies, Inc., a GE Healthcare Business.
12. Intuitive Surgical, Inc. Service Quote, undated, by and between Mercy Medical Center and Intuitive Surgical, Inc.
13. AIC Service Agreement, dated March 28, 2023, by and between Mercy Iowa City and Abiomed, Inc.
14. Press Ganey Associates Amendment to Agreement, dated June 1, 2023, by and between Mercy Hospital and Press Ganey Associates, LLC.
15. Cassling Service Agreement for Radiology Equipment, dated July 19, 2023, by and between Mercy Hospital and Cassling Diagnostic Imaging, Inc.
16. Owens & Minor Prime Distribution Program Agreement, dated June 1, 2023, by and between Mercy Hospital and Owens & Minor Distribution, Inc.

(x) *Contracts relating to the acquisition or disposition by any Seller outside the Ordinary Course of Business of any material assets or any material business (whether by merger, sale or purchase of stock, sale or purchase of assets or otherwise) to the extent any actual or contingent material obligations of any Seller thereunder remain in effect*

1.  None.

(xi) *Contracts with any Governmental Authority*

1.  None.

(xii) *Contracts relating to the settlement of any Proceeding which imposes any material repayment other material obligations on any Seller after the Effective Date*

1. Membership Interests Adjustment Agreement and Non-Competition Covenant Waiver, dated March 6, 2022, by and between Johnson County Surgeon Investors, LLC and Mercy Hospital, Iowa City, Iowa.
2. A patient filed medical malpractice lawsuit against Dr. Jill Goodman, OB-GYN Associates, and Mercy Iowa City for negligence throughout her pregnancy, labor and birth in 2018. The claim was tried in March 2022. The Johnson County jury's awarded to the plaintiffs $97.4 million, but Mercy Iowa City settled prior to starting the trial. Mercy Excess carrier paid $6 million and Mercy Iowa City paid $1 million.

(xiii) *Contracts relating to borrowed money or other indebtedness or the mortgaging, pledging or otherwise placing an Encumbrance on any material assets or group of material assets of any Seller or any letter of credit agreements, or any guaranty thereof*

(xiv) *Powers of attorney or other similar Contracts or grant of agency*

1. None.

(xv) *Contracts (A) providing for the license or provision of any Intellectual Property for use in connection with any of the Acquired Seller Facilities (excluding Contracts for the licensing of any generally commercially-available, off-the-shelf software from third parties not exceeding $100,000), or (b) relating to the development of any Intellectual Property for using in connection with any of the Acquired Seller Facilities, or the settlement of any Intellectual Property-related dispute with respect to any of the Acquired Seller Facilities;*

1. GE Medical Systems Information Technologies, Inc. Service Quotation, dated June 29, 2023, by and between Mercy Hospital and GE Medical Systems Information Technologies, Inc., a GE Healthcare Business.
2. Master Services Agreement, dated January 19, 2021, by and between Remedium Systems, LLC, and Mercy Iowa City.

(xvi) *Any other Contracts that are otherwise material to the assets, operations, or financial condition of any Seller.*

1. Security Services Agreement, dated August 2, 2023, by and between Securitas Security Services USA, Inc. and Mercy Iowa City ACO, LLC.
2. DxS Service Agreement regarding service coverage #S80349US, dated March 1, 2023, by and between Mercy Hospital and Beckman Coulter.
3. Service Agreement, dated March 1, 2023, by and between Mercy Hospital and Hologic.
4. Asset Management Agreement – Addendum #1, dated April 24, 2023, by and between Mercy Hospital and Renovo Solutions LLC, amending the Renovo Solutions Master Service Agreement No. MHIC-IA-003.
5. Schedule 3.14(b) is incorporated herein by reference.
6. Master Client Agreement by and Between Mercy Hospital d/b/a Mercy Iowa City and Altera Digital Health Inc., as successor to Allscripts Healthcare, LLC, dated March 9, 2021, as amended, including the Initial Client Order dated March 9, 2021, and all subsequent client orders, as amended by that certain restructuring letter dated August 1, 2023.

**Schedule 3.8(b)**

**Defaults**

1.  Pursuant to that certain Letter Agreement, dated August 1, 2023, by and between Altera Digital Health Inc. as successor to Allscripts Healthcare, LLC, and Mercy Hospital d/b/a Mercy Iowa City, Mercy was not paying on its Master Client Agreement between the parties because the EMR platform was not working properly. There is an outstanding balance with respect to the Altera contract that Altera maintains it has earned. The Letter Agreement does not waive such balance, but provides that it will not be paid by Mercy Hospital during the restructuring period.

2.  Lease Agreement Contract No. 510014947-1, dated October 27, 2020 by and between Mercy Hospital, Iowa City, Iowa and GE HFS, LLC, as amended by that certain Amendment to Early Buy Out Addendum, dated November 24, 2020, as assigned to Everbank, N.A. f/k/a TIAA, FSB.