# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE NORTHER DISTRICT OF IOWA

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
|  | ) Case No. 23-000623 (TJC) |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al*., | ) |
|  | ) Jointly Administered |
|  | ) |
| Debtors. | ) **Re: Docket Nos. 141, 223** |
|  | ) |

## DECLARATION OF DISINTERESTEDNESS IN SUPPORT OF THE
## ORDINARY COURSE RETENTION OF DELOITTE & TOUCHE LLP

I, Judith Dockendorf, pursuant to 28 U.S.C. § 1746, hereby declare that the following is true and correct:

1.      I am a managing director of the firm of Deloitte & Touche LLP ("**Deloitte & Touche**"), which has an office at 50 S 6th Street, Suite 2800, Minneapolis, MN 55402.  I am duly authorized to make and submit this declaration (the "**Declaration**") on behalf of Deloitte & Touche pursuant to the *Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business* [Docket No. 223] (the "**OCP Order**").  Pursuant to the terms of the OCP Order, Mercy Hospital, Iowa City, Iowa and certain of its affiliates and subsidiaries, as debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") seek to retain Deloitte & Touche as an OCP (as such term is defined in the Debtors' motion approved by the OCP Order) to provide the services set forth herein.  Deloitte & Touche is included on the Schedule of Ordinary Course Professionals, attached as <u>Exhibit 1</u> to the OCP Order.

2.      The Debtors seek to retain and employ Deloitte & Touche pursuant to the terms and conditions set forth in that certain engagement letter among Deloitte & Touche and the

Debtors, dated December 19, 2023, to provide certain audit services for the Debtors (the "**Engagement Letter**").

3.     The statements set forth in this Declaration are based upon my personal knowledge, upon information and belief, and/or client matter records kept in the ordinary course of business that were reviewed by me or other personnel of Deloitte & Touche or its affiliates.

### Deloitte & Touche's Qualifications

4.     Deloitte & Touche is a professional services firm with offices across the United States.  Deloitte & Touche has significant experience in providing the professional services described herein.  Such experience renders Deloitte & Touche well qualified and able to provide services to the Debtors during the pendency of these chapter 11 cases (the "**Chapter 11 Cases**") in a cost effective, efficient, and timely manner.  Deloitte & Touche's services fulfill an important need and are not provided by any of the Debtors' other professionals.

5.     In addition, since approximately 2000, Deloitte & Touche has provided certain professional services to the Debtors.  In providing such prepetition professional services to the Debtors, Deloitte & Touche is familiar with the Debtors and their businesses, including the Debtors' financial affairs, debt structure, operations, and related matters.  Having worked with the Debtors' management, Deloitte & Touche has developed relevant experience and knowledge regarding the Debtors that will assist it in providing effective and efficient services during these Chapter 11 Cases.  Accordingly, Deloitte & Touche is both well qualified and able to provide the aforementioned services for the Debtors in these Chapter 11 Cases in an efficient and timely manner.

## Disinterestedness

A. *Background Information*

6.      Deloitte Touche Tohmatsu Limited ("DTTL") is a UK private company limited by guarantee.  DTTL itself does not provide services to clients.  Each of the member firms of DTTL (each a "**DTTL Member Firm**") is a legally separate and distinct entity.  The DTTL Member Firms are primarily organized on an individual country or regional basis, and operate within the legal and regulatory framework of their particular jurisdiction(s).  The DTTL Member Firm structure reflects the fact that the DTTL Member Firms are not affiliates, subsidiaries or branch offices of each other or of a global parent.  Rather, they are separate and independent firms that have come together to practice under a common brand and shared methodologies, client service standards, and other professional protocols and guidelines.  DTTL Member Firm partners and/or principals are generally the sole owners of their respective DTTL Member Firms.  There is no overlap with respect to a partner's or principal's ownership in its respective DTTL Member Firm and any other DTTL Member Firm.  Profits are not shared between or among the DTTL Member Firms.

7.      In the United States, Deloitte LLP is a DTTL Member Firm.  Like DTTL, Deloitte LLP does not provide services to clients.  Rather, Deloitte LLP has operating affiliates that perform services for clients, including Deloitte & Touche, Deloitte Consulting LLP ("**Deloitte Consulting**"), Deloitte Financial Advisory Services LLP ("**Deloitte FAS**"), Deloitte Tax LLP ("**Deloitte Tax**"), and Deloitte Transactions and Business Analytics LLP ("**DTBA**") (Deloitte LLP and each of the foregoing, and together with their respective direct and indirect subsidiaries, the "**Deloitte U.S. Entities**").  The partners and/or principals of each operating affiliate of Deloitte LLP

3

are owners of their respective affiliate along with, directly or indirectly, Deloitte LLP. Generally, each affiliate's respective partners and principals are also partners and principals, as applicable, of Deloitte LLP.

### B. *Conflicts Check Process*

8.     Subject to the foregoing, except as set forth herein and in the attachments hereto, to the best of my information, knowledge, and belief based on reasonable inquiry: (a) neither I, Deloitte Consulting, nor any partner, principal, or managing director of Deloitte & Touche that is anticipated to provide the services for which Deloitte Consulting is to be retained (the "**Deloitte & Touche Engagement Partners/Principals/Managing Directors**") holds any interest adverse to the Debtors with respect to the matters on which Deloitte & Touche is to be retained in their Chapter 11 Cases; and (b) Deloitte & Touche has no relationship to the Debtors, their significant creditors, certain other parties-in-interest, or to the attorneys that are known to be assisting the Debtors in their Chapter 11 Cases, except as stated herein or in any attachment hereto.

9.     In connection with Deloitte & Touche's retention by the Debtors in their Chapter 11 Cases, Deloitte & Touche undertook searches to determine, and to disclose, whether it or its affiliates,  is or has been employed by or has other relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or any of the Debtors' significant creditors, customers, equity security holders, professionals, or other entities with significant relationships with the Debtors (the "**Potential Parties-in-Interest**"), whose specific names were provided to Deloitte & Touche by the Debtors, listed on **<u>Schedule 1</u>** attached hereto.  To check upon and disclose possible relationships with significant Potential Parties-in-Interest in these Chapter 11 Cases, Deloitte & Touche researched its client databases and performed reasonable due diligence to determine

4

whether it or its affiliates had any relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or significant Potential Parties-in-Interest.

10.     As described herein, for the most part, the conflicts searches conducted by Deloitte & Touche involves checking client and other databases of the Deloitte U.S. Entities. Given the separateness of the various DTTL Member Firm as described above, the Deloitte U.S. Entities do not have the capability to directly check the client or other databases of any of the non-U.S. DTTL Member Firms or their respective affiliates or subsidiaries. However, notwithstanding the separateness of the DTTL Member Firms, the Deloitte U.S. Entities' checking procedures in bankruptcy cases do result in the gathering of certain information related to the DTTL Member Firms, as described below.

11.     When any of Deloitte LLP's operating affiliates, such as Deloitte & Touche, is to be the subject of an application to be retained in a chapter 11 case, a process commences regarding checking connections to the debtor, its affiliates and the debtor's parties in interest (as provided by the debtors). With the assistance of the Deloitte U.S. Entities' conflicts team (the "**Conflicts Team**"), a series of conflicts checking procedures are undertaken, including checking a number of Deloitte U.S. Entities' databases for their connections. Additionally, the Conflicts Team performs procedures to identify certain relationships of other DTTL Member Firms, as described below:

    i.     With respect to the debtor and debtor affiliates, the Conflicts Team will:

        a)     Initiate cross border check requests to the DTTL Member Firm(s) where the debtor or debtor affiliate is domiciled (i.e., the country of incorporation or the entity's headquarters, as the case may be) based upon information provided by the debtors and research by the Conflicts Team of publicly available information. The DTTL Member Firm(s) will then search applicable local databases to

identify client or non-client relationships in their jurisdiction (such as lender, vendors, business relationship entities or third parties associated with a client engagement).

b)    Perform a search of the cross border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms, which are submitted when a DTTL Member Firm seeks to commence an engagement with or involving a U.S. entity.[1] This search is conducted to identify whether those prospective engagements involved the debtor or its affiliates domiciled in the U.S. as the engaging client or non-client relationship (such as business relationship entities or third parties associated with a client engagement).

c)    Perform a search of the database system associated with audit and other related independence requirements (the "**Independence Database**") to identify possible connections with debtor and debtor affiliates with respect to whom such requirements are actually or potentially implicated. Each DTTL Member Firm is required to input its respective audit and attest clients into the Independence Database, and all DTTL Member Firms have access to the Independence Database.[2] Each entity in the Independence Database has a designated partner who is responsible for approving and monitoring services for entities included in its corporate tree. The Independence Database includes audit and attest clients of the various DTTL Member Firms, as well as certain other non-clients thereof.

ii.    With respect to the debtor's parties in interest, the Conflicts Team will:

(a)    Perform a search of the cross-border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms (described above) to identify whether those prospective engagements involved a U.S.-domiciled party in interest as a direct attest or litigation client or business relationship entity.

(b)    Perform a search of the Independence Database to determine whether a party in interest is identified therein.

---

[1]    These cross-border conflict check requests are pursuant to a policy adopted by DTTL Member Firms.

[2]    Inputting audit and attest clients into the Independence Database is a policy followed by DTTL Member Firms so that such relationships are tracked in connection with such firms' independence requirements.

12.     Deloitte & Touche and/or its affiliates have relationships with thousands of clients, some of which may be creditors of the Debtors or other Potential Parties-in-Interest. Accordingly, Deloitte & Touche and/or its affiliates have or may have provided professional services, may currently provide professional services, and/or may in the future provide professional services in matters unrelated to the Chapter 11 Cases to certain of the Potential Parties-in-Interest. Additionally, certain of these Potential Parties-in-Interest have or may have provided goods or services, may currently provide goods or services, and/or may in the future provide goods or services to Deloitte & Touche and/or its affiliates and the Deloitte & Touche Engagement Partners/Principals/Managing Directors in matters unrelated to the Chapter 11 Cases.  A listing of parties with such connections to Deloitte & Touche and/or its affiliates is attached to this Declaration as **Schedule 2**.

13.     With respect to Deloitte & Touche's conflicts checks conducted in these Chapter 11 Cases, if a database query identified a potential connection between a Potential Party-in-Interest and a Deloitte U.S. Entity or DTTL Member Firm, an email was sent to certain of the Deloitte U.S. Entity's and/or DTTL Member Firm's individuals, as applicable, associated with such Potential Party-in-Interest to confirm whether or not the relationship with such Potential Party-in-Interest related or currently relates to the Chapter 11 Cases.  Responses to these emails were consolidated and subsequently reviewed.  As stated in this Declaration, these processes result in the disclosures that are set forth herein, including the disclosure of certain connections with Potential Parties-in-Interest that do not relate to the Chapter 11 Cases.  The identified potential connections to the Potential Parties-in-Interest are included on **Schedule 2** appended hereto, and such connections do not relate to the Chapter 11 Cases.

14. Deloitte & Touche believes that the relationships described herein or reflected on **Schedule 2** have no bearing on the services for which Deloitte & Touche's retention is being sought by the Debtors in these Chapter 11 Cases. Furthermore, such relationships do not impair Deloitte & Touche's disinterestedness, and Deloitte & Touche does not represent an adverse interest in connection with these Chapter 11 Cases.

15. To the best of my knowledge, based on the searches discussed above, Deloitte & Touche has determined that certain relationships should be disclosed as follows.

a. Deloitte **& Touche** and its affiliates provide services in matters unrelated to the Chapter 11 Cases to certain of the Debtors' largest unsecured and secured creditors and other Potential Parties-in-Interest or their affiliates listed on **Schedule 2**.

b. Law firms identified on **Schedule 2**, including Dinsmore & Shohl LLP; Hall Render Killian Heath & Lyman P.C.; Lane & Waterman LLP; McDermott Will & Emery LLP; Mintz Levin Cohn Ferris Glovsky & Popeo P.C.; Polsinelli P.C.; Sedgwick LLP, have provided, currently provide and may in the future provide legal services to Deloitte & Touche or its affiliates in matters unrelated to their Chapter 11 Cases, and/or Deloitte & Touche or its affiliates have provided, currently provide and may in the future provide services to such firms or their clients.

c. In the ordinary course of its business, Deloitte & Touche and its affiliates have business relationships in unrelated matters with its principal competitors, which together with their affiliates may be Potential Parties-in-Interest in their Chapter 11 Cases. For example, from time to time, Deloitte & Touche and one or more of such entities may work on assignments for the same client or may otherwise engage each other for various purposes.

d. Certain financial institutions or their respective affiliates (including Allianz Global Assistance; Blue Cross Blue Shield; Blue Cross Blue Shield Association; Guardian Life Insurance Company of America; U.S. Bank; and Wells Fargo Bank, National Association) listed on **Schedule 2** (i) are lenders to an affiliate of Deloitte & Touche (Deloitte & Touche is a guarantor of such indebtedness) and/or (ii) have financed a portion of the capital and/or capital loan requirements of various managing partners and principals, respectively, of Deloitte & Touche and its affiliates.

8

e.  Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte & Touche or its affiliates in connection with matters unrelated to the Chapter 11 Cases.

f.  Deloitte & Touche has provided and continues to provide audit services to certain Potential Parties-in-Interest and/or their affiliates, in matters unrelated to these Chapter 11 Cases.  In its capacity as independent auditor, Deloitte & Touche also provides such clients with ordinary course auditing services and conducts typical audit procedures that may arise from such Potential Parties-in-Interests' business arrangements with the Debtors.

g.  Deloitte Consulting and certain of its affiliates have provided and will continue to provide services to the Executive Office of the United States Trustee in matters unrelated to these Chapter 11 Cases.

16.    Furthermore, through reasonable inquiry, I do not believe there is any connection between the personnel of Deloitte & Touche or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in their Chapter 11 Cases, the United States Trustee for Region 12, the Assistant United States Trustee for the Northern District of Iowa, and the attorneys therefor assigned to these Chapter 11 Cases.

17.    Despite the efforts described above to identify and disclose Deloitte & Touche's connections with the Potential Parties-in-Interest in the Chapter 11 Cases, because Deloitte & Touche is a nationwide firm with thousands of personnel, and because the Debtors are a large enterprise, Deloitte & Touche is unable to state with certainty that every client relationship or other connection has been disclosed.  In this regard, if Deloitte & Touche discovers additional material information that it determines requires disclosure, it will file a supplemental disclosure promptly with the Court.

18.    Except as may be disclosed herein, to the best of my knowledge, information, and belief, Deloitte & Touche and the Deloitte & Touche Engagement Partners/Principals/Managing Directors do not hold or represent any interest adverse to the Debtors,

9

and I believe that Deloitte & Touche is a "disinterested person" as that term is defined in Section

101(14) of the Bankruptcy Code, as modified by Section 1107(b) of the Bankruptcy Code.

## Scope of Services

19.     As set forth more fully in the Engagement Letter, Deloitte & Touche has

agreed to serve as the Debtor's' independent auditors.  Specifically, upon the Debtors' request,

Deloitte & Touche will perform a program-specific audit in accordance with applicable audit

standards and guidance, as set forth in the Engagement Letter, which includes the following

services:

a.   Express an opinion on whether Debtor Mercy Hospital, Iowa City, Iowa's
     ("**Mercy**") schedule of expenditures of federal awards for the Provider Relief
     Fund and American Rescue Plan Rural Distribution Program (the
     "**program**") for the year ended June 30, 2023 (the "**financial statement**"),
     is presented fairly, in all material respects, in accordance with accounting
     principles generally accepted in the United States of America;

b.   Express an opinion on whether Mercy complied, in all material respects, with
     the types of compliance requirements described in Title 2 U.S. *Code of
     Federal Regulations (CFR) Part 200, Uniform Administrative Requirements,
     Cost Principles, and Audit Requirements for Federal Awards* ("**Uniform
     Guidance**") that could have a direct and material effect on its program
     (hereinafter referred to as the "**Compliance Requirements**") and prepare the
     schedule of findings and questioned costs for the year ended June 30, 2023;
     and

c.   Report on Mercy's internal control over compliance with the Compliance
     Requirements for the year ended June 30, 2023, based on an audit performed
     in accordance with Uniform.

## Professional Compensation

20.     Deloitte & Touche's retention by the Debtors is conditioned upon its ability

to be retained in accordance with its terms and conditions of employment, including the proposed

compensation arrangements, set forth in the Engagement Letter.

10

21.     Pursuant to the terms of the Engagement Letter, Deloitte & Touche will charge the Debtors a fixed fee in the amount of $20,000, for the services contemplated therein.

22.     In addition, reasonable expenses, including travel, report production, delivery services, and other expenses incurred in providing Deloitte & Touche's services, will be included in the total amount billed.

23.     Some services incidental to the tasks to be performed by Deloitte & Touche in these Chapter 11 Cases may be performed by personnel now employed by or associated with affiliates of Deloitte & Touche, such as Deloitte Consulting, Deloitte FAS, DTBA, and Deloitte Tax, or their respective subsidiaries, including subsidiaries located outside of the United States.

24.     Prior to the Petition Date, Deloitte & Touche provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte & Touche approximately $35,562 on account of invoices issued prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte & Touche prior to such date.

25.     Prior to the Petition Date, Deloitte Consulting provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors did not pay Deloitte Consulting any amounts on account of invoices issued and/or services performed prior to such date.  As of the Petition Date, approximately $25,000 was outstanding with respect to the invoice(s) issued and/or services performed by Deloitte Consulting prior to such date.

26.     Prior to the Petition Date, Deloitte Tax provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors did not pay Deloitte Tax any amounts on account of invoices issued and/or services performed prior to such date.  As of the

11

Petition Date, no amounts were outstanding with respect to invoices issued and/or services performed by Deloitte Tax prior to such date.

27.     Deloitte & Touche has received no promises regarding compensation in these Chapter 11 Cases other than in accordance with the Bankruptcy Code and as set forth in this Declaration.  Deloitte & Touche has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in these Chapter 11 Cases.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct.

Dated: January 11, 2024

By:   */s/ Judith A Dockendorf*
      Judith A. Dockendorf
      Managing Director
      Deloitte & Touche LLP

## Schedule 1

Potential Parties-in-Interest List

| |
|---|
| Mercy Hospital, Iowa City, Iowa |
| Mercy Iowa City Aco, LLC |
| Mercy Services Iowa City, Iowa |
| Sisters Of Mercy Of The Americas, West Midwest Community, Inc. |
| Mercy Hospital Foundation |
| Mercy Health Network |
| Melrose Retirement Community, Llc |
| Progressive Rehabilitation Associates, Llc |
| Eastern Iowa Rehabilitation Hospital, Llc |
| Iowa City Ambulatory Surgical Center, Llc |
| Corridor Radiology, LLC |
| 2 Am Trucking |
| 2300 Building 1 Lc |
| 3m Company |
| 3m Health Information Systems |
| A Tech Freeman Alarm |
| A1 Propane |
| Aa Temperature Controlled LLC |
| Aaa Mechanical Inc. |
| Aacvpr |
| Aaf International |
| Aaron Williamson |
| Aarp |
| Abbott Lab Diagnostic Lab |
| Abbott Laboratories Inc |
| Abbott Nutrition |
| Abbott Rapid Dx North America LLC |
| Abbvie Us LLC |
| Abc Disposal Systems Inc |
| Abc Spirometry Training LLC |
| Abf Freight |
| Ability Network Inc |
| Abiomed  Inc. |
| Acdis |
| Ace American |
| Acera Surgical Inc |
| Acist Medical Systems Inc |
| Action Products Inc |
| Active Thermal Concepts Inc |

| |
|---|
| Adept Med International |
| Adminsirative Concepts Inc |
| Advance Services, Inc |
| Advanced Business Solutions |
| Advanced Electrical Services |
| Advanced Instruments Inc |
| Advanced Sterilization Products Services |
| Aero Rental Inc |
| Aesculap Inc. |
| Aetna Inc. |
| Aetna Senior Supplemental Insurance |
| Affiliated Steam Equipment Company |
| Agiliti Health Inc |
| Agiliti Surgical Equipment Repair |
| Airgas North Central |
| Aiv Inc |
| Aladdin Temp-Rite Llc |
| Albaugh Phc Inc |
| Alco Sales And Service |
| Alcon Vision Llc |
| Alexander Lumber Company Corporate Offic |
| Alimed Inc. |
| Alk-Abello Inc. |
| All American Concrete |
| All American Pest Control |
| All Savers |
| All Window Cleaning Services Inc |
| Allegiance |
| Allergan |
| Alliance Medical Staffing |
| Alliant Energy |
| Alliant Insurance Services Inc |
| Allianz Global Assistance |
| Allied Benefit Systems Llc |
| Allscripts Healthcare Llc |
| Almost Famous Body Piercing |
| Aloha Care |
| Alpla Inc Ebm Division |
| Altera Digital Health Inc |
| Altorfer Inc |
| Altrua Healthshare |
| Ambetter |

| |
|---|
| Ambu Inc. |
| Ameriadvantage |
| Ameriben |
| American Academy Of Sleep Medicine |
| American Casualty (Can) |
| American College Of Cardiology Foundatio |
| American College Of Physicians |
| American College Of Radiolgoy |
| American College Of Surgeons |
| American Health Partners |
| American Health Plan |
| American Healthcare Alliance |
| American Heart Association |
| American Medical Association |
| American Messaging |
| American Payroll Association |
| American Proficiency Institute |
| American Republic Insurance |
| American Technology Soluitons Corp |
| Americgroup Dual Coordination |
| Ameriflex Cobra |
| Amerigroup |
| Amerihealth |
| Amerisourcebergen |
| Amerivantage |
| Amga Consulting Llc |
| Amish Denomination |
| Amplify Surgical, Inc |
| Anaman Concierge Services, Llc |
| Anderson Erickson Dairy |
| Anderson Lock |
| Angiodynamics Inc. |
| Antmed Corporation |
| Aorn |
| Applicant Insight Inc. |
| Applied Medical |
| Applied Medical Technology Inc |
| Apwu Cigna |
| Aramark Uniform Services |
| Arbor Court Healthcare, Llc |
| Arena Auto Body |
| Argon Medical Devices |

| |
|---|
| Arizona Dept Of Revenue |
| Arjohuntleigh |
| Arthrex Inc. |
| Arthur L Davis Publishing Agency Inc |
| Artoss Inc |
| Asahi Intecc Usa Inc |
| Ascom Us Inc |
| Asd Specialty Healthcare |
| Aspen Medical Products Inc. |
| Aspen Surgical Products |
| Assay Technology |
| Associates In Medical Physics Llc |
| Association For The Healthcare Environme |
| Assured Benefits Administrators |
| Automated Benefit Services, Inc |
| Automated Systems Of Iowa |
| Automatic Door Group Inc |
| Auto-Owners Health Insurance |
| Auxiant |
| Avanos Medical |
| Avantik |
| Avasure Llc |
| Avaya Inc. |
| Avesis Inc. |
| Avesis Third Party Administrators Inc |
| Awardco Inc |
| Axonics Inc |
| B And B Medical Technologies |
| Baker Company The |
| Bald Mountain B-Reading Llc |
| Bankers Advertising Co |
| Bankers Life And Casualty |
| Barnhart Crane And Rigging Co |
| Barton Associates Inc |
| Basta |
| Bates Family Farms |
| Bausch And Lomb Surgical |
| Baxter Healthcare Corp |
| Bayer AG |
| Bayer Healthcare |
| Beckman Coulter Inc. |
| Becton Dickinson |

| |
|---|
| Beekley Corporation |
| Bees Transport |
| Beisser Lumber Company |
| Belmont Medical Technologies |
| Benan Systems |
| Bentec Medical Opco Llc |
| Besler |
| Best Practice Professionals Inc |
| Bethany Basic |
| Bethany Essential |
| Big 10 Taxi |
| Big Rig Solutions |
| Big Ten University Towing |
| Bilfinger Industrial Services Inc |
| Bimbo Bakeries Usa |
| Bind Benefit Inc |
| Bio Life Plasma Services |
| Bio Rad Laboratories |
| Biocomposites Inc |
| Biomerieux  Inc. |
| Biomet Microfixation |
| Bitco Incurance Companies |
| Blue Cross Blue Shield |
| Blue Cross Blue Shield Association |
| Blue Link |
| Bluesky |
| Bob Ritz |
| Bockenstedt Excavating |
| Boehringer Laboratories Inc |
| Boomerang Corporation |
| Boston Scientific Corporation |
| Bottomline Technologies Inc. |
| Bowker Pinnacle Mechanical |
| Boys Town |
| Bpex Secure Car Transport |
| Bracco Diagnostics Inc. |
| Bradley & Riley Pc |
| Brand New Day Medicare Replacement |
| Brecke Mechanical Contractors |
| Brevard Famil Walk In Clinic |
| Bridgewater Bank |
| Bright Healthcare |

| |
|---|
| Browns Medical Imaging |
| Browns West Branch |
| Brundage Medical Group Llc |
| Brunkhorst Luke |
| Bryan Medical Inc |
| Bud Maas Concrete Inc |
| Bullseye Telecom Inc |
| Burlington Medical Llc |
| Burns Sister Helen Marie |
| Caddy Corporation Of America |
| Cadient Llc |
| Cadient Talent |
| Cambrex Charles City |
| Canfield Inc. |
| Canteen Refreshment Srvices |
| Captis Health Llc |
| Captrust |
| Cardinal Drug |
| Cardinal Health |
| Cardiovascular Systems Inc |
| Care Ambulance Service |
| Care For Yourself |
| Care Notes |
| Care Oregon |
| Carefirst Administraters |
| Carefusion 2200 Inc |
| Careonsite |
| Carepro Home Medical - Coralville |
| Caresfield Llc |
| Caretech Solutions Inc |
| Carl Zeiss Meditec Inc |
| Carolon |
| Carstens Inc |
| Case Medical |
| Casechek |
| Caseys General Store |
| Cassling Diagnostic Imaging Inc |
| Catered By Charlotte |
| Catholic Health Assoc Of Us |
| Cbord Group |
| Cbre Inc |
| Cdw Government Inc |

| |
|---|
| Cec |
| Cedar County Fair Association |
| Cedar County Treasurer |
| Cedar Manor Skilled Care |
| Cega Innovations Inc |
| Cell Marque Corporation |
| Center for Democracy and Technology (CDT) |
| Central Iowa Juvenile Detention Center |
| Central Petroleum Equipment Company |
| Central Retail Solutions |
| Centro Inc |
| Centurylink |
| Cepheid |
| Certified Languages International |
| Champion Metal Supply |
| Change Healthcare |
| Chemsearch Fe |
| Childserve Center |
| Choice Solutions Llc |
| Christian Health Ministries |
| Christian Healthcare Ministries |
| Christopher Karambelas |
| Chubb Corporation |
| Cigna |
| Citrix Systems Inc |
| City Of Cedar Rapids |
| City Of Coralville |
| City Of Coralville Utilities |
| City Of Crv (City Of Coralville) |
| City Of Hills, Iowa |
| City Of Iowa City |
| City Of Iowa City Landfill |
| City Of Iowa City Misc Accts Receivable |
| City Of Iowa City Utilities |
| City Of Kalona |
| City Of Solon |
| City Of Solon |
| City Of Tipton |
| City Of Tipton Utilities |
| City Of Tipton-Recreation |
| City Of West Branch |
| City Of West Liberty |

| |
|---|
| City Of Williamsburg |
| City Of Williamsburg Utilities |
| City Tractor |
| Civco Medical Solutions |
| Cj Cooper And Associates |
| Clarity Imaging |
| Clia Laboratory Program |
| Clinical And Laboratory Standards Inst |
| Clinical Reference Laboratory |
| Coalition Inc. |
| Cochlear Americas |
| Collection Services Center |
| College Of American Pathologists |
| Colonial Penn Life Insurance Company |
| Coloplast Corp |
| Colorado Occupational Med Partners |
| Commercial County Care Health Plan |
| Commercial Flooring Co Dbq |
| Commercial Phcs |
| Commercial Quartz |
| Common Ground |
| Community And Family Resources |
| Community Care Hno Select Plus Individua |
| Community Living Options Healthlink |
| Community Neurorehab |
| Companion Life |
| Compassus Ne Iowa Hospice |
| Comphealth |
| Computershare Corporate Trust |
| Computershare Trust Company |
| Computershare Trust Company, N.A. |
| Concentric Health Staffing |
| Concorde Inc |
| Concrete Central |
| Conduent Care Management Inc |
| Conmed Corporation |
| Connect America |
| Conserv Mennonite Brotherhood |
| Construction Data Services Mo |
| Consumers Cooperative |
| Containment Technologies Group Inc |
| Continental Care Administrative Concepts |

| |
|---|
| Convergeone Inc |
| Cook Medical Incorporated |
| Cooper Surgical |
| Cooperative Telephone Co |
| Cooperative Telephone Co Technology |
| Copeland Jan |
| Copy Systems Inc |
| Coralville Mob Partners Llc |
| Coralville Mob Partners, Llc |
| Cordis Us Corp |
| Corner Stone Building Brands |
| Cornerstone Preferred Resources |
| Corporate Health Resources |
| Corporate Medical Services |
| Corridor Media Group |
| Cotiviti |
| County Care Health Plan |
| County Materials Corporation |
| Countycare Health Plan |
| Covenant Clinic Occupational Medicine |
| Coventry Health Care Ppo |
| Coverys Specialty Insurance Co. |
| Covidien Sales Llc |
| Cox Health Plans |
| Cox Sanitation And Recycling Inc |
| Cps Transport |
| Cr Bard Inc |
| Craig Huston |
| Cramer And Associates Inc |
| Craneware Inc |
| Crc & B Concrete |
| Crescent Electric |
| Crescent Parts & Equip |
| Crest Healthcare Supply |
| Crisis Prevention Institute Inc. |
| Cross Medical Laboratories |
| Crowe Llp |
| Crs Medcial Benefits Inc |
| Crystal Clear Water |
| Crystal Clear Water Co |
| Culligan Of Davenport |
| Culligan Water Conditioning |

| |
|---|
| Culligan Water Technologies |
| Curbell Medical Products Inc. |
| Custom Impressions |
| Cvs Caremark |
| Cygnus Medical |
| Cynergy Wellness Inc. |
| Cytosupplies |
| Daikin Applied |
| Daily Iowan |
| Dakota Red Corporation |
| Data Innovations Inc |
| Data Power Technology Corporation |
| Datasite Llc |
| Datex-Ohmeda |
| Dave Vellinga |
| Dawna Miller |
| Daymark Food Safety Systems |
| Db Acoustics Incorporated |
| De Lage Landen Financial Services Inc |
| Deacon Sports And Entertainment |
| Dean Health Plan |
| Deery Brothers |
| Delta Dental Plan Of Iowa |
| Dentons Davis Brown Pc |
| Depuy Synthes Joint Recon Inc |
| Des Moines Laboratory |
| Design Engineers  P.C. |
| Devicor Medical Products Inc |
| Dfi |
| Diagnostica Stago Inc |
| Dickenson Occupational Health |
| Digitrax Corporation |
| Diligent Corporation |
| Dill Trucking Inc |
| Dilon Technologies Inc |
| Dinsmore And Shohl LLP |
| Directional Ad-Vantage Holdings LLC |
| DISA Global Solutions - Tustin |
| Disability Determination Services |
| Discount Tire |
| Diversatek Healthcare Inc |
| Dodge Street Tire And Auto Inc |

| |
|---|
| Doll Distributing |
| Dr. Chris Scott |
| Dr. Steve Schenckel |
| Drager Medical Inc. |
| Drug & Alcohol Testing Network |
| Dsi Medical |
| Dth Inc |
| E Screen |
| E&S Freight Systems Llc |
| Eastern Iowa Excavating & Concrete |
| Eastern Iowa Rehabilitation Hospital |
| Easton Rittgers |
| Ebi Inc |
| Ec Source |
| Ecolab Inc. |
| Edwards Lifesciences Llc |
| Egroup Enabling Technologies Llc |
| Eichelberger Farms |
| Electa, Inc |
| Electric Motors Of Ia City |
| Electrical Engineering And Equipement Company |
| Electromed Inc |
| Elevate Colorado Option Gold |
| Elmed Incorporated |
| Elsevier Science Usa |
| Emc Insurance |
| EMC Insurance Companies |
| Emedny |
| Emergency Medical Products |
| Emergency Medical Services Learning Resources Center (Emslrc U Of I Hospitals And Clinics) |
| Emerson Point (Monthly Reimbursement) |
| Employee Benefit System |
| Encompass Group Llc |
| Energy Employees Occup Illness |
| Engineered Building Design |
| English Valley Schools |
| Eoi Service Company |
| Epiq Corporate Restructuring, Llc |
| Equashield Llc |
| Equitable Health And Life |
| Erbe Surgical Systems |
| Escreen Inc |

| |
|---|
| Essence Of Life Hospice |
| Estate Of Steven Schwartz |
| Everence Insurance |
| Evident Scientific Inc |
| Excell Marketing |
| Experian Health Inc |
| Express Employment Prof |
| Eye Physicians (Human Resurses) |
| Eye Physicians And Surgeons |
| Ez Way Inc. |
| Ezpers |
| Family Support Payment Center |
| Farmers Creamery |
| Farmers Trust & Savings Bank |
| Farr Transport |
| Fda-Mqsa Program |
| Federal Express Corporation |
| Federal Insurance (Chubb) |
| Federal Life |
| Fenwal Inc |
| Fff Enterprises  Inc. |
| Fiberutilities Group Llc |
| Fidelis Care |
| Fidelity Bank & Trust |
| First Advantage |
| First Class Staffing |
| First Health |
| Fisher And Paykel Healthcare Inc |
| Fisher Healthcare |
| Florals By Elizabeth |
| Foley Accounts Payable |
| Follett Corporation |
| Forbes Trucking Llc |
| Foresight Imaging |
| Forever Green Garden |
| Forward Health |
| Four Oaks |
| Freedom Life Insurance |
| Friday Health Plans |
| Fringe Benefit Group |
| Frito Lay, Inc. |
| Fs Solutions First Lab |

| |
|---|
| Fuze, Inc. |
| Galen Healthcare Solutions Inc |
| Gallagher Bassett |
| Gallagher Benefit Services Inc |
| Galls Inc |
| Garratt Callahan Company |
| Gaskill Signs Inc |
| Gazette Communications Inc. |
| Ge Medical Systems Information Technolog |
| Ge Preciciosn Healthcare Llc |
| Geisinger Health |
| General Water Technolgies Inc |
| Genomic Health |
| George Hora Trucking Llc |
| George Tiemann And Company |
| Gerard Electric Inc. |
| Gerber Life Limited Medical |
| Getinge Usa |
| Gf Health Products Inc |
| Gingerich Tiling |
| Gingerich Well And Pump |
| Glaxosmithkline Pharmaceuticals |
| Global Equipment Company |
| Gmmi Inc. |
| Golden Rule Insurance Company |
| Good Samaritan Society - Hospice |
| Goodwill Of The Heartland |
| Goodwin Tucker Group |
| Goss Service Associates Llc |
| Government Employees Health Association (Geha) |
| Gpa Ppo 5000 Plan |
| Graham Construction |
| Grainger |
| Grand Living At Bridgewater |
| Grape Tree Medical Staffing |
| Grasshopper Lawn Care And Landscaping |
| Gravie Administrative Service |
| Graybar Electric Company Inc. |
| Great Southern Life Insurance Company |
| Great West Casualty Company |
| Greater Muscatine Chamber Of Commerce An |
| Green Ru Llc |

| |
|---|
| Greenfield Global Overnight |
| Greenway |
| Greg Brock Consulting Inc |
| Greg's Lawn And Landscaping |
| Gribble Boles Stewart & Witosky Llc |
| Grifols Usa Llc |
| Grimm Trucking |
| Grinnell Mutual |
| Group And Pension Administrators |
| Group Health Cooperative |
| Grp And Associates |
| Grysson Oil Company Inc |
| Guardian (The Guardian Life Insurance Company of America) |
| Gyrus Ent |
| H & H Auto Group |
| H And R Accounts Inc. |
| H2c |
| H2c Securities, Inc. |
| Hall Render Killian Heath And Lyman Pc |
| Halo |
| Hanchett Paper Company |
| Hands Up Communictions Inc |
| Hanger Prosthetics |
| Hansen Mcclintock Riley |
| Hap Senior Plus |
| Hargers Acoustics Inc. |
| Harlan-Ralls Lacey |
| Hartford Insurance |
| Harvard Pilgrim Health Plan |
| Hawkeye Carpet And Vinyl Inc |
| Hawkeye Fire And Safety Co |
| Hawkeye Moving Services Inc |
| Hayes Locums |
| Hca Exchange Inc |
| Hcpro |
| Hd Classic Point |
| Healogics Wound Centers Inc |
| Health Alliance |
| Health Care Logistics Inc. |
| Health Choice Illinois |
| Health Choices |
| Health Choices Hmo |

| |
|---|
| Health Equity |
| Health Ez |
| Health First Colorado |
| Health Link |
| Health Net |
| Health Partners |
| Health Payment Systems |
| Health Physics Associates |
| Health Plans, Inc |
| Healthcare Financial Services |
| Healthdepot |
| Healtheos+ |
| Healthequity Wageworks |
| Healthez |
| Healthlink |
| Healthmark Industries Co Inc |
| Healthpartners Mn Minneapoli |
| Healthpartners Unity Point Health |
| Healthscope Benefits |
| Healthsmart |
| Healthspring Life & Health Insurance Company |
| Healthstream Inc. |
| Healthtronics Mobile Solutions |
| Healthy Blue |
| Heartland |
| Heartland Express |
| Heartland Fiduciary Services |
| Helmer Inc |
| Helmsman Management Services |
| Henry County Health Center |
| Heritage Environ Services |
| Heritage Food Service Equipment Inc. |
| Highland Ridge Care Center |
| Hillcrest Academy |
| Hillcrest Family Services |
| Hill-Rom Co Inc |
| Hills Bank |
| Hills Bank And Trust |
| Hogan Transportation |
| Holmes Livestock Logistics |
| Hologic Inc |
| Hopkins Medical Products |

| |
|---|
| Hospers And Brother Printers |
| Hot Shots Nuclear Medicine |
| Hubbard Feeds Inc |
| Humana Inc. |
| Humrichouse Chris |
| Huntington Technology Finance |
| Hupp Toyotalift |
| Hyland Software Inc |
| Hy-Vee (Store Charges - Des Moines) |
| Hy-Vee Inc. (Hy-Vee Coralville #2) |
| I3screen Llc |
| Iac |
| Icp Medical |
| Icu Medical Inc |
| Icw Group |
| Ideacom |
| Iheart Media |
| Illinois Central School Bus |
| Illinois Department Of Revenue |
| Illinois Dept Of Healthcare And Family Services |
| Imagefirst |
| Imagine360 |
| Imethods Llc |
| Immergrun |
| Immucor Inc. |
| Impact |
| Impact Health Sharing |
| Impact Life |
| Impactlife |
| Imt Insurance |
| Imwca |
| Inari Medical Inc |
| Indecs, A Homestead Company |
| Indeed Inc |
| Infab Llc |
| Infectious Disease Physicians Of Iowa City |
| Infor Us Inc |
| Ingrid Cobb-Ellick (On Behalf Of Minor Child) |
| Injoy Health Education |
| Innomed |
| Innovo Advisors Llc |
| Inova Health |

| |
|---|
| Insight Health Partners Llc |
| Inspirata Canada Inc |
| Integra Lifesciences Sales Llc |
| Integrated Biomedical Technology Inc |
| Integrity Insurance Pa |
| Integrity Testing |
| Interlace Health Fka Form Fast |
| Internal Revenue Service |
| International Biomedical Inc |
| International Life Sciences Llc |
| Interstate All Battery Center |
| Intouch Technologies Inc |
| Intoximeters Inc |
| Intuitive Surgical Inc |
| Iowa City Ambulatory Surgical Center |
| Iowa City Area Business Partnership |
| Iowa City Area Development Group |
| Iowa City Area Sports Commission |
| Iowa City Comm Schools |
| Iowa City Hospice |
| Iowa City Medical Llc |
| Iowa City Medical Llc |
| Iowa City Police Department |
| Iowa City Post Office |
| Iowa City Ready Mix |
| Iowa City Rehab And Health |
| Iowa City, Iowa |
| Iowa County Treasurer |
| Iowa County Treasurers Office |
| Iowa Department Of Inspections And Appeals |
| Iowa Department Of Public Health |
| Iowa Department Of Revenue |
| Iowa Division Of Criminal Investigation |
| Iowa Division Of Labor Elevator Safety |
| Iowa Donor Network |
| Iowa Dot |
| Iowa Health Advantage |
| Iowa Health Care Association |
| Iowa Heart Center |
| Iowa Hospital Association |
| Iowa Illinois Taylor Insulation |
| Iowa Insurance Division |

| |
|---|
| Iowa Interstate Railroad |
| Iowa Medicaid Enterprise |
| Iowa Mennonite Benevolent Assoc |
| Iowa Mutual Insurance |
| Iowa Poison Control Center |
| Iowa Public Radio |
| Iowa Renewable Energy |
| Iowa Roof Coating |
| Iowa Rural Health Telecommunications Program |
| Iowa Soccer Club |
| Iowa Total Care |
| Iowa Workforce Development |
| Ivy Biomedical Systems Inc |
| J And K Professional Medical Services |
| J Michel Photography |
| J.J. Keller And Associates Inc. |
| J2 Cloud Services Llc (Sfax) |
| Jack Dusenbery |
| Jack Galyean |
| Jackson Physician Search |
| Jam Media Llc |
| James R. Porter |
| Jamie West Trucking |
| Java House Coffee Roasters |
| Jb Schott Family Farms Inc |
| Jc Toland Painting, Llc |
| Jefferson County Health Center |
| Jeffrey Rooney |
| Jennifer Clasen |
| John Dale Gingerich |
| Johnson And Johnson Health Care Systems |
| Johnson Controls Fire Protection Lp |
| Johnson County Ambulance |
| Johnson County Conservation |
| Johnson County Emergency Medicine |
| Johnson County Public Health |
| Johnson County Seats |
| Johnson County Secondary Roads |
| Johnson County Treasurer |
| Johnstone Supply |
| Joint Commission Resources |
| Judy Andronowitz |

| |
|---|
| K&K Insurance Group Inc. (K&K Insurance/Specialty Benefits) |
| Kaiser Permanente |
| Kalona Chocolates |
| Kalona Cooperative Technology Company |
| Kalonial Lawn Care |
| Kalonial Transport |
| Kansas City Calibration Laboratories Inc |
| Karin Franklin |
| Karl Storz Endoscopy-America Inc. |
| Karyl Bonnett |
| Kaufman Hall |
| Kaufman, Hall & Associates, Llc |
| Kci Usa |
| Kcrg-Tv9 |
| Kctc (Kalona Cooperative Technology Company) |
| Kego Corporation Usa |
| Kelly Banks |
| Kelly Services Inc. |
| Kelmar Safety Inc |
| Kempton Group Administrator Inc |
| Kenwood Records Management Inc |
| Kerecis Llc |
| Kerstetter Collin |
| Key Benefit Administrators |
| Key Surgical Inc |
| Kia Motors Finance |
| Kim Rossiter |
| Kim Volk |
| Kinamed Incorporated |
| Kingland Systems Corporation |
| Kinze Manufacturing |
| Kitchen Ashley |
| Kls Martin L.P. |
| Km Trucking |
| Knutson Construction |
| Koch Bros |
| Konica Minolta Medical Imaging Usa Inc |
| Kronos Inc |
| Ks Energy Services |
| Kuenster Heating And Air Llc |
| Kzia Radio |
| Label Arts Llc |

| |
|---|
| Laborie Medical Technologies |
| Laforce |
| Lakes Medical Innovations |
| Landauer Inc. |
| Lane And Waterman Llp |
| Lantern Park Nursing And Rehab Center |
| Lantern Park Specialty Care |
| Lantheus Medical Imaging Inc |
| Latisha Yeoman |
| Lazer Spot Inc |
| Leaders Of Iowas Healthcare Volunteers |
| Legal Sifter Inc |
| Leica Inc. |
| Lenoch-Cilek Hardware |
| Less Hultman |
| Levi Ray And Shoup Inc |
| Lewer Mark Student Insurance (Aetna) |
| Lgc Clinical Diagnostics Inc |
| Libe Trucking Llc |
| Liberty Communications |
| Liberty Health |
| Liberty Mutual |
| Lifenet Health |
| Lifepoint Informatics |
| Lifewise |
| Lincare |
| Linda Bechen |
| Linder Tire |
| Linn Co Rec (Linn County Rural Electric Cooperative) |
| Linn County Rural Electric Cooperative |
| Linn County Sheriff |
| Lion Heart Early Learning |
| Liquid Agents Healthcare |
| Lisa Griswold Consulting |
| Lisa Steigleder |
| Lisbon-Mt Vernon Ambulance Service |
| Little Hawks Baseball Club |
| Little Village |
| Liturgical Press |
| Llewellyn Livestock |
| Lloyd's Of London |
| Locals Love Us Iowa City |

| |
|---|
| Locum Tenens.Com |
| Loparex |
| Lpi |
| Lucent Health |
| Lukon Company |
| Lumedx Corporation |
| Lumen Technologies, Inc. (formerly CenturyLink) |
| Lvm Systems |
| Lynch Bros Painting-Carpentry |
| Lyon Software |
| M.M. Hayes Company Inc |
| Madeline Windauer |
| Magellan Behavioral Health |
| Magellan Medicaid (Nevada) |
| Magellan Pipeline |
| Magnet Medical |
| Maher Brothers Transfer & Storage |
| Mail Handlers Benefit Plan |
| Mailing Services Inc |
| Maine Molecular Quality Controls Inc |
| Mainecare |
| Mandy Hale |
| Marcos Grilled Cheese |
| Mark E. Toney |
| Market Lab |
| Marquette Associates Inc. |
| Marsh Usa Inc |
| Martinville Dunn Llc |
| Mary Westbrook |
| Maxwell Construction |
| Mayo Collaborative Services Inc. |
| Mayor's Youth Empowerment Program |
| Mc Analytxs Inc |
| Mccomas Lacina Construction |
| Mcdermott Will & Emery Llp |
| Mckesson Medical Surgical |
| Mckesson Specialty Care Distribution |
| Meardon Consulting Llc |
| Mecbridge |
| Med Alliance Group Inc |
| Medben |
| Medefis Consolidated |

| |
|---|
| Medenvision Usa Llc |
| Medforms Inc |
| Mediacom |
| Mediacom Communications Corporation |
| Medibadge Inc. |
| Medica |
| Medicaid |
| Medicaid Alabama |
| Medicaid California |
| Medicaid Illinois |
| Medicaid Michigan |
| Medicaid Missouri |
| Medicaid Nevada |
| Medicaid Ohio |
| Medicaid Oklahoma |
| Medicaid Virginia |
| Medicaid Wisconsin |
| Medi-Cal (Molina) |
| Medical Associates Health Plan Inc |
| Medical Associates Health Plans |
| Medical Mutual |
| Medical Record Associates Llc |
| Medical Reimbursements Of America Inc |
| Medical Technology Associates Inc |
| Medicare |
| Medico Corporation |
| Medico-Mart Inc |
| Medimpact Healthscope |
| Medirevv |
| Medi-Share |
| Medline Industries Inc |
| Med-Pat Inc. |
| Medtronic Spine LLC |
| Medtronic Usa |
| Mentor Aesthetics |
| Mercedes Medical |
| Merck Sharp And Dohme Corporation |
| Mercury Medical |
| Mercy Care |
| Mercy Cedar Rapids |
| Mercy Corporate Health |
| Mercy Guest Lodging |

| |
|---|
| Mercy Health Choices |
| Mercy Hospital Gift Shop |
| Mercy Hospital Guild |
| Mercy Hospital Iowa City |
| Mercy Liability |
| Mercy Occupational Health |
| Mercy Occupational Health Missouri |
| Mercy Of Iowa City Regional Pho |
| Mercy One |
| Mercy Rehabilitation |
| Merge Healthcare |
| Meridian |
| Meridian Health |
| Merit Medical Systems Inc. |
| Meritech |
| Merry X-Ray Sourceone Heathcare Inc. |
| Mesirow Insurance Services, Inc. |
| Metro Pavers Inc |
| Mgsi Ltd |
| Michael Clark |
| Michael Trachta |
| Microbiologics Inc. |
| Microline Surgical Inc |
| Microport Orthopedics Inc |
| Microsoft Corporation |
| Microtek Medical Inc |
| Midamerican Energy Company |
| Midamerican Energy Services, Llc |
| Midamerican Energy Urbandale |
| Midiowa Des Moines |
| Mid-Iowa Occupational Testing |
| Mid-Iowa Solid Waste Equipment Co, Inc |
| Midlands Choice |
| Midlands Choice-Cigna |
| Midwest Healthcare Linen Service Llc |
| Midwest Janitorial Service |
| Midwest Medical Transport Company Llc |
| Midwest One Bank |
| Miksch Farms  Llc |
| Millennium Technology Of Iowa Corporation |
| Millers Milk Moovers |
| Mintz, Levin, Cohn, Ferris, Glovsky And Popeo. P.C. |

| |
|---|
| Mississippi Valley Regional Blood Center |
| Mixed Media Group Inc |
| Mmic |
| Mmic Health It |
| Mmm Elite (Hmo 2022) |
| Mmm Healthcare Medicare Advantage |
| Modern Compressed Air Llc |
| Molecular Otolaryngology And Renal |
| Molina Healthcare |
| Monsanto Williamsburg |
| Moodys Investors Service |
| Mooney And Company |
| Mortuary Lift Company |
| Mothers Milk Bank Of Iowa |
| Mra Liability |
| Mriequip.Com |
| Msds Online |
| Mtm Recognition Corporation |
| Muscatine County Treasurer |
| Muscatine Medical Associates |
| Muscatine Medical Associates Llc |
| Muscatine Power & Water |
| Muscatine Power And Water |
| Mut Of Omaha |
| Mvp Health Services Corporation |
| Mychealth |
| Nalc Health Benefit Plan |
| Nanonation Inc |
| Nanosonics Inc |
| Nathan Stucky |
| National General Accident And Health |
| National Hospital Packaging |
| National Recall Alert Center |
| Natus Medical Inc |
| Navitus Health Solutions |
| Nbs Calibrations |
| Neogenomics Laboratories Inc |
| Neotech Products Llc |
| Nephron 503b Outsourcing Facility |
| Netsmart Technologies Inc |
| Network Services Company |
| Network Value Inc |

| |
|---|
| Neumiller Electric |
| Nevs Ink |
| Newark |
| Newcomer Supply Inc. |
| Newton Correctional Facility |
| Nichols Controls And Supply |
| Nlcbs |
| Nmdp Be The Match |
| Noble Diagnostics |
| Non-Emergency Medical Transport Inc |
| Nordex Usa  (Fka Acciona Windpower) |
| North River Insurance |
| Northrop Grumman (Ngc Mission Systems Dt) |
| Northwest Mechanical Inc |
| Nova |
| Nova Biomedical |
| Nox Medical, Llc |
| Nta Benefits |
| Nuance Communications Inc |
| Nucara Management Group Inc |
| Nuvasive Inc |
| Nyship |
| Oasis Answers Inc |
| Oasis Car Wash |
| Oasis Falafel |
| Ob-Gyn Associates Of Iowa City |
| Occupational Health Centers Of The Southwest, P.A., P.C. |
| Oec Medical Systems Inc |
| Ohio Medical Llc |
| Old Capitol Screen Printers |
| Oltman Consulting Llc |
| Olympus America Inc. |
| Omnicell Inc |
| One Neck It Solutions Llc |
| Onmedia |
| Open Gates Business Development |
| Open Text Inc |
| Optimae Home Health |
| Optum |
| Oral B Preemployment |
| Orchard Green Restaurant |
| Organogenesis Inc |

| |
|---|
| Orgins Inc. |
| Ortho Clinical Diagnostics Inc |
| Oscar Health |
| Otis Elevator Company |
| Our Town Publications Llc |
| Outfitters Satellite Inc |
| Owens And Minor Inc |
| Oz Systems Usa, Llc |
| Pacific Source Health |
| Pai |
| Pall Corporation |
| Par Excellence Systems |
| Paradigm |
| Paramount Cvo |
| Parks Medical Electronics Inc |
| Partners In Recognition Inc |
| Patterson Dental Supply Inc. |
| Peak Development Resources Llc |
| Peck Trucking |
| Peddicord Wharton Llp |
| Peg Brubaker |
| Peiffer Trucking |
| Penumbra Inc |
| Pepsiamericas Inc. |
| Perfection Clean |
| Performance Health Supply Inc |
| Performance Medical Inc |
| Perfusion Solution Inc |
| Perigen |
| Perimed Inc |
| Perkinelmer Health Sciences Inc |
| Pfannebecker Trucking, Inc |
| Pfg Benefits Center |
| Pfizer Inc |
| Phelan Tucker Mullen Walker Tucker And Gelman |
| Phelps Custom Image Wear |
| Philips Healthcare |
| Philips Lifeline |
| Phoenix Data Systems Inc |
| Phreesia Inc |
| Physicians Mutual |
| Physmed Iowa Llc |

| |
|---|
| Pipeline Testing Consortium |
| Pleasantview Home |
| Pleasantview Home Benefit Sale |
| Plumb Supply Company |
| Polk County Sheriff |
| Polsinelli Pc |
| Polymedco Inc |
| Population Health Services Organization |
| Postmaster |
| Power Protection Products Inc |
| Practicelink Ltd |
| Practicemax |
| Precision Dynamics Corporation (Pdc) |
| Preferred Benefit Administrators |
| Preferred Medical Products |
| Preferred One |
| Premier |
| Premier Access |
| Premier Medical Repair Inc |
| Premier Staffing Solution, Llc |
| Prenatal Frames |
| Press Citizen Media |
| Press Ganey Associates Inc. |
| Prestige Insurance |
| Preston Hollow Community Capital, Inc. |
| Prevea360 Health Plan |
| Prime Global Solutions |
| Prime Inc |
| Principal |
| Principal Financial Services, Inc. |
| Principle Financial Group |
| Priority Health |
| Pritchett And Hull Assoc |
| Private Healthcare Systems Inc. (Phcs) |
| Procircular Inc |
| Procter And Gamble Hair Care |
| Progressive Foam Technologies |
| Progressive Preferred Insurance Co |
| Progressive Rehab |
| Progressive Rehabilitation Associates Ll |
| Psc Distribution Inc |
| Psyche Systems Corporation |

| |
|---|
| Qgenda Llc |
| Qiagen Inc |
| Qu Va Pharma Inc |
| Quad City Commnunity Healthcare |
| Quadient Inc |
| Qualigen Inc |
| Quantimetrix Corporation |
| Quantum Health Plans Inc |
| Quartz |
| Quest Diagnostics |
| R & R Realty Group |
| R.P Lumber |
| Racom Corporation |
| Radiologic Med. Serv. P.C. |
| Radiologic Medical Services Pc |
| Radon Solutions Of Iowa |
| Randolphs Inc |
| Randys Carpet And Interiors |
| Raymond |
| Rdg Planning And Design |
| Reach For Your Potential |
| Recovery Services |
| Redirect Health |
| Reference Audio Video |
| Regional Care Inc. |
| Reliable Pest Solutions |
| Reliance Pro |
| Reliance Standard |
| Reliance Standard Insurance |
| Remedi8 Llc |
| Remedium Systems |
| Remedy Intelligent Staffing |
| Remel Inc. |
| Renovo Solutions Llc |
| Residential Alternatives Of Illinois |
| Resmed |
| Revenue Cycle Coding Strategies Inc. |
| Revology |
| Richard Allan Scientific Company |
| Richards Medical Equipment Inc |
| Rist And Associates Inc |
| Riverside Casino & Golf Resort |

| |
|---|
| R-Med Inc |
| Rmhp Dualcare Plus |
| Rmp Inc |
| Rms Solutions Inc |
| Rna Medical 002 |
| Robert Brooke And Associates Inc. |
| Robert Half Recruiters And Employment Agency |
| Robert Half Technology |
| Roche Diagnostics Corporation |
| Rochester Armored Car |
| Rodney Neuzil |
| Rotary Club Of Tipton |
| Royal Arms Medical |
| Royal Publishing Company |
| Rp Lumber |
| Rpharmy |
| Rqi Partners Llc |
| Rr Donnelley |
| Rural Carrier Benefit Plan |
| Rush & Nicholson |
| Rvh Trucking Llc |
| Ryan Nicolas |
| S & G Materials |
| Safety First |
| Safety National |
| Safety-Kleen Corporation |
| Sage Software (12644 Collectins) |
| Sana Ppo Plus |
| Sand Companies |
| Sanford Health Plan |
| Sanofi Pasteur |
| Sarstedt Inc |
| Sart-Sane Program |
| Scanstat Technologies |
| Schimberg Company |
| Scott Alderman |
| Scott Kromphart |
| Screensafe |
| Scribe America |
| Scribe X Llc |
| Scribeamerica |
| Seacoast Laboratory Data Systems Inc |

| |
|---|
| Secura Insurance Companies (Ky) |
| Security Administrative Services Llc |
| Sedgwick |
| Sedgwick Claims Management |
| Sedgwick Claims Management Services, Inc. |
| Seedorf Masonry Inc |
| Selecthealth |
| Sentrixx Security |
| Sentry Insurance |
| Servpro Of Iowa City Coralville |
| Seven Corners First Health International |
| Sfm Insurance |
| Sgic |
| Shared Medical Services Inc |
| Sharn Inc |
| Shasta |
| Shaw Electric Inc |
| Shelton Dehaan Company |
| Sheri Feuerbach |
| Sheriff Of Johnson County |
| Sherwin Williams |
| Shl Claims |
| Shred-It Usa Llc |
| Siemens Financial Services |
| Siemens Healthcare Diagnostics |
| Sientra Inc. |
| Sierra Health And Life |
| Sierra Pacific Industries |
| Sigma-Aldrich Inc. |
| Silac Insurance Company |
| Sinclair Tractor (Sp M) |
| Sisco |
| Sister Helen Marie Burns |
| Sister Rita Specth |
| Slabach Construction |
| Slabaugh Trucking |
| Slager Appliance Inc. |
| Smart Facility Software |
| Smith And Nephew Inc. |
| Smiths Medical Asd Inc |
| Snow Md Max |
| Solarwinds |

| |
|---|
| Solidarity Healthshare |
| Solon Heating And Air |
| Solon Nursing Care Center |
| Solon Senior Advocates |
| Solon State Bank |
| Solutio Inc |
| South Ottumwa Savings Bank |
| South Slope Cooperative |
| South Slope Cooperative Communications |
| Southeast Id Llc |
| Specialty Care Iom Services Llc |
| Spectranetics Corp |
| Spinal Graft Technologies Llc |
| Spok Inc |
| Spokane Computer Inc |
| Ssm Health Agnesian Workwell |
| St Croix Hopsice |
| St Peters Health |
| Standard Textile |
| Staples Advantage |
| Staples Business Advantage |
| State Disbursement Unit |
| State Hygienic Laboratory |
| Statlab Medical Products |
| Staywell Company Llc |
| Steindler Orthopedic Clinic |
| Stericycle Inc |
| Steris Corporation |
| Sterling National |
| Steve Anderson |
| Storage Squad |
| Strategic Comp |
| Strategic Healthcare Programs Llc |
| Strategic Print Solutions |
| Strategic Sublime Multiplan Provider |
| Streb Construction Co Inc |
| Streck |
| Strelcheck Healthcare Search |
| Stryker Endoscopy |
| Stryker Instruments |
| Stryker Medical |
| Stryker Orthopaedics |

| |
|---|
| Stryker Sustainability Solutions |
| Stuart Elkin |
| Stutsman Transportation Inc |
| Sueppels Flowers |
| Sugar Bottom Bakery Llc |
| Summer Of The Arts |
| Summit Companies |
| Summit Medical |
| Surest United Healthcare |
| Sure-Tech Diagnostic Assoc |
| Surgical Services Pc |
| Susan Martin |
| Swanson Trucking Inc |
| Swift Transportation |
| Symetra |
| Symmetry Surgical |
| Symplr Care Management Llc |
| Synchrony Group |
| Syngenta Seeds Lone Tree |
| Syntellis Performance Solutions Llc |
| Sysco Food Services |
| Sysco Food Services Of Iowa |
| Sysmex America Inc |
| System One |
| Systems Management And Balancing Inc. |
| Systems Unlimited |
| Tadts |
| Tamarack Materials Inc |
| Tbg Benefit Group |
| Team |
| Team Care Central States Health Plan |
| Team Professional Services New |
| Tecan Us Inc |
| Technical Safety Services Llc |
| Tegeler Body And Frame |
| Teksystems Inc |
| Telcom Construction |
| Telcor |
| Teleflex Llc |
| Tenneco Inc |
| Tera Recon Inc |
| Terra Products |

| |
|---|
| Terry Fisher |
| Terumo Medical Corporation |
| Texas Medical Industries Inc |
| The Alliance |
| The Dental Box |
| The Eat Shop Llc |
| The Hartford |
| The Joint Commission |
| The Kempton Group Administrators |
| The Loomis Company |
| The Lutheran Home (Lutheran Homes Society Skilled Nursing) |
| The News |
| The Pink Umbrella Bakery |
| The Rhino Group Inc |
| The Waldinger Corporation |
| The Webster |
| Theisens Supply Inc |
| Theracom Inc. |
| Thrivent Financial For Lutherans |
| Thryv Berry Network |
| Thycotic Software Llc |
| Tipton Chamber Of Commerce |
| Tipton Conservative and Advertiser Conservative Publishing Co. |
| Tipton Structual Fabrication, Inc |
| Titan Medical |
| Tom Clancy |
| Tom Mclaughlin |
| Toneykorf Partners Llc |
| Toneykorf Partners, Llc |
| Tosoh Bioscience Inc |
| Total Liberty Care Ent Llc |
| Town Square Family Foot Care |
| Townsquare Interactive |
| Townsquare Media |
| Trail Of Johnson County |
| Trane |
| Travelers Insurance |
| Treasurer State Of Iowa |
| Tree Guys |
| Tremco Weatherproofing Technologies Inc |
| Tri State Towing |
| Tri-Anim Health Services Inc. |

| |
|---|
| Tricare |
| Tricon General Construction |
| Trimont Realestate |
| Tri-State Towing |
| Tru Art Color Graphics |
| Trustmark Health Benefits |
| Tsi Incorporated |
| Tufts Health Plan |
| Typenex Medical Llc |
| Tz Medical Inc |
| U.S. Bank |
| U.S. Cellular |
| U.S. Centers for Medicare and Medicaid Services |
| U.S. Department Of Labor (Owcp/ Deeoic) |
| U.S. Postal Service |
| Ucare |
| Ucs First Health |
| Uhc |
| Uhc Group Recovery Services |
| Ui Department Of Public Safety |
| Ui Diagnostic Laboratories |
| Uline |
| Umr United Healthcare |
| Unified Life |
| Unite Health Share Ministries (Uhsm) |
| Unite Private Networks Llc |
| United American Tx Mckinney |
| United Health River Valley |
| United Healthcare |
| United Natural Foods |
| United Shockwave Services Ltd |
| United States Treasury |
| United World Life Insurance Company |
| UnitedHealthcare Shared Services (Ushealth 39026) |
| Unitedlife |
| Univ Of Iowa Health Network Rehab Hosp |
| Universal Background |
| Universal Climate Control Inc. |
| Universal Medical Inc. |
| University Heights Police Department |
| University Of Colorado (Anschutz Medical Campus) |
| University Of Iowa |

| |
|---|
| University Of Iowa (Dept Of Internal Medicine) |
| Up To Date |
| Ups Examinations |
| Uresil Llc |
| Us Army Corps Of Engineers (Rock Island) |
| Us Foods |
| Us Health Group |
| Us Health Group/Phcs |
| Usa Senior Care |
| Usaa Life Insurance Company San Antonio Texas |
| Va (The United States Department of Veterans Affairs) |
| Valued Relationships Inc |
| Van Meter |
| Van Meter Industrial Inc |
| Vanguard Fiduciary Trust Company |
| Vapotherm Inc |
| Varsity Group |
| Vault Health |
| Vaupell Molding And Tooling Inc |
| Vaya Workforce Solutions Llc |
| Vector Surgical |
| Vectracor |
| Verathon Inc |
| Verizon |
| Vermeer Corporation |
| Vermillion Inc |
| Vertical Screen |
| Vhi Swift Care |
| Visa |
| Vizient |
| Vocera Communications Inc |
| Vvs Inc |
| Vyaire Medical Inc |
| W.L. Gore And Associates Inc. |
| Wageworks, Inc |
| Walmart Coalville |
| Walsh Door And Security |
| Walsh Door And Security (Iowa City) |
| Washington County Ambulance Service |
| Washington County Hospital And Clinic |
| Washington County Treasurer |
| Water Shop Inc |

| |
|---|
| Wausau Supply |
| Waystar Inc |
| Wb Mccloud & Co Inc |
| Wea Trust |
| Weatherby Locums Inc |
| Web Care Health Inc |
| Webtpa |
| Welch Allyn |
| Well First Health |
| Well Protector 3 |
| Wellcare Health Plan |
| Wellman Produce |
| Wellmark Bcbs Of Iowa |
| Wellmark Blue Cross Blue Shield |
| Wellnet Heathcare |
| Wells Fargo Bank, National Association |
| Wells Fargo Bank, National Association, As Trustee |
| Wells Johnson Company |
| Wellsource |
| Werfen Usa Llc |
| West Branch Community School District |
| West Branch Times |
| West Liberty Foods |
| West Liberty Index |
| West Physics Consulting Llc |
| Westwinds Logistics |
| Whitfield & Eddy Law |
| Wi Sctf |
| Williamsburg Area Chamber Of Commerce |
| Williamsburg Dental Health Clinic |
| Williamsburg High School |
| Win It Services Llc |
| Windmill Manor Skilled Care |
| Windstream |
| Windstream Intellectual Property Services, LLC |
| Wisconsin State Laboratory Of Hygiene |
| Wixted Inc |
| Wmpf Group Llc |
| Wolters Kluwer Health Inc. |
| Wood Duck Tree Farms |
| Woodruff Construction |
| Woodward Community Media |

| |
|---|
| Workforce Qa |
| Workman's Comp P & G |
| Worldwide Innovations And Technologies Inc. |
| Wpci |
| Wps Gha |
| Wps Tricare For Life |
| Wright Medical Technology Inc. |
| Xerox Corporation |
| Xerox Financial Services |
| Xerxes Corporation |
| Xpo Logistics Corporate |
| Yale Health |
| Yellow Cab Of Iowa City Inc. |
| Youthcare Illinois |
| Z And Z Medical Inc. |
| Zeptometrix Llc |
| Zimmer Biomet Spine Inc |
| Zimmer Us Inc |
| Zoll Medical Corporation |
| Zurich Insurance Group AG |
| Zurich North America |

## Schedule 2

Potential Parties-in-Interest or their affiliates for whom Deloitte & Touche LLP or its affiliates has provided or is currently providing services in matters unrelated to these chapter 11 cases, except as set forth above, or with whom such parties have other relationships, including banking relationships.

| |
|---|
| Mercy Hospital, Iowa City, Iowa |
| Mercy Iowa City Aco, LLC |
| Mercy Services Iowa City, Iowa |
| Sisters Of Mercy Of The Americas, West Midwest Community, Inc. |
| Mercy Hospital Foundation |
| Mercy Health Network |
| Melrose Retirement Community, LLC |
| Progressive Rehabilitation Associates, LLC |
| Eastern Iowa Rehabilitation Hospital, LLC |
| Iowa City Ambulatory Surgical Center, LLC |
| Corridor Radiology, LLC |
| 3m Company |
| 3m Health Information Systems |
| Aaf International |
| Aarp |
| Abbott Laboratories Inc |
| Abbott Nutrition |
| Abbott Rapid Dx North America LLC |
| Abbvie Us LLC |
| Ability Network Inc |
| Abiomed  Inc |
| Acdis |
| Ace American |
| Acist Medical Systems Inc |
| Advanced Instruments Inc |
| Advanced Sterilization Products Services |
| Aesculap Inc. |
| Aetna Inc. |
| Aetna Senior Supplemental Insurance |
| Agiliti Health Inc |
| Agiliti Surgical Equipment Repair |
| Airgas North Central |
| Aladdin Temp-Rite LLC |
| Alcon Vision LLC |
| Alk-Abello Inc. |
| All Savers |

| |
|---|
| Allegiance |
| Allergan |
| Alliant Energy |
| Alliant Insurance Services Inc |
| Allianz Global Assistance |
| Allied Benefit Systems Llc |
| Allscripts Healthcare Llc |
| Alpla Inc Ebm Division |
| Ambu Inc. |
| American Casualty (Can) |
| American College Of Cardiology Foundatio |
| American College Of Physicians |
| American College Of Radiolgoy |
| American College Of Surgeons |
| American Heart Association |
| American Medical Association |
| American Messaging |
| American Payroll Association |
| American Republic Insurance |
| Ameriflex Cobra |
| Amerigroup |
| Amerihealth |
| Amerisourcebergen |
| Anderson Erickson Dairy |
| Angiodynamics Inc. |
| Applied Medical |
| Applied Medical Technology Inc |
| Aramark Uniform Services |
| Arena Auto Body |
| Argon Medical Devices |
| Arizona Dept Of Revenue |
| Arjohuntleigh |
| Arthrex Inc. |
| Arthur L Davis Publishing Agency Inc |
| Artoss Inc |
| Asahi Intecc Usa Inc |
| Ascom Us Inc |
| Asd Specialty Healthcare |
| Aspen Medical Products Inc. |
| Avaya Inc. |
| Awardco Inc |
| Axonics Inc |

| |
|---|
| Baker Company The |
| Bankers Life And Casualty |
| Barton Associates Inc |
| Bausch And Lomb Surgical |
| Baxter Healthcare Corp |
| Bayer AG |
| Bayer Healthcare |
| Beckman Coulter Inc. |
| Becton Dickinson |
| Bimbo Bakeries Usa |
| Bio Rad Laboratories |
| Biocomposites Inc |
| Biomerieux  Inc. |
| Biomet Microfixation |
| Blue Cross Blue Shield |
| Blue Cross Blue Shield Association |
| Blue Link |
| Boston Scientific Corporation |
| Bottomline Technologies Inc. |
| Boys Town |
| Bracco Diagnostics Inc. |
| Brand New Day Medicare Replacement |
| Bridgewater Bank |
| Bright Healthcare |
| Bullseye Telecom Inc |
| Burlington Medical Llc |
| Cadient Talent |
| Canfield Inc. |
| Captis Health Llc |
| Captrust |
| Cardinal Health |
| Cardiovascular Systems Inc |
| Care Oregon |
| Carefirst Administraters |
| Carefusion 2200 Inc |
| Carl Zeiss Meditec Inc |
| Caseys General Store |
| Catholic Health Assoc Of Us |
| Cbre Inc |
| Cdw Government Inc |
| Cell Marque Corporation |
| Centro Inc |

| |
|---|
| Centurylink |
| Change Healthcare |
| Childserve Center |
| Chubb Corporation |
| Cigna |
| Citrix Systems Inc |
| Clinical Reference Laboratory |
| Coalition Inc. |
| Cochlear Americas |
| College Of American Pathologists |
| Colonial Penn Life Insurance Company |
| Coloplast Corp |
| Community Care Hno Select Plus Individua |
| Community Living Options Healthlink |
| Companion Life |
| Compassus Ne Iowa Hospice |
| Computershare Corporate Trust |
| Computershare Trust Company |
| Computershare Trust Company, N.A. |
| Conmed Corporation |
| Connect America |
| Convergeone Inc |
| Cook Medical Incorporated |
| Cooper Surgical |
| Cordis Us Corp |
| Corner Stone Building Brands |
| Cotiviti |
| Coventry Health Care Ppo |
| Coverys Specialty Insurance Co. |
| Covidien Sales Llc |
| Cox Health Plans |
| Cr Bard Inc |
| Craneware Inc |
| Crescent Electric |
| Crescent Parts & Equip |
| Crisis Prevention Institute Inc. |
| Crowe Llp |
| Culligan Of Davenport |
| Cvs Caremark |
| Daikin Applied |
| Data Innovations Inc |
| Data Power Technology Corporation |

| |
|---|
| Datasite Llc |
| Datex-Ohmeda |
| De Lage Landen Financial Services Inc |
| Dean Health Plan |
| Delta Dental Plan Of Iowa |
| Depuy Synthes Joint Recon Inc |
| Devicor Medical Products Inc |
| Digitrax Corporation |
| Diligent Corporation |
| Dilon Technologies Inc |
| Dinsmore And Shohl Llp |
| DISA Global Solutions - Tustin |
| Discount Tire |
| Drager Medical Inc. |
| Dth Inc |
| Ebi Inc |
| Ecolab Inc. |
| Edwards Lifesciences Llc |
| Electa, Inc |
| Electromed Inc |
| Emc Insurance |
| EMC Insurance Companies |
| Emergency Medical Products |
| Encompass Group Llc |
| Equashield Llc |
| Evident Scientific Inc |
| Express Employment Prof |
| Farmers Trust & Savings Bank |
| Federal Express Corporation |
| Federal Insurance (Chubb) |
| Fenwal Inc |
| Fidelis Care |
| Fidelity Bank & Trust |
| First Advantage |
| First Health |
| Fisher And Paykel Healthcare Inc |
| Follett Corporation |
| Forward Health |
| Four Oaks |
| Freedom Life Insurance |
| Friday Health Plans |
| Frito Lay, Inc. |

| |
|---|
| Fuze, Inc. |
| Gallagher Benefit Services Inc |
| Galls Inc |
| Gazette Communications Inc. |
| Ge Medical Systems Information Technolog |
| Ge Preciciosn Healthcare Llc |
| Geisinger Health |
| Genomic Health |
| Gerber Life Limited Medical |
| Getinge Usa |
| Glaxosmithkline Pharmaceuticals |
| Global Equipment Company |
| Gmmi Inc. |
| Golden Rule Insurance Company |
| Good Samaritan Society - Hospice |
| Government Employees Health Association (Geha) |
| Graham Construction |
| Grainger |
| Graybar Electric Company Inc. |
| Greenway |
| Grifols Usa Llc |
| Grinnell Mutual |
| Guardian (The Guardian Life Insurance Company of America) |
| H2c |
| H2c Securities, Inc. |
| Hall Render Killian Heath And Lyman Pc |
| Halo |
| Hartford Insurance |
| Harvard Pilgrim Health Plan |
| Hayes Locums |
| Hca Exchange Inc |
| Hcpro |
| Healogics Wound Centers Inc |
| Health Alliance |
| Health Care Logistics Inc. |
| Health Choice Illinois |
| Health Choices |
| Health Choices Hmo |
| Health Equity |
| Health Ez |
| Health First Colorado |
| Health Link |

| |
|---|
| Health Net |
| Health Partners |
| Health Payment Systems |
| Health Plans, Inc |
| Healthcare Financial Services |
| Healtheos+ |
| Healthmark Industries Co Inc |
| Healthpartners Mn Minneapoli |
| Healthscope Benefits |
| Healthsmart |
| Healthspring Life & Health Insurance Company |
| Healthstream Inc. |
| Heartland |
| Heartland Express |
| Helmsman Management Services |
| Henry County Health Center |
| Heritage Environ Services |
| Heritage Food Service Equipment Inc. |
| Hill-Rom Co Inc |
| Hologic Inc |
| Hot Shots Nuclear Medicine |
| Humana Inc. |
| Huntington Technology Finance |
| Hyland Software Inc |
| Hy-Vee (Store Charges - Des Moines) |
| Hy-Vee Inc. (Hy-Vee Coralville #2) |
| Iac |
| Icp Medical |
| Icu Medical Inc |
| Icw Group |
| Iheart Media |
| Illinois Central School Bus |
| Illinois Department Of Revenue |
| Illinois Dept Of Healthcare And Family Services |
| Imagefirst |
| Immucor Inc. |
| Impact |
| Inari Medical Inc |
| Indecs, A Homestead Company |
| Indeed Inc |
| Infor Us Inc |
| Innomed |

| |
|---|
| Inova Health |
| Integra Lifesciences Sales Llc |
| Integrated Biomedical Technology Inc |
| Integrity Insurance Pa |
| Internal Revenue Service |
| International Biomedical Inc |
| Interstate All Battery Center |
| Intouch Technologies Inc |
| Intuitive Surgical Inc |
| Iowa City Ambulatory Surgical Center |
| Iowa Department Of Inspections And Appeals |
| Iowa Department Of Public Health |
| Iowa Department Of Revenue |
| Iowa Division Of Criminal Investigation |
| Iowa Division Of Labor Elevator Safety |
| Iowa Dot |
| Iowa Insurance Division |
| Iowa Interstate Railroad |
| J.J. Keller And Associates Inc. |
| J2 Cloud Services Llc (Sfax) |
| Jackson Physician Search |
| Jefferson County Health Center |
| Johnson And Johnson Health Care Systems |
| Johnson Controls Fire Protection Lp |
| Johnson County Public Health |
| Joint Commission Resources |
| K&K Insurance Group Inc. (K&K Insurance/Specialty Benefits) |
| Kaiser Permanente |
| Kansas City Calibration Laboratories Inc |
| Karl Storz Endoscopy-America Inc. |
| Kaufman Hall |
| Kaufman, Hall & Associates, Llc |
| Kci Usa |
| Kelly Banks |
| Kelly Services Inc. |
| Kerecis Llc |
| Key Surgical Inc |
| Kia Motors Finance |
| Kingland Systems Corporation |
| Kls Martin L.P. |
| Kronos Inc |
| Ks Energy Services |

| |
|---|
| Laborie Medical Technologies |
| Landauer Inc. |
| Lane And Waterman Llp |
| Lantheus Medical Imaging Inc |
| Lazer Spot Inc |
| Leica Inc. |
| Levi Ray And Shoup Inc |
| Lgc Clinical Diagnostics Inc |
| Liberty Communications |
| Liberty Health |
| Liberty Mutual |
| Lifenet Health |
| Lincare |
| Little Village |
| Lloyd's Of London |
| Loparex |
| Lucent Health |
| Lumedx Corporation |
| Lumen Technologies, Inc. (formerly CenturyLink) |
| Magellan Medicaid (Nevada) |
| Marquette Associates Inc. |
| Marsh Usa Inc |
| Mayo Collaborative Services Inc. |
| Mcdermott Will & Emery Llp |
| Mckesson Medical Surgical |
| Mckesson Specialty Care Distribution |
| Mediacom |
| Mediacom Communications Corporation |
| Medica |
| Medicaid |
| Medicaid Alabama |
| Medicaid California |
| Medicaid Illinois |
| Medicaid Michigan |
| Medicaid Missouri |
| Medicaid Nevada |
| Medicaid Ohio |
| Medicaid Oklahoma |
| Medicaid Virginia |
| Medicaid Wisconsin |
| Medi-Cal (Molina) |
| Medical Mutual |

| |
|---|
| Medical Reimbursements Of America Inc |
| Medimpact Healthscope |
| Medline Industries Inc |
| Medtronic Spine LLC |
| Medtronic Usa |
| Merck Sharp And Dohme Corporation |
| Mercury Medical |
| Mercy Care |
| Mercy Health Choices |
| Mercy Hospital Iowa City |
| Mercy One |
| Mercy Rehabilitation |
| Merge Healthcare |
| Meridian |
| Meridian Health |
| Merit Medical Systems Inc. |
| Meritech |
| Mesirow Insurance Services, Inc. |
| Mgsi Ltd |
| Michael Clark |
| Microbiologics Inc. |
| Microline Surgical Inc |
| Microport Orthopedics Inc |
| Microsoft Corporation |
| Microtek Medical Inc |
| Midamerican Energy Company |
| Midamerican Energy Services, Llc |
| Midiowa Des Moines |
| Midlands Choice |
| Midlands Choice-Cigna |
| Midwest One Bank |
| Mintz, Levin, Cohn, Ferris, Glovsky And Popeo. P.C. |
| Mississippi Valley Regional Blood Center |
| Mmm Healthcare Medicare Advantage |
| Monsanto Williamsburg |
| Moodys Investors Service |
| Mooney And Company |
| Msds Online |
| Mtm Recognition Corporation |
| Mut Of Omaha |
| Natus Medical Inc |
| Navitus Health Solutions |

| |
|---|
| Neogenomics Laboratories Inc |
| Neotech Products Llc |
| Nephron 503b Outsourcing Facility |
| Netsmart Technologies Inc |
| Network Services Company |
| Newark |
| Nmdp Be The Match |
| Nordex Usa  (Fka Acciona Windpower) |
| North River Insurance |
| Northrop Grumman (Ngc Mission Systems Dt) |
| Northwest Mechanical Inc |
| Nova |
| Nova Biomedical |
| Nox Medical, Llc |
| Nuance Communications Inc |
| Nuvasive Inc |
| Oec Medical Systems Inc |
| Ohio Medical Llc |
| Olympus America Inc. |
| Omnicell Inc |
| One Neck It Solutions Llc |
| Open Text Inc |
| Optum |
| Oral B Preemployment |
| Organogenesis Inc |
| Ortho Clinical Diagnostics Inc |
| Oscar Health |
| Otis Elevator Company |
| Owens And Minor Inc |
| Oz Systems Usa, Llc |
| Pai |
| Pall Corporation |
| Paradigm |
| Penumbra Inc |
| Pepsiamericas Inc. |
| Performance Health Supply Inc |
| Pfizer Inc |
| Philips Healthcare |
| Philips Lifeline |
| Phreesia Inc |
| Physicians Mutual |
| Polsinelli Pc |

| |
|---|
| Postmaster |
| Precision Dynamics Corporation (Pdc) |
| Preferred One |
| Premier |
| Premier Access |
| Press Ganey Associates Inc. |
| Prestige Insurance |
| Preston Hollow Community Capital, Inc. |
| Principal Financial Services, Inc. |
| Principle Financial Group |
| Priority Health |
| Private Healthcare Systems Inc. (Phcs) |
| Procter And Gamble Hair Care |
| Progressive Preferred Insurance Co |
| Qgenda Llc |
| Qiagen Inc |
| Qu Va Pharma Inc |
| Quadient Inc |
| Qualigen Inc |
| Quantum Health Plans Inc |
| Quest Diagnostics |
| R.P Lumber |
| Racom Corporation |
| Raymond |
| Recovery Services |
| Regional Care Inc. |
| Reliance Standard |
| Reliance Standard Insurance |
| Remedy Intelligent Staffing |
| Remel Inc. |
| Resmed |
| Richard Allan Scientific Company |
| R-Med Inc |
| Rmp Inc |
| Robert Half Recruiters And Employment Agency |
| Roche Diagnostics Corporation |
| Rqi Partners Llc |
| Rr Donnelley |
| Safety First |
| Safety National |
| Safety-Kleen Corporation |
| Sage Software (12644 Collectins) |

| |
|---|
| Sanford Health Plan |
| Sanofi Pasteur |
| Secura Insurance Companies (Ky) |
| Security Administrative Services Llc |
| Sedgwick |
| Sedgwick Claims Management |
| Sedgwick Claims Management Services, Inc. |
| Selecthealth |
| Sentry Insurance |
| Servpro Of Iowa City Coralville |
| Sfm Insurance |
| Shasta |
| Sherwin Williams |
| Shl Claims |
| Shred-It Usa Llc |
| Siemens Financial Services |
| Siemens Healthcare Diagnostics |
| Sientra Inc. |
| Sigma-Aldrich Inc. |
| Silac Insurance Company |
| Smith And Nephew Inc. |
| Smiths Medical Asd Inc |
| Solarwinds |
| Specialty Care Iom Services Llc |
| Spectranetics Corp |
| Spinal Graft Technologies Llc |
| Spok Inc |
| Ssm Health Agnesian Workwell |
| St Croix Hopsice |
| St Peters Health |
| Standard Textile |
| Staples Advantage |
| Staples Business Advantage |
| Staywell Company Llc |
| Stericycle Inc |
| Steris Corporation |
| Sterling National |
| Storage Squad |
| Strategic Healthcare Programs Llc |
| Streck |
| Stryker Medical |
| Stryker Orthopaedics |

| |
|---|
| Stryker Sustainability Solutions |
| Summit Companies |
| Sure-Tech Diagnostic Assoc |
| Susan Martin |
| Symetra |
| Symmetry Surgical |
| Symplr Care Management Llc |
| Synchrony Group |
| Syngenta Seeds Lone Tree |
| Syntellis Performance Solutions Llc |
| Sysco Food Services |
| Sysco Food Services Of Iowa |
| Sysmex America Inc |
| System One |
| Tbg Benefit Group |
| Team |
| Tecan Us Inc |
| Teksystems Inc |
| Teleflex Llc |
| Tenneco Inc |
| Tera Recon Inc |
| Terra Products |
| Terumo Medical Corporation |
| The Alliance |
| The Hartford |
| The Joint Commission |
| The Loomis Company |
| The News |
| The Webster |
| Theracom Inc. |
| Thrivent Financial For Lutherans |
| Thycotic Software Llc |
| Townsquare Media |
| Trane |
| Travelers Insurance |
| Tri-Anim Health Services Inc. |
| Trimont Realestate |
| Tsi Incorporated |
| Tufts Health Plan |
| U.S. Bank |
| U.S. Cellular |
| U.S. Centers for Medicare and Medicaid Services |

| |
|---|
| U.S. Department Of Labor (Owcp/ Deeoic) |
| U.S. Postal Service |
| Ucare |
| Uhc |
| Ui Department Of Public Safety |
| Uline |
| Unite Private Networks Llc |
| United Health River Valley |
| United Healthcare |
| United Natural Foods |
| United States Treasury |
| United World Life Insurance Company |
| UnitedHealthcare Shared Services (Ushealth 39026) |
| Unitedlife |
| Universal Background |
| University Of Colorado (Anschutz Medical Campus) |
| Up To Date |
| Us Army Corps Of Engineers (Rock Island) |
| Us Foods |
| Us Health Group |
| Us Health Group/Phcs |
| Va (The United States Department of Veterans Affairs) |
| Van Meter |
| Van Meter Industrial Inc |
| Vanguard Fiduciary Trust Company |
| Vapotherm Inc |
| Vault Health |
| Vaupell Molding And Tooling Inc |
| Vaya Workforce Solutions Llc |
| Verathon Inc |
| Verizon |
| Vermeer Corporation |
| Visa |
| Vizient |
| Vocera Communications Inc |
| Vyaire Medical Inc |
| W.L. Gore And Associates Inc. |
| Wageworks, Inc |
| Walmart Coalville |
| Washington County Ambulance Service |
| Washington County Hospital And Clinic |
| Waystar Inc |

| |
|---|
| Welch Allyn |
| Wellcare Health Plan |
| Wells Fargo Bank, National Association |
| Wells Fargo Bank, National Association, As Trustee |
| Wellsource |
| Werfen Usa Llc |
| West Liberty Foods |
| Windstream |
| Wisconsin State Laboratory Of Hygiene |
| Wolters Kluwer Health Inc. |
| Workman's Comp P & G |
| Wright Medical Technology Inc. |
| Xerox Corporation |
| Xerox Financial Services |
| Xpo Logistics Corporate |
| Yellow Cab Of Iowa City Inc. |
| Youthcare Illinois |
| Zeptometrix Llc |
| Zimmer Biomet Spine Inc |
| Zimmer Us Inc |
| Zoll Medical Corporation |
| Zurich Insurance Group AG |
| Zurich North America |