**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF IOWA**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*,[1] | ) Case No. 23-00623 |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Related to Docket Nos 265, 471, 625** |

**NOTICE OF DESIGNATION OF ASSUMED CONTRACTS**
**AND CURE AMOUNTS RELATED THERETO AS OF JANUARY 31, 2024**

**PLEASE TAKE NOTICE** that on August 9, 2023, Mercy Hospital, Iowa City, Iowa and

certain of its affiliates and subsidiaries (collectively, the "Debtors") filed *Debtors' Motion for*

*Entry of Order (I)(A) Approving Bidding Procedures for the Sale of Substantially All of the*

*Debtors' Assets, (B) Authorizing the Debtors to Provide Stalking Horse Bid Protections, (C)*

*Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (D) Approving the*

*Assumption and Assignment Procedures and (E) Scheduling a Sale Hearing and Approving the*

*Form and Manner of Notice Thereof; (II)(A) Approving the Sale of the Debtors' Assets Free and*

*Clear of Liens, Claims, Interests and Encumbrances and (B) Approving the Assumption and*

*Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief*

[Docket No. 58] (the "**Sale Motion**"). The Motion was granted on November 7, 2023. *See* Docket

No. 476.

**PLEASE TAKE FURTHER NOTICE** that on October 27, 2023, the Debtors filed their

*Amended Notice of Auction Results* [Docket No. 420] declaring the State of Iowa University of

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number or business identification number, as applicable, are: Mercy Hospital, Iowa City, Iowa (0391), Mercy
Services Iowa City, Inc. (1044) ("Mercy Services"), and Mercy Iowa City ACO, LLC (9472). The location of
Mercy's corporate headquarters and the Debtors' service address is 500 E. Market Street, Iowa City, IA 52240.

Iowa (the "**University**") as the Winning Bidder in connection with the disposition of substantially all of the Debtors' assets.

PLEASE TAKE FURTHER NOTICE that on November 4, 2023, the Debtors filed a notice attaching the form of an Asset Purchase Agreement [Docket No. 459] (the "**Amended APA**") setting forth the terms of the sale of the Debtors' assets to the University.

PLEASE TAKE FURTHER NOTICE that on November 7, 2023, the Debtors filed a notice attaching the schedules to the Amended APA (the "**Schedules**"). *See* Docket No. 471. Schedule 2.5(a) of the Amended APA sets forth the contracts and real property leases available for assumption and assignment pursuant to section 365 of title 11 of the United States Code (the "**Available Contracts**"). In accordance with the Amended APA, "[a]ll Available Contracts of Sellers that are listed on Schedule 2.5(a) and which Buyer does not designate in writing for assumption shall not be considered Assumed Contracts or Purchased assets and shall automatically be deemed '***Excluded Contracts.***'" *See* Amended APA, at § 2.5(a).

PLEASE TAKE FURTHER NOTICE that on September 20, 2023, the Debtors filed a *Notice of Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Costs* [Docket No. 265] (the "**Cure Notice**"). The Cure Notice was revised on December 29, 2023 and January 11, 2024, as memorialized in the *Notice of Assumption and Assignment of Additional Executory Contracts or Unexpired Leases and Cure Costs* [Docket No. 610] (the "**Second Cure Notice**") and the *Notice of Revised Cure Costs with Respect to Certain Potential Assumed Contracts* [Docket No. 625] (the "**Revised Cure Notice**" and together with the Cure Notice and Second Cure Notice, the "**Cure Notices**"). The Second Cure Notice includes additional Available Contracts and the Revised Cure Notice contains amended cure amounts for certain Available Contracts previously listed in the Cure Notice or the Second Cure Notice. The Cure Notices do

not, however, designate the Available Contracts as either Excluded Contracts or contracts the University has designated for assumption (the "**Assumed Contracts**") within the meaning of Section 2.5(a) of the Amended APA.

PLEASE TAKE FURTHER NOTICE that attached hereto as Exhibit A is the current list of Assumed Contracts and their respective cure amounts as of the date hereof.

PLEASE TAKE FURTHER NOTICE that the University "shall have the right to designate any Assumed Contract as an Excluded Contract at any time prior to the Closing Date." All rights are accordingly reserved.

PLEASE TAKE FURTHER NOTICE that the University reserves all rights to modify Exhibit A to include any Assumed Contract inadvertently omitted therefrom where the contract counterparty has received notice that its contract would be assumed and assigned and/or its cure amount has been paid. All rights are accordingly reserved.

[*Signature page to follow*]

93060162.2

Dated: January 31, 2024
Cedar Rapids, Iowa

**NYEMASTER GOODE P.C.**

*/s/ Roy Leaf*
Roy Leaf, AT0014486
625 First Street SE, Suite 400
Cedar Rapids, IA 52401-2030
Telephone: (319) 286-7002
Facsimile: (319) 286-7050
Email: rleaf@nyemaster.com

-and-

Kristina M. Stanger, AT0000255
Matthew A. McGuire, AT0011932
Dana Hempy, AT0014934
700 Walnut, Suite 1600 Des Moines, IA 50309
Telephone: 515-645-5510
Fax: 515-283-8045 Email:
mmcguire@nyemaster.com
kmstanger@nyemaster.com
dhempy@nyemaster.com

-and-

**MCDERMOTT WILL & EMERY LLP**
Felicia Gerber Perlman (admitted *pro hac vice*)
Daniel M. Simon (admitted *pro hac vice*)
Emily C. Keil (admitted *pro hac vice*)
444 West Lake Street, Suite 4000
Chicago, IL 60606
Telephone: (312) 372-2000
Facsimile: (312) 984-7700
Email: fperlman@mwe.com
      dsimon@mwe.com
      ekeil@mwe.com

-and-

Jack G. Haake (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, TX 75201
Telephone: (214) 295-8000
Facsimile: (972) 232-3098
Email: jhaake@mwe.com

93060162.2

## **Certificate of Service**

The undersigned certifies, under penalty of perjury, that on this January 31, 2024, the foregoing document was electronically filed with the Clerk of Court using the Northern District of Iowa CM/ECF and the document was served electronically through the CM/ECF system to the parties of this case

*/s/ Roy Leaf*

**Exhibit A**

**Current List of Assumed Contracts and Cure Amounts as of January 31, 2024**

| # | COUNTER PARTY | CONTRACT CLASSIFICATION | CONTRACT TITLE | CURE AMOUNT |
|---|---|---|---|---|
| 1 | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 15 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT | $41,594.45 |
| 2 | 3M HEALTH INFORMATION SYSTEMS INC | LICENSING AGREEMENT | MASTER SOFTWARE AND SERVICES AGREEMENT | $0.00 |
| 3 | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT 15 TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT | $0.00 |
| 4 | 3M HEALTH INFORMATION SYSTEMS INC | LICENSING AGREEMENT | MASTER SOFTWARE AND SERVICES AGREEMENT | $0.00 |
| 5 | 3M HEALTH INFORMATION SYSTEMS INC | LICENSING AGREEMENT | MASTER SOFTWARE AND SERVICES AGREEMENT DTD 5/15/2007 | $0.00 |
| 6 | 3M HEALTH INFORMATION SYSTEMS INC | LICENSING AGREEMENT | MASTER SOFTWARE AND SERVICES AGREEMENT DTD 5/15/2007 | $0.00 |
| 7 | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #SC00048056 DTD 5/17/2022 | $0.00 |
| 8 | 3M HEALTH INFORMATION SYSTEMS INC | PURCHASE/SALES AGREEMENT | QUOTE DTD 3/3/2022 | $0.00 |
| 9 | 3M HEALTH INFORMATION SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #SC00039941 DTD 4/1/2022 | $0.00 |
| 10 | ABBOTT LABORATORIES INC | PURCHASE/SALES AGREEMENT | SERVICE AND TECHNOLOGY PLAN PURCHASE AGREEMENT | $23,928.83 |
| 11 | ABC DISPOSAL SYSTEMS INC | MAINTENANCE AGREEMENT | SERVICE AGREEMENT #121150 | $5,025.46 |
| 12 | ACCELECARE WOUND CENTERS INC | SERVICE AGREEMENT | CLINICAL WOUND CARE WITH HYPERBARIC OXYGEN THERAPY MANAGEMENT AND SUPPORT SERVICES AGREEMENT | $0.00 |

93086985.3

| # | Vendor | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 13 | ADVANCED STERILIZATION PRODUCTS SERVICES INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION #0011397 DTD 3/21/2023 | $2,702.10 |
| 14 | ADVANCED STERILIZATION PRODUCTS SERVICES INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION NO. 00131856 | $0.00 |
| 15 | AFFILIATED HEALTHCARE MANAGEMENT GROUP, INC. | THIRD PARTY SERVICE AGREEMENT | REVENUE CYCLE MANAGEMENT OUTSOURCING SERVICES AGREEMENT | $0.00 |
| 16 | AFFILIATED HEALTHCARE MANAGEMENT GROUP, INC. | THIRD PARTY SERVICE AGREEMENT | SERVICE LEVEL ADDENDUM NO. 3: HOSTING LEGACY AR (STAR) ON AHMG MEDLINK SYSTEM | $0.00 |
| 17 | AFFILIATED STEAM & HOT WATER | VENDOR AGREEMENTS | QUOTATION NO. 108027 | $0.00 |
| 18 | AFFILIATED STEAM AND HOT WATER | VENDOR AGREEMENTS | AFFILIATED STEAM AND HOT WATER QUOTE #87074 DTD 3/7/2022 | $2,659.00 |
| 19 | AFFILIATED STEAM AND HOT WATER | VENDOR AGREEMENTS | AFFILIATED STEAM AND HOT WATER QUOTE #87074 DTD 3/7/2022 | $0.00 |
| 20 | AIMS.NET | VENDOR AGREEMENTS | QUOTE DTD 3/9/2023 | $0.00 |
| 21 | AIMS.NET | VENDOR AGREEMENTS | AIMS QUOTE DTD 1/11/2022 | $0.00 |
| 22 | AIRGAS USA LLC | PURCHASE/SALES AGREEMENT | ADDENDUM TO PRODUCT SALE AGREEMENT | $30,772.54 |
| 23 | AIRGAS USA LLC | THIRD PARTY SERVICE AGREEMENT | PROTOCOL AND PROCEDURES LETTER DTD 4/2/2020 | $0.00 |
| 24 | ALCOR SCIENTIFIC INC | THIRD PARTY SERVICE AGREEMENT | ALCOR ESR ANALYZER PROMOTIONAL PLACEMENT PROGRAM QUOTE DTD 9/16/2021 | $0.00 |
| 25 | ALLEN COLLEGE | SERVICE AGREEMENT | MEMORANDUM OF AGREEMENT | $0.00 |
| 26 | ALLEN COLLEGE | SERVICE AGREEMENT | MEMORANDUM OF AGREEMENT: NURSING | $0.00 |

93086985.3

| # | Name | Agreement Type | Description | Amount |
|---|------|----------------|-------------|--------|
| 27 | ALLEN COLLEGE | SERVICE AGREEMENT | MEMORANDUM OF AGREEMENT: NURSING | $0.00 |
| 28 | ALLEN COLLEGE WATERLOO IA | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 29 | ALLERGAN SALES LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT CONTRACT DTD 6/12/2007 | $0.00 |
| 30 | ALLERGAN SALES LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT CONTRACT DTD 6/12/2007 | $0.00 |
| 31 | ALLERGAN USA LLC | THIRD PARTY SERVICE AGREEMENT | AMENDED AND RESTATED EXHIBIT A-2 PARTICIPATING MEMBER DESIGNATION FORM | $0.00 |
| 32 | ALTORFER | THIRD PARTY SERVICE AGREEMENT | GENERATOR MAINTENANCE AND FUEL POLISHING | $0.00 |
| 33 | ALTORFER INC | THIRD PARTY SERVICE AGREEMENT | GENERATOR MAINTENANCE LETTER DTD 9/11/2015 | $0.00 |
| 34 | ALTORFER INC | THIRD PARTY SERVICE AGREEMENT | GENERATOR MAINTENANCE LETTER DTD 9/11/2015 | $10,218.00 |
| 35 | AMEDA | THIRD PARTY SERVICE AGREEMENT | AGREEMENT OFFER LETTER DTD 4/12/2019 | $0.00 |
| 36 | AMERICAN ACADEMY OF SLEEP MEDICINE | THIRD PARTY SERVICE AGREEMENT | 2024 MEMBERSHIP RENEWAL NOTICE | $0.00 |
| 37 | AMERICAN COLLEGE OF RADIOLOGY | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 38 | AMERICAN COLLEGE OF RADIOLOGY | THIRD PARTY SERVICE AGREEMENT | NRDR AGREEMENT DTD 7/2/2015 | $0.00 |
| 39 | AMERICAN COLLEGE OF RADIOLOGY | THIRD PARTY SERVICE AGREEMENT | NRDR AGREEMENT DTD 7/2/2015 | $0.00 |
| 40 | AMERICAN MEDICAL ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AMA INVOICE #100762 12302022 DTD 12/30/2022 | $9,362.00 |
| 41 | AMERICANA HEALTHCARE CTR | SERVICE AGREEMENT | HOSPITAL TRANSFER AGREEMENT DTD 3/1/1985 | $0.00 |

93086985.3

| # | Company | Agreement Type | Description | Amount |
|---|---------|----------------|-------------|--------|
| 42 | AMS STORE AND SHRED LLC | THIRD PARTY SERVICE AGREEMENT | CONFIDENTIAL FILM, DOCUMENT AND MEDIA DESTRUCTION AGREEMENT - STANDARD TERMS AND CONDITIONS | $0.00 |
| 43 | ANGLOSCORE LLC | THIRD PARTY SERVICE AGREEMENT | DISPOSABLE PRODUCTS AGREEMENT | $0.00 |
| 44 | APPLIED SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | QUOTE #A-03679-4 DTD 11/12/2021 | $0.00 |
| 45 | AQUITY SOLUTIONS, LLC | THIRD PARTY SERVICE AGREEMENT | MASTER AGREEMENT NO. 00003889 | $17,331.00 |
| 46 | ARAMARK UNIFORM SERVICES | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 3/1/2021 | $2,173.56 |
| 47 | ARAMARK UNIFORM SERVICES | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |
| 48 | ARAMARK UNIFORM SERVICES | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |
| 49 | ARJO INC | THIRD PARTY SERVICE AGREEMENT | QUOTE NUMBER# QC-08122109 DTD 8/18/2021 | $329.38 |
| 50 | ARTOSS INC | VENDOR AGREEMENTS | HOSPITAL CONSIGNMENT AGREEMENT | $22,165.00 |
| 51 | ATRIUM VILLAGE INC | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/4/2016 | $0.00 |
| 52 | AVASURE | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION STATEMENT OF WORK | $3,207.84 |
| 53 | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION STATEMENT OF WORK | $0.00 |
| 54 | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | SUPPORT SERVICES AGREEMENT | $0.00 |
| 55 | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION AGREEMENT | $0.00 |
| 56 | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | THE TELESITTER SOLUTION AGREEMENT | $0.00 |
| 57 | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #47563 DTD 11/15/2022 | $0.00 |

93086985.3

| # | | | | |
|---|---|---|---|---|
| 58 | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #44064 DTD 1/17/2022 | $0.00 |
| 59 | AVASURE LLC | THIRD PARTY SERVICE AGREEMENT | RENEWAL PROPSAL #27034 DTD 12/27/2018 | $0.00 |
| 60 | AVAYA | LICENSING AGREEMENT | CUSTOMER ORDER FORM DTD 6/16/2022 | $0.00 |
| 61 | AVAYA | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 12/17/2021 | $0.00 |
| 62 | AVAYA | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 2/24/2022 | $0.00 |
| 63 | AVAYA | THIRD PARTY SERVICE AGREEMENT | SUMMARY INVOICE #2734508124 DTD 11/22/2021 | $0.00 |
| 64 | AVAYA | THIRD PARTY SERVICE AGREEMENT | CUSTOMER ORDER FORM DTD 9/10/2021 | $0.00 |
| 65 | BARTON & ASSOCIATES INC | THIRD PARTY SERVICE AGREEMENT | LOCUM TENENS AGREEMENT | $0.00 |
| 66 | BAXTER HEALTHCARE CORPORATION | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO AGREEMENT DTD 12/16/2022 | $67,312.36 |
| 67 | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | VAPORIZER PLACEMENT AGREEMENT | $0.00 |
| 68 | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | ATTACHMENT A - VAPORIZER PLACEMENT TERMS AND CONDITIONS DTD 5/15/2015 | $0.00 |
| 69 | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | LETTER OF PARTICIPATION #36732340 | $0.00 |
| 70 | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | LETTER OF PARTICIPATION DTD 4/10/2015 | $0.00 |
| 71 | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | LETTER OF PARTICIPATION DTD 4/10/2015 | $0.00 |
| 72 | BAXTER HEALTHCARE CORPORATION | VENDOR AGREEMENTS | SUPRANE VAPORIZER PLACEMENT AGREEMENT #69143814,6914383 | $0.00 |
| 73 | BECKMAN COULTER CORPORATION CHEM HEME | THIRD PARTY SERVICE AGREEMENT | PO# 276574 DTD 11/03/2020 | $0.00 |
| 74 | BECKMAN COULTER INC | THIRD PARTY SERVICE AGREEMENT | DXS SERVICE AGREEMENT #580349US DTD 10/31/2022 | $0.00 |

93086985.3

| # | | | | |
|---|---|---|---|---|
| 75 | BECKMAN COULTER INC | LEASE: EQUIPMENT MAINTENANCE AGREEMENT | REAGENT RENTAL AGREEMENT RE: BECKMAN CONTRACT #S74083US | $0.00 |
| 76 | BECKMAN COULTER INC | THIRD PARTY SERVICE AGREEMENT | | $33,757.02 |
| 77 | BECKMAN COULTER INC | THIRD PARTY SERVICE AGREEMENT | DXS SERVICE AGREEMENT #S74083US DTD 5/31/2022 | $0.00 |
| 78 | BECKMAN COULTER INC | THIRD PARTY SERVICE AGREEMENT | DXS SERVICE AGREEMENT #S80349US DTD 10/31/2022 | $0.00 |
| 79 | BECKMAN COULTER INC | THIRD PARTY SERVICE AGREEMENT | REAGENT RENTAL AGREEMENT QUOTE #2021-1825494472 DTD 9/10/2021 | $0.00 |
| 80 | BECKMAN COULTER INC | MAINTENANCE AGREEMENT | DXS SERVICE AGREEMENT #S80349US | $0.00 |
| 81 | BECKMAN COULTER INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT #S74083US | $0.00 |
| 82 | BIOMEDIX | THIRD PARTY SERVICE AGREEMENT | INVOICE #PINV0008277 DTD 5/18/2017 | $0.00 |
| 83 | BIOMEDIX | THIRD PARTY SERVICE AGREEMENT | INVOICE #PINV0006745 DTD 5/24/2016 | $0.00 |
| 84 | BIOMEDIX | THIRD PARTY SERVICE AGREEMENT | INVOICE #PINV0006746 DTD 5/24/2016 | $0.00 |
| 85 | BIOMEDIX | THIRD PARTY SERVICE AGREEMENT | INVOICE #PINV0006744 DTD 5/24/2016 | $0.00 |
| 86 | BIOMEDIX VASCULAR SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER MODIFIED PO #206292 DTD 8/3/2016 | $0.00 |
| 87 | BIOMEDIX VASCULAR SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER MODIFIED PO #173940 DTD 6/26/2014 | $0.00 |
| 88 | BIOMERIEUX | SERVICE AGREEMENT | SALES QUOTE #Q-32794 DTD 6/10/2022 | $0.00 |
| 89 | BIOMERIEUX | SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 1/26/2022 | $0.00 |
| 90 | BIOMERIEUX | SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 1/26/2022 | $0.00 |
| 91 | BIOMERIEUX | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 2/18/2019 | $0.00 |

| # | Party | Agreement Type | Description | Amount |
|---|-------|----------------|-------------|--------|
| 92 | BIOMERIEUX | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 2/8/2018 | $0.00 |
| 93 | BIOMERIEUX | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 2/8/2018 | $0.00 |
| 94 | BIOMERIEUX | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 1/29/2020 | $0.00 |
| 95 | BIOMERIEUX | THIRD PARTY SERVICE AGREEMENT | SALES QUOTE #Q-32794 DTD 4/26/2022 | $0.00 |
| 96 | BIOMERIEUX | THIRD PARTY SERVICE AGREEMENT | SALES QUOTE #Q-32794 DTD 6/10/2022 | $64,967.68 |
| 97 | BIOMERIEUX | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION | $0.00 |
| 98 | BIOMERIEUX | THIRD PARTY SERVICE AGREEMENT | PREVENTIVE MAINTENANCE OF SYSTEM QUOTE | $0.00 |
| 99 | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION - BLUE DISTINCTION CENTERS FOR CARDIAN CARE PROGRAM | $0.00 |
| 100 | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION - KNEE AND HIP REPLACEMENT AND SPINE SURGERY | $0.00 |
| 101 | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION - BLUE DISTINCTION CENTERS FOR MATERNITY CARE PROGRAM | $0.00 |
| 102 | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION - BLUE DISTINCTION CENTERS FOR SPINE SURGERY | $0.00 |
| 103 | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR MATERNITY CARE | $0.00 |
| 104 | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR BARIATRIC SURGERY | $0.00 |
| 105 | BLUE CROSS AND BLUE SHIELD ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PARTICIPATION IN CENTERS FOR KNEE AND HIP REPLACEMENT | $0.00 |

| # | Entity | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 106 | BOARD OF TRUSTEE OF NORTHERN ILLINOIS UNIVERSITY, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 107 | BOARD OF TRUSTEE OF NORTHERN ILLINOIS UNIVERSITY, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 108 | BOARD OF TRUSTEES OF THE UNIVERISTY OF ILLINOIS, THE | SERVICE AGREEMENT | PLACEMENT IN A PRACTICE SETTING | $0.00 |
| 109 | BOSTON SCIENTIFIC | THIRD PARTY SERVICE AGREEMENT | SYSTEM - ESSENTIAL SERVICE PLAN QUOTE | $0.00 |
| 110 | BOSTON SCIENTIFIC CORPORATION | THIRD PARTY SERVICE AGREEMENT | CAPITAL EQUIPMENT SERVICE AGREEMENT | $73,076.92 |
| 111 | BOSTON SOFTWARE SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #20989 DTD 4/1/2023 | $0.00 |
| 112 | BOSTON SOFTWARE SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #20590 DTD 4/1/2022 | $0.00 |
| 113 | BOTTLING GROUP LLC | THIRD PARTY SERVICE AGREEMENT | BEVERAGE SALES AGREEMENT | $0.00 |
| 114 | BOTTLING GROUP LLC | THIRD PARTY SERVICE AGREEMENT | BEVERAGE SALES AGREEMENT | $0.00 |
| 115 | BRADLEY UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 116 | BRADLEY UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 10/16/2018 | $0.00 |
| 117 | BRADLEY UNIVERSITY | SERVICE AGREEMENT | CLINICAL AGENCY AGREEMENT &NO PUBLICITY PATIENT POPULAITONS EXCLUSION | $0.00 |
| 118 | BRANDENBURG, BERNADINE R | SERVICE AGREEMENT | | $0.00 |
| 119 | BRECKE MECHANICAL CONTRACTORS | VENDOR AGREEMENTS | BRECKE PROPOSAL DTD 11/29/2022 | $0.00 |
| 120 | BRECKE MECHANICAL CONTRACTORS | VENDOR AGREEMENTS | BRECKE PROPOSAL DTD 2/11/2022 | $0.00 |
| 121 | BRIAR CLIFF UNIVERSITY | SERVICE AGREEMENT | GRADUATE CLINICAL EDUCATION AGREEMENT | $0.00 |
| 122 | BRIARWOOD HEALTHCARE CENTER | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |

93086985.3

| # | Vendor | Type | Description | Amount |
|---|--------|------|-------------|--------|
| 123 | BROWN'S MEDICAL IMAGING LLC | PURCHASE/SALES AGREEMENT | QUOTE (CANON DR REPLACEMENT BATTERIES) | $0.00 |
| 124 | BROWN'S MEDICAL IMAGING LLC | PURCHASE/SALES AGREEMENT | PRODUCT RENTAL AGREEMENT - DIGITAL PANEL DTD 11/29/2021 | $0.00 |
| 125 | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 3/8/2018 | $0.00 |
| 126 | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 3/8/2018 | $0.00 |
| 127 | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | LETTERS RE: INSPECTION AND/OR REPLACEMENT OF THE WIRE ROPE SUSPENSION | $0.00 |
| 128 | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | EXTENDED WARRANTY AGREEMENT DTD 4/4/2016 | $0.00 |
| 129 | BROWN'S MEDICAL IMAGING LLC | PURCHASE/SALES AGREEMENT | SALES QUOTE DTD 10/24/2022 | $0.00 |
| 130 | BROWN'S MEDICAL IMAGING LLC | MAINTENANCE AGREEMENT | CONTRACT INVOICE #IN261729 DTD 3/14/2018 | $0.00 |
| 131 | BROWN'S MEDICAL IMAGING LLC | VENDOR AGREEMENTS | QUOTE #276564.1 DTD 3/31/2016 | $0.00 |
| 132 | BRUNDAGE MEDICAL GROUP LLC | THIRD PARTY SERVICE AGREEMENT | MASTER CONSULTING AGREEMENT | $0.00 |
| 133 | BRUNDAGE MEDICAL GROUP LLC | THIRD PARTY SERVICE AGREEMENT | MASTER CONSULTING AGREEMENT | $2,685.00 |
| 134 | BRUNDAGE MEDICAL GROUP LLC | THIRD PARTY SERVICE AGREEMENT | MASTER CONSULTING AGREEMENT | $0.00 |
| 135 | BUD MASS CONCRETE INC | MAINTENANCE AGREEMENT | SNOW REMOVAL PROPOSAL DTD 10/28/2019 | $0.00 |
| 136 | BUD MASS CONCRETE INC | MAINTENANCE AGREEMENT | SNOW REMOVAL PROPOSAL DTD 11/8/2021 | $0.00 |
| 137 | BUD MASS CONCRETE INC | MAINTENANCE AGREEMENT | SNOW REMOVAL PROPOSAL DTD 10/28/2019 | $0.00 |
| 138 | CAREFUSION 2200 INC | THIRD PARTY SERVICE AGREEMENT | IMPRESS COMMITMENT CONTRACT | $6,077.45 |
| 139 | CAREFUSION 2200 INC | THIRD PARTY SERVICE AGREEMENT | QUOTE #6402500 DTD 9/28/2021 | $0.00 |

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 140 | CAREFUSION SOLUTIONS LLC | LICENSING AGREEMENT | SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT | $0.00 |
| 141 | CAREFUSION SOLUTIONS LLC | LEASE: EQUIPMENT | ADDENDUME TO RENTAL AGREEMENT | $0.00 |
| 142 | CAREPOINT PC | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT STROKE, EMERGENT NEUROLOGY, INPATIENT (ROUTINE) NEUROLOGY AND NEUROHOSPITALIST TELEMEDICINE AND EEG INTERPRETATION SERVICES DTD 5/18/2021 | $43,364.13 * |
| 143 | CARETECH SOLUTIONS INC | MAINTENANCE AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT DTD 10/1/2020 | $0.00 |
| 144 | CARETECH SOLUTIONS INC | LICENSING AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT DTD 10/1/2019 | $0.00 |
| 145 | CASECHEK INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3699-451 DTD 1/4/2023 | $0.00 |
| 146 | CASSLING | PURCHASE/SALES AGREEMENT | CASSLING PARTS QUOTE # 12397 DTD 3/28/2023 | $72,362.35 |
| 147 | CASSLING DIAGNOSTIC IMAGING INC | PURCHASE/SALES AGREEMENT | PROPOSAL # QUO-20696-26N6W7 | $0.00 |
| 148 | CASSLING DIAGNOSTIC IMAGING INC | PURCHASE/SALES AGREEMENT | PROPOSAL # QUO-19431-H9Y2V1 | $0.00 |
| 149 | CASSLING DIAGNOSTIC IMAGING INC | MAINTENANCE AGREEMENT | SERVICE MAINTENANCE AGREEMENT QUO-15337-Y4K4H3 | $0.00 |
| 150 | CASSLING DIAGNOSTIC IMAGING INC | MAINTENANCE AGREEMENT | SERVICE MAINTENANCE AGREEMENT QUO-15339-L1Y4T2 | $0.00 |
| 151 | CASSLING DIAGNOSTIC IMAGING INC | MAINTENANCE AGREEMENT | SERVICE MAINTENANCE AGREEMENT QUO-15338-M3B4D0 | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| # | Entity | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 152 | CASSLING DIAGNOSTIC IMAGING INC | MAINTENANCE AGREEMENT | SERVICE MAINTENANCE AGREEMENT QUO-15341-G2M3R3 | $0.00 |
| 153 | CASSLING DIAGNOSTIC IMAGING INC | MAINTENANCE AGREEMENT | SERVICE MAINTENANCE AGREEMENT QUO-15370-J1T5S3 | $0.00 |
| 154 | CASSLING DIAGNOSTIC IMAGING INC D/B/A/ CASSLING | THIRD PARTY SERVICE AGREEMENT | PROPOSAL NO. QUO-22254-X0D4W0 | $0.00 |
| 155 | CBORD GROUP INC, THE | THIRD PARTY SERVICE AGREEMENT | INVESTMENT SUMMARY QUOTE #Q113849 DTD 7/8/2021 | $0.00 |
| 156 | CBORD GROUP INC, THE | LEASE: EQUIPMENT | INVOICE #P157360A DTD 8/17/2022 | $0.00 |
| 157 | CBORD GROUP INC, THE | THIRD PARTY SERVICE AGREEMENT | ANNUAL SERVICE QUOTE #Q113699 DTD7/6/2021 | $0.00 |
| 158 | CDW GOVERNMENT | THIRD PARTY SERVICE AGREEMENT | INVOICE #N585590 DTD 11/15/2021 | $15,446.00 |
| 159 | CDW-G LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE CONFIRMATION #MJPZ516 DTD 9/15/2021 | $0.00 |
| 160 | CEGA INNOVATIONS LLC | THIRD PARTY SERVICE AGREEMENT | CUSTOMER AGREEMENT | $0.00 |
| 161 | CEGA INNOVATIONS LLC | THIRD PARTY SERVICE AGREEMENT | CUSTOMER AGREEMENT | $550.00 |
| 162 | CENTURION MEDICAL PRODUCTS CORP | THIRD PARTY SERVICE AGREEMENT | STOCKING AGREEMENT DTD 1/4/2018 | $0.00 |
| 163 | CEPHEID | THIRD PARTY SERVICE AGREEMENT | GENEXPERT INFINITY SERVICE AGREEMENT | $16,474.10 |
| 164 | CEPHEID | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT CONTRACT NO 40011425 DTD 5/18/2020 | $0.00 |
| 165 | CEPHEID | THIRD PARTY SERVICE AGREEMENT | MULTI-YEAR REAGENT-CAPACITY EXPANSION AGREEMENT | $0.00 |
| 166 | CEPHEID | THIRD PARTY SERVICE AGREEMENT | GENEXPERT INFINITY SERVICE AGREEMENT DTD 6/2/2016 | $0.00 |
| 167 | CEPHEID | THIRD PARTY SERVICE AGREEMENT | GENEXPERT INFINITY SERVICE AGREEMENT DTD 6/2/2016 | $0.00 |

93086985.3

| # | Party | Type | Description | Amount |
|---|---|---|---|---|
| 168 | CEPHEID | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT CONTRACT NO 40011415 DTD 5/14/2020 | $0.00 |
| 169 | CEPHEID | THIRD PARTY SERVICE AGREEMENT | EXHIBIT D-GENEXPERT SERVICE AGREEMENT QUOTE NO CQN-00004030 DTD 5/14/2020 | $0.00 |
| 170 | CEPHEID | THIRD PARTY SERVICE AGREEMENT | GX16A47 - SERVICE PURCHASE 4 YEAR UPFRONT PER YEAR GX16-16 ADVANTAGE | $0.00 |
| 171 | CERTIFIED LANGUAGES INTERNATIONAL LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $3,442.80 |
| 172 | CHAMBERLAIN UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 173 | CHAMBERLAIN UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 174 | CHANGE HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | QUOTATION #113493 DTD 8/8/2022 | $0.00 |
| 175 | CHANGE HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | INVOICE #7004040326 DTD 1/24/2022 | $0.00 |
| 176 | CHANGE HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | INVOICE #7004040325 DTD 1/24/2022 | $0.00 |
| 177 | CHANGE HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | QUOTE #112049 DTD 6/7/2022 | $0.00 |
| 178 | CHANGE HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | INVOICE #7003975905 3/30/2021 | $0.00 |
| 179 | CHANGE HEALTHCARE TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | SALES ORDER FOR ADDITIONAL SERVICES/FACILITIES | $0.00 |
| 180 | CHANGE HEALTHCARE TECHNOLOGIES LLC | LICENSING AGREEMENT | CONTRACT SUPPLEMENT #33955 DTD 9/24/2019 | $0.00 |
| 181 | CHANGE HEALTHCARE TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | MASTER RELATIONSHIP AGREEMENT #100482 DTD 7/6/2022 | $55,654.00 |
| 182 | CHANGE HEALTHCARE TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM DTD 9/2/2021 | $0.00 |
| 183 | CHANGE HEALTHCARE TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | SALES ORDER #RHF-314991 dtd 9/17/2021 | $0.00 |

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 184 | CHANGE HEALTHCARE TECHNOLOGIES LLC | LICENSING AGREEMENT | SERVICES ORDER #MHS17780 | $0.00 |
| 185 | CHANGE HEALTHCARE TECHNOLOGIES LLC | LICENSING AGREEMENT | SERVICES ORDER #MHS17780 | $0.00 |
| 186 | CHANGE HEALTHCARE TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES ORDER MHS17780 DTD 8/3/2021 | $0.00 |
| 187 | CHANGE HEALTHCARE TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES ORDER MHS17780 DTD 8/3/2021 | $0.00 |
| 188 | CHANGE HEALTHCARE TECHNOLOGIES LLC | LICENSING AGREEMENT | CONTRACT SUPPLEMENT #35248 DTD 8/17/2020 | $0.00 |
| 189 | CHANGE HEALTHCARE TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT DTD 8/18/2021 | $0.00 |
| 190 | CHATHAM OAKS INC | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 6/13/2005 | $0.00 |
| 191 | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #023071 | $0.00 |
| 192 | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #024068 | $0.00 |
| 193 | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #022155 | $0.00 |
| 194 | CHOICE SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT | $0.00 |
| 195 | CINTAS CORPORATION | SERVICE AGREEMENT | EXHIBIT K VALUE ADDS | $0.00 |
| 196 | CITRIX | THIRD PARTY SERVICE AGREEMENT | SUBSCRIPTION QUOTE #Q-02189549 | $0.00 |
| 197 | CITRIX | THIRD PARTY SERVICE AGREEMENT | SERVICE RENEWAL QUOTE #Q-02287591 DTD 11/16/2021 | $0.00 |
| 198 | CITY AMBULATORY SURGICAL CENTER LLC | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT | $0.00 |
| 199 | CLARKE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |

93086985.3

| | | | | |
|---|---|---|---|---|
| 200 | CLARKSTON COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 201 | CLARUS CARE LLC | LICENSING AGREEMENT | MASTER SAAS SERVICES & LICENSE AGREEMENT | $3,500.00 |
| 202 | CLOUD 9 MEDICAL SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO CLOUD 9 SERVICES AGREEMENT | $0.00 |
| 203 | CLOUD 9 MEDICAL SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PAYMENT GATEWAY AGREEMENT DTD 11/18/2020 | $0.00 |
| 204 | COE COLLEGE | SERVICE AGREEMENT | COOPERATING AGENCY AGREEMENT | $0.00 |
| 205 | COE COLLEGE | SERVICE AGREEMENT | COOPERATING AGENCY AGREEMENT | $0.00 |
| 206 | COLLEGE OF AMERICAN PATHOLOGISTS | SERVICE AGREEMENT | 2022 PRO-FORMA INVOICE QUOTE #380091 | $0.00 |
| 208 | COLONIAL MANOR OF AMANA INC | SERVICE AGREEMENT | RESIDENT TRANSFER AGREEMENT DTD 11/1/1994 | $0.00 |
| 209 | COMPASS GROUP USA INC | VENDOR AGREEMENTS | VENDING AND COFFEE SERVICES AGREEMENT | $0.00 |
| 210 | COMPASS GROUP USA INC | VENDOR AGREEMENTS | VENDING AND COFFEE SERVICES AGREEMENT | $0.00 |
| 211 | COMPASS GROUP USA INC | VENDOR AGREEMENTS | VENDING AND COFFEE SERVICES AGREEMENT | $0.00 |
| 212 | COMPHEALTH | EMPLOYMENT AGREEMENT | ACCEPTANCE LETTER FOR PATRICK OBEN DTD 2/2/2023 | $0.00 |
| 213 | COMPHEALTH | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE FEES IN ACCEPTANCE | $0.00 |
| 214 | CONCORDIA UNIVERSITY INC | SERVICE AGREEMENT | AGREEMENT | $0.00 |
| 215 | CONDUENT HEALTHCARE PROVIDER SOLUTIONS | LICENSING AGREEMENT | COST QUOTATION #534533 DTD 11/5/2021 | $0.00 |
| 216 | CONTRACTSAFE LLC | CONFIDENTIALITY/NDAs/IN DEMNIFICATION | MUTUAL CONFIDENTIALITY AGREEMENT | $0.00 |

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|-------|----------------|-------------|--------|
| 217 | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000711024 DTD 11/16/2022 | $0.00 |
| 218 | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #PS201187-1 DTD 2/28/2022 | $0.00 |
| 219 | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #3395912 DTD 10/29/2021 | $0.00 |
| 220 | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000718861 DTD 12/21/2022 | $0.00 |
| 221 | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000721052 DTD 12/14/2022 | $0.00 |
| 222 | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #OP-000646488 DTD 11/5/2021 | $0.00 |
| 223 | CONVERGEONE INC | THIRD PARTY SERVICE AGREEMENT | SOLUTION SUMMARY & SOW #OP-000664739 DTD 2/24/2022 | $0.00 |
| 224 | CONVERGEONE INC | LICENSING AGREEMENT | SOLUTION SUMMARY #OP-000695890 DTD 8/15/2022 | $0.00 |
| 225 | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | OFFICE LEASE | $0.00 |
| 226 | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | FIRST AMENDMENT TO OFFICE LEASE DTD 8/2/2021 | $0.00 |
| 227 | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | SECURITY DEPOSIT REFUND REQUEST 3/8/2023 | $0.00 |
| 228 | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | SECURITY DEPOSIT REFUND REQUEST 3/8/2023 | $0.00 |
| 229 | CORALVILLE MOB PARTNERS LLC | LEASE: BUILDING & LAND | LEASE ASSIGNMENT AS OF 6/30/2023 | $0.00 |
| 230 | CORRIDOR OB/GYN | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 231 | CORRIDOR RADIOLOGY LLC | THIRD PARTY SERVICE AGREEMENT | OPERATING AGREEMENT DTD 10/1/2012 | $0.00 |
| 232 | CR IV SERVICE INC | SERVICE AGREEMENT | DELINEATION OF CARE AGREEMENT | $0.00 |
| 233 | CR PHARMACY SERVICE INC | LEASE: BUILDING & LAND | LEASE AGREEMENT | $0.00 |

93086985.3

| # | Party | Type | Description | Amount |
|---|---|---|---|---|
| 234 | CR PHARMACY SERVICE INC | LEASE: BUILDING & LAND | AMENDMENT TO LEASE AGREEMENT | $0.00 |
| 235 | CR PHARMACY SERVICE INC | SERVICE AGREEMENT | SERVICES AGREEMENT DTD 7/1/2018 | $6,296.99 |
| 236 | CR PHARMACY SERVICE INC (D/B/A CAREPRO HOME MEDICAL) | LEASE: BUILDING & LAND | LEASE AGREEMENT | $0.00 |
| 237 | CR PHARMACY SERVICE INC (D/B/A CAREPRO HOME MEDICAL) | LEASE: BUILDING & LAND | AMENDMENT TO LEASE AGREEMENT | $0.00 |
| 238 | CRANEWARE INC | LICENSING AGREEMENT | SOFTWARE LICENSE FEES INVOICE #0628 DTD 2/1/2023 | $0.00 |
| 239 | CRANEWARE PLC | LICENSING AGREEMENT | AMENDMENT NUMBER 2 TO CRANEWARE LICENSE AND SERVICE AGREEMENT | $0.00 |
| 240 | CREIGHTON UNIVERSITY | SERVICE AGREEMENT | AGREEMENT | $0.00 |
| 241 | CRESTVIEW SPECIALITY CARE | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |
| 242 | CROSKEY, OLIVIA, ARNP | EMPLOYMENT AGREEMENT | RELIEF EMPLOYMENT AGREEMENT OLIVIA CROSKEY ARNP | $0.00 |
| 243 | CROSS MEDICAL LABORATORIES LLP | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO COVID-19 LABORATORY TESTING SERVICES AGREEMENT | $3,030.00 |
| 244 | CROSS MEDICAL LABORATORIES LLP | SERVICE AGREEMENT | ADDENDUM TO PATHOLOGY SERVICES AGREEMENT | $0.00 |
| 245 | CROSS MEDICAL LABORATORIES LLP | THIRD PARTY SERVICE AGREEMENT | HISTOTECHNOLOGY BACKUP AGREEMENT | $0.00 |
| 246 | CROSS MEDICAL LABORATORIES LLP | SERVICE AGREEMENT | SERVICES AGREEMENT DTD 4/9/2015 | $0.00 |
| 247 | CROSS MEDICAL LABORATORIES LLP | SERVICE AGREEMENT | LABORATORY DEPARTMENT PATHOLOGY SERVICES AGREEMENT DTD 9/22/2005 | $0.00 |
| 248 | CROSS MEDICAL LABORATORIES LLP | SERVICE AGREEMENT | SERVICES AGREEMENT DTD 4/9/2015 | $0.00 |

93086985.3

| # | Entity | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 249 | CROSS MEDICAL LABORATORIES LLP | SERVICE AGREEMENT | COVID-19 LABORATORY TESTING SERVICES AGREEMENT | $0.00 |
| 250 | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 3/23/2022 | $18,582.82 |
| 251 | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | SECOND ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 5/26/2022 | $0.00 |
| 252 | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | ADDENDUM TO FINANCIAL ASSISTANCE CRS AGREEMENT DTD 3/23/2022 | $0.00 |
| 253 | CRS MEDICAL BENEFITS INC | FINANCE AGREEMENT | FINANCIAL ASSISTANCE CRS AGREEMENT DTD 1/6/2021 | $0.00 |
| 254 | CRS MEDICAL BENEFITS INC | THIRD PARTY SERVICE AGREEMENT | SECOND ADDENDUM TO MERCY IOWA CITY FINANCIAL ASSISTANCE CRS AGREEMENT DTD 4/12/2022 | $0.00 |
| 255 | DAIKIN APPLIED | THIRD PARTY SERVICE AGREEMENT | SERVICE & REPAIR QUOTE NO. Q-15489(PLAZA SXHCC75 FOLLOW-UP OIL ANALYSIS) | $0.00 |
| 256 | DAIKIN APPLIED AMERICAS INC | VENDOR AGREEMENTS | SERVICE AND REPAIR OR1 STEAM COIL QUOTE # Q-16215 DTD 5/5/2023 | $0.00 |
| 257 | DAIKIN APPLIED AMERICAS INC | VENDOR AGREEMENTS | SERVICE AND REPAIR RTU COMPRESSOR REPLACEMENT 2023 QUOTE #Q-14220 DTD 4/13/2023 | $0.00 |
| 258 | DAIKIN APPLIED AMERICAS INC | MAINTENANCE AGREEMENT | SERVICE & REPAIR PROPOSAL #Q-00023773 DTD 1/2/2019 | $4,233.00 |
| 259 | DAIKIN APPLIED AMERICAS INC | THIRD PARTY SERVICE AGREEMENT | SERVICE & REPAIR QUOTE NO. Q-28518 (LEAK REPAIR) | $0.00 |
| 260 | DE LAGE LANDEN FINANCIAL SERVICES INC | LEASE: EQUIPMENT | LEASE AGREEMENT #500-50299098 | $0.00 |

| # | Party | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 261 | DEPUY SYNTHES SALES INC | THIRD PARTY SERVICE AGREEMENT | ANNUAL SERVICE RENEWAL NOTIFICATION DTD 7/13/2022 | $0.00* |
| 262 | DES MOINES AREA COMMUNITY COLLEGE | SERVICE AGREEMENT | STANDARD TRAINING AGREEMENT WITH COOPERATING AGENCY DTD 2/27/2014 | $0.00 |
| 263 | DES MOINES UNIVERISTY OSTEOPATHIC MEDICAL CENTER | SERVICE AGREEMENT | CLINICAL TRAINING AGREEMENT DTD 8/9/17 | $0.00 |
| 264 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $49,129.64 |
| 265 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 9/27/2016 | $0.00 |
| 266 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE CONTRACT QUOTATION DTD 10/29/2020 | $0.00 |
| 267 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |
| 268 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |
| 269 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT PO #219356 | $0.00 |
| 270 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT PO #208440 | $0.00 |
| 271 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER #208440 DTD 9/27/2016 | $0.00 |
| 272 | DIAGNOSTICA STAGO INC | THIRD PARTY SERVICE AGREEMENT | SERVICE CONTRACT QUOTATION DTD 4/25/2016 | $0.00 |
| 273 | DIGI TRAX | THIRD PARTY SERVICE AGREEMENT | AMENDED QUOTATION DTD 10/31/2019 | $0.00 |
| 274 | DISCOVERY LIVING INC | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/5/2016 | $0.00 |
| 275 | DOCUSIGN INC | SERVICE AGREEMENT | ORDER FORM #Q-00463040 | $0.00 |
| 276 | DOCUSIGN INC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM QUOTE #Q-00609000 | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| # | Counterparty | Type | Description | Amount |
|---|---|---|---|---|
| 277 | DOXY.ME | THIRD PARTY SERVICE AGREEMENT | INVOICE #708AF65B-0003 DTD 6/28/2021 | $0.00 |
| 278 | DOXY.ME | THIRD PARTY SERVICE AGREEMENT | INVOICE #708AF65B-0005 DTD 5/22/2022 | $0.00 |
| 279 | DPT SERVICE, LLC | THIRD PARTY SERVICE AGREEMENT | TERMS AND CONDITIONS, JOB NO. MHICB3-01 | $0.00 |
| 280 | DRAEGER INC | THIRD PARTY SERVICE AGREEMENT | QUOTATION #91043214 DTD 10/10/2021 | $282.50 |
| 281 | DRAKE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 282 | DRNS SOFTWARE SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT: APS REQUESTS | $0.00 |
| 283 | DRNS SOFTWARE SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | INVOICE NOS. 50617 & 50886 | $0.00 |
| 284 | DRNS SOFTWARE SOLUTIONS, LLC | THIRD PARTY SERVICE AGREEMENT | PROVIDER FLOW MEDICAL RECORDS RELEASE AGREEMENT | $0.00 |
| 285 | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 286 | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 287 | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 288 | EASTERN IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 289 | EASTERN MICHIGAN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 12/21/2010 | $0.00 |
| 290 | EASTERN MICHIGAN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT DTD 12/21/2010 | $0.00 |
| 291 | ENGLISH VALLEY CARE CTR | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |
| 292 | ENVERA HEALTH INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 293 | EVERBANK, N.A., F/K/A TIAA, FSB | LEASE: EQUIPMENT | LEASE AGREEMENT CONTRACT NO. 510014947-1 | $44,915.00 |

93086985.3

| # | Entity | Agreement Type | Description | Amount |
|---|--------|----------------|-------------|--------|
| 294 | EVERGREEN THERAPY CENTER | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT | $0.00 |
| 295 | EXPERIAN HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | STANDAR TERMS & CONDITIONS | $10,083.84 |
| 296 | EXPERIAN HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | SCHEDULE PAYER ALERTS | $0.00 |
| 297 | FIRE DOOR SOLUTIONS LLC | VENDOR AGREEMENTS | FIRE AND SMOKE RATED DOOR INSPECTION AGREEMENT DTD 6/25/2021 | $0.00 |
| 298 | FIRE DOOR SOLUTIONS LLC | VENDOR AGREEMENTS | FIRE AND SMOKE RATED DOOR INSPECTION AGREEMENT DTD 5/18/2022 | $0.00 |
| 299 | FREE MEDICAL CLINIC | SERVICE AGREEMENT | ANNUAL STATISTICS REVIEW LETTER DTD 7/1/2018 | $0.00 |
| 300 | FREE MEDICAL CLINIC | SERVICE AGREEMENT | LETTER RE: REQUEST FOR ADDL EXAMS DTD 5/2/2023 | $0.00 |
| 301 | FRONTIER NURSING UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 302 | FUNKE, ALEXANDRA | SERVICE AGREEMENT | CLINICAL AGENCY AGREEMENT | $0.00 |
| 303 | FUZE INC | SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 304 | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | SOW - EXTENSION | $0.00 |
| 305 | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | PROPOSAL FOR STAFF AUGMENTATION CHART DTD 1/21/2022 | $0.00 |
| 306 | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | GALENMSA_MIC_2021 | $0.00 |
| 307 | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | GALEN HEALTH ARCHVING WORK AGREEMENT FULLY EXECUTED MERCYONE MULTIPLE SYSTEMS | $0.00 |
| 308 | GALEN HEALTHCARE SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | TO ALLSCRIPTS SUNRISE CONVERSION SOW30MAR | $0.00 |
| 309 | GALEN HEALTHCARE SOLUTIONS, INC. | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |

93086985.3

| # | Name | Agreement Type | Description | Amount |
|---|------|----------------|-------------|--------|
| 310 | GALEN HEALTHCARE SOLUTIONS, INC. | THIRD PARTY SERVICE AGREEMENT | DATA CONVERSION PROPOSAL | $0.00 |
| 311 | GARRATT CALLAHAN | VENDOR AGREEMENTS | WATER MANAGMENT PROGRAM DTD 7/29/2022 | $8,593.34 |
| 312 | GARRATT CALLAHAN | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |
| 313 | GARRATT CALLAHAN | THIRD PARTY SERVICE AGREEMENT | QUOTE NO. 1369591-0 | $0.00 |
| 314 | GARRATT-CALLAHAN COMPANY | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 9/25/2018 | $0.00 |
| 315 | GARRATT-CALLAHAN COMPANY | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 9/25/2018 | $0.00 |
| 316 | GARRATT-CALLAHAN COMPANY | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |
| 317 | GE MEDICAL SYSTEM INFO TECH INC | THIRD PARTY SERVICE AGREEMENT | QUOTE #2009619150.1 DTD 11/14/2022 | $0.00 |
| 318 | GE MEDICAL SYSTEM INFORMATION TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SOFTWARE UPDATE DTD 8/9/2021 | $0.00 |
| 319 | GE MEDICAL SYSTEM INFORMATION TECHNOLOGIES INC | PURCHASE/SALES AGREEMENT | SALE AND PURCHASE OF PRODUCTS #2009846667.10 DTD 5/1/2023 | $38,230.00 |
| 320 | GE MEDICAL SYSTEM INFORMATION TECHNOLOGIES INC | PURCHASE/SALES AGREEMENT | SALE AND PURCHASE OF PRODUCTS #2009846655.5 DTD 4/25/2023 | $0.00 |
| 321 | GE MEDICAL SYSTEM INFORMATION TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SOWFTAWARE UPDATE DTD 4/12/2023 | $0.00 |
| 322 | GE MEDICAL SYSTEM INFORMATION TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | SERVICE QUOTATION #45C00A6 DTD 7/1/2023 | $0.00 |
| 323 | GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | GE HEALTHCARE SERVICE QUOTATION #46995 | $0.00 |
| 324 | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER DTD 2/2/2023 | $1,432.96 |

93086985.3

| # | Company | Agreement | Description | Amount |
|---|---------|-----------|-------------|--------|
| 325 | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE DTD 12/6/2016 | $0.00 |
| 326 | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE #2014132 DTD 11/16/2016 | $0.00 |
| 327 | GENERAL WATER TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ANALYZER FEED UNIT QUOTE #2014133 DTD 11/16/2016 | $0.00 |
| 328 | GENERAL WATER TECHNOLOGIES INC | MAINTENANCE AGREEMENT | SYSTEM RECERTIFICATION PO #227531 DTD 12/13/2017 | $0.00 |
| 329 | GENERAL WATER TECHNOLOGIES INC | MAINTENANCE AGREEMENT | SYSTEM RECERTIFICATION PO #244846 DTD 1/8/2019 | $0.00 |
| 330 | GENERAL WATER TECHNOLOGIES INC | MAINTENANCE AGREEMENT | SYSTEM RECERTIFICATION DTD 12/6/2019 | $0.00 |
| 331 | GEORGETOWN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 332 | GERARD ELECTRIC INC | VENDOR AGREEMENTS | INVOICE #101202 DTD 3/7/2022 | $0.00 |
| 333 | GERARD ELECTRIC INC | VENDOR AGREEMENTS | INVOICE #107202 DTD 5/19/2022 | $0.00 |
| 334 | GERARD ELECTRIC INC | MAINTENANCE AGREEMENT | INVOICE #111202 DTD 9/14/2022 | $0.00 |
| 335 | GERARD ELECTRIC INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #110202 DTD 8/29/2022 | $105,471.10 |
| 336 | GERARD ELECTRIC INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #108202 DTD 8/24/2022 | $0.00 |
| 337 | GERARD ELECTRIC INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #114202 DTD 12/6/2022 | $0.00 |
| 338 | GERARD ELECTRIC INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #113200 DTD 11/30/2022 | $0.00 |
| 339 | GERARD ELECTRIC INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #112202 DTD 10/31/2022 | $0.00 |
| 340 | GETINGE USA SALES LLC | THIRD PARTY SERVICE AGREEMENT | QUOTE #000184811.3 DTD 4/29/2022 | $0.00 |
| 341 | GRACELAND UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |

93086985.3

| 342 | GRAND CANYON UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 343 | GRASSHOPPER LAWN CARE | THIRD PARTY SERVICE AGREEMENT | SNOW REMOVAL SERVICE ORDER SHEET | $0.00 |
| 344 | GRASSHOPPER LAWN CARE & ALL STAR TURF | MAINTENANCE AGREEMENT | SNOW REMOVAL 2022-2023 SERVICE ORDER SHEET | $0.00 |
| 345 | GREEN TOP LAWN CARE AND LANDSCAPING | THIRD PARTY SERVICE AGREEMENT | ESTIMATE NO. 595 (SNOW REMOVAL AND SALTING) | $0.00 |
| 346 | GREENWAY HEALTH LLC | LICENSING AGREEMENT | INTERFACE AGREEMENT | $0.00 |
| 347 | GREENWAY HEALTH LLC | LICENSING AGREEMENT | LIST OF DE-COMMISSIONED ASSETS | $0.00 |
| 348 | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $1,025.00 |
| 349 | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 350 | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 351 | GREENWAY HEALTH LLC | LICENSING AGREEMENT | PURCHASE SCHEDULE | $0.00 |
| 352 | GREENWAY HEALTH LLC | LICENSING AGREEMENT | PURCHASE SCHEDULE | $0.00 |
| 353 | GREENWAY HEALTH LLC | PURCHASE/SALES AGREEMENT | PURCHASE SCHEDULE GID #1997749453 | $0.00 |
| 354 | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 355 | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 356 | GREENWAY HEALTH LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 357 | GREENWAY HEALTH, LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 358 | GREENWAY HEALTH, LLC | LICENSING AGREEMENT | PRIME SUITE HOSTED ENVIRONMENT REVISION 3 | $0.00 |

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 359 | GREENWAY HEALTH, LLC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 360 | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (1067 RYAN COURT, IOWA CITY, IOWA) | $0.00 |
| 361 | GUARANTY ICM LLC | LEASE: BUILDING & LAND | OFFICE LEASE (2055 OAKDALE DR., CORALVILLE, IOWA) | $0.00 |
| 362 | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT ( 2269 N. 1ST, IOWA CITY, IOWA) | $0.00 |
| 363 | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (510 W. MAIN ST., SOLON, IOWA) | $0.00 |
| 364 | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT ( 2943 NORTHGATE DR., IOWA CITY, IOWA) | $0.00 |
| 365 | GUARANTY ICM LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (206 COOKSON DR. WEST BRANCH, IOWA) | $0.00 |
| 366 | HANDS UP COMMUNICATIONS | SERVICE AGREEMENT | COMPANY OVERVIEW | $1,538.75 |
| 367 | HASLER INC | LEASE: EQUIPMENT | HASLER METER AGREEMENT | $0.00 |
| 368 | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130951 DTD 5/12/2023 | $998.70 |
| 369 | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130954 DTD 5/10/2023 | $0.00 |
| 370 | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130958 DTD 5/12/2023 | $0.00 |
| 371 | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130953 DTD 5/5/2023 | $0.00 |
| 372 | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130957 DTD 5/12/2023 | $0.00 |
| 373 | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #130955 DTD 5/12/2023 | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 374 | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #131877 DTD 6/6/2023 | $0.00 |
| 375 | HAWKEYE FIRE & SAFETY | MAINTENANCE AGREEMENT | INVOICE #131878 DTD 6/13/2023 | $0.00 |
| 376 | HEALOGICS WOUND CARE & HYPERBARIC SERVICES INC | SERVICE AGREEMENT | CLINICAL WOUND CARE WITH HYPERBARIC OXYGEN THERAPY MANAGEMENT AND SUPPORT SERVICES AGREEMENT | $0.00 |
| 377 | HEALOGICS WOUND CARE & HYPERBARIC SERVICES INC | SERVICE AGREEMENT | CLINICAL WOUND CARE WITH HYPERBARIC OXYGEN THERAPY MANAGEMENT AND SUPPORT SERVICES AGREEMENT SECOND AMENDMENT TO | $0.00 |
| 378 | HEALOGICS WOUND CARE & HYPERBARIC SERVICES INC | THIRD PARTY SERVICE AGREEMENT | CLINICAL WOUND CARE WITH HYPERBARIC OXYGEN THERAY MANAGEMENT AND SUPPORT SERVICES AGREEMENT | $119,267.12 |
| 379 | HEALTH ENTERPRISES COOPERATIVE | PURCHASE/SALES AGREEMENT | PRODUCT AND PRICING PROPOSAL | $0.00 |
| 380 | HEALTH ENTERPRISES COOPERATIVE | DISTRIBUTION AGREEMENT | REGIONAL PREMIER DISTRIBUTION AGREEMENT | $0.00 |
| 381 | HEALTH ENTERPRISES COOPERATIVE | SERVICE AGREEMENT | RENEWAL AGREEMENT TO ORDER AGREEMENT | $0.00 |
| 382 | HEALTH PHYSICS ASSOCIATES | THIRD PARTY SERVICE AGREEMENT | INVOICE 23-MHIC-1202 | $0.00 |
| 383 | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #0268066 DTD 10/18/2021 | $0.00 |
| 384 | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM #ORD-0737710 DTD 7/9/2021 | $0.00 |
| 385 | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT | $0.00 |
| 386 | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #0290814 DTD 5/12/2022 | $0.00 |

93086985.3

| # | Vendor | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 387 | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM #ORD-0623891 DTD 8/27/2019 | $0.00 |
| 388 | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #0279338 DTD 1/26/2022 | $0.00 |
| 389 | HEALTHSTREAM INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #0305096 DTD 10/12/2022 | $0.00 |
| 390 | HEALTHSTREAM, INC. | THIRD PARTY SERVICE AGREEMENT | INVOICE NO. 0330952 | $0.00 |
| 391 | HENRY COUNTY HEALTH CENTER | SERVICE AGREEMENT | AFILIATION AGREEMENT FOR CLINIC SPACE | $0.00 |
| 392 | HENRY COUNTY HEALTH CENTER | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |
| 393 | HIGHLAND RIDGE CARE CTR LLC | SERVICE AGREEMENT | TRANSFER AGREEMENT DTD 12/19/2005 | $0.00 |
| 394 | HILLROM | THIRD PARTY SERVICE AGREEMENT | QUOTE #10005187-4 DTD 10/4/2022 | $0.00 |
| 395 | HOLOGIC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 2/18/22 | $0.00 |
| 396 | HOLOGIC | MAINTENANCE AGREEMENT | NON-STOCK REQUISITION REQUEST FOR SERVICE DTD 11/18/2019 | $51,228.92 |
| 397 | HOLOGIC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 6/2/21 | $0.00 |
| 398 | HOLOGIC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION DTD 1/30/23 | $0.00 |
| 399 | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 3 | $0.00 |
| 400 | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | SALES ORDER# 3670829 DTD 12/29/2016 | $0.00 |
| 401 | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | SALES ORDER# 3670829 DTD 12/29/2016 | $0.00 |
| 402 | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 4 | $0.00 |
| 403 | HOLOGIC (MA) LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 3 | $0.00 |

93086985.3

| | | | | |
|---|---|---|---|---|
| 404 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 2 | $0.00 |
| 405 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | SALES ORDER #2088573 DTD 1/14/15 | $0.00 |
| 406 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | THINPREP IMAGING SYSTEM AGREEMENT DTD 10/8/2008 | $0.00 |
| 407 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 1 TO IMAGING SYSTEM AGREEMENT | $0.00 |
| 408 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 2 | $0.00 |
| 409 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | SALES ORDER #2088573 DTD 1/15/2014 | $0.00 |
| 410 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | THINPREP IMAGING SYSTEM AGREEMENT DTD 10/8/2008 | $0.00 |
| 411 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | EXHIBIT C THINPREP IMAGING SYSTEM LETTER OF ACCEPTANCE | $0.00 |
| 412 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | AMENDMENT NO 1 TO IMAGING SYSTEM AGREEMENT | $0.00 |
| 413 | HOLOGIC LP | THIRD PARTY SERVICE AGREEMENT | ITEM MANAGER SEARCH DTD 1/26/2011 | $0.00 |
| 414 | HOLOGIC MA LLC | THIRD PARTY SERVICE AGREEMENT | ORDER AGREEMENT | $0.00 |
| 415 | HOT SHOTS NUCLEAR MEDICINE | VENDOR AGREEMENTS | F-18 FDG PRICING AGREEMENT DTD 6/24/2011 | $0.00 |
| 416 | HOT SHOTS NUCLEAR MEDICINE | VENDOR AGREEMENTS | F-18 FDG SERVICE AGREEMENT DTD 10/2/2014 | $0.00 |
| 417 | HOT SHOTS NUCLEAR MEDICINE | VENDOR AGREEMENTS | F-18 FDG PRICING AGREEMENT DTD 7/31/2013 | $0.00 |
| 418 | HOT SHOTS NUCLEAR MEDICINE | VENDOR AGREEMENTS | F-18 FDG PRICING AGREEMENT DTD 7/31/2012 | $0.00 |

93086985.3

| # | Party | Category | Description | Amount |
|---|---|---|---|---|
| 419 | HOT SHOTS NUCLEAR MEDICINE | VENDOR AGREEMENTS | F-18 FDG SERVICE AGREEMENT DTD 10/2/2014 | $0.00 |
| 420 | HOT SHOTS NUCLEAR MEDICINE | VENDOR AGREEMENTS | F-18 FDG PRICING AGREEMENT DTD 7/31/2013 | $0.00 |
| 421 | HOT SHOTS NUCLEAR MEDICINE | VENDOR AGREEMENTS | F-18 FDG PRICING AGREEMENT DTD 7/31/2012 | $0.00 |
| 422 | HOT SHOTS NUCLEAR MEDICINE | VENDOR AGREEMENTS | F-18 FDG PRICING AGREEMENT DTD 6/24/2011 | $0.00 |
| 423 | HOT SHOTS NUCLEAR MEDICINE LLC | VENDOR AGREEMENTS | CONSULTING AND PRODUCT SERVICES AGREEMENT DTD 12/18/2018 | $59,333.98 |
| 424 | HOT SHOTS NUCLEAR MEDICINE LLC | VENDOR AGREEMENTS | PRICING ADJUSTMENT SCHEDULE | $0.00 |
| 425 | HTC GLOBAL SERVICES | MAINTENANCE AGREEMENT | WORK ORDER #2022.10.13 | $0.00 |
| 426 | HTC GLOBAL SERVICES, INC. | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| 427 | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | MASTER EQUIPMENT LEASE AGREEMENT DTD 3/27/2020 | $113,592.57 |
| 428 | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | AMENDMENT #1 DTD 3/11/2021 | $0.00 |
| 429 | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | SCHEDULE #MHI-001 DTD 3/27/2020 | $0.00 |
| 430 | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | LEASE PROPOSAL DTD 3/27/2020 | $0.00 |
| 431 | HUNTINGTON TECHNOLOGY FINANCE INC | PURCHASE/SALES AGREEMENT | ASSIGNMENT TO PURCHASE ORDER DTD 11/17/2020 | $0.00 |
| 432 | HUNTINGTON TECHNOLOGY FINANCE INC | PURCHASE/SALES AGREEMENT | ASSIGNMENT TO PURCHASE ORDER DTD 3/27/2020 | $0.00 |
| 433 | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | ELECTRONIC SIGNATURES RIDER | $0.00 |
| 434 | HUNTINGTON TECHNOLOGY FINANCE INC | LEASE: EQUIPMENT | ASSIGMENT OF PURCHASE ORDER REF #MHI-001 DTD 11/24/2020 | $0.00 |

| # | Vendor | Type | Description | Amount |
|---|--------|------|-------------|--------|
| 435 | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #LE01-225603 DTD 9/23/2021 | $0.00 |
| 436 | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #LE01-225604 DTD 9/23/2021 | $0.00 |
| 437 | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #LE01-225605 DTD 9/23/2021 | $0.00 |
| 438 | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #LE01-259565 DTD 5/26/2022 | $0.00 |
| 439 | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | CHANGE ORDER DTD 10/19/2021 | $0.00 |
| 440 | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES PROPOSAL DTD 8/10/2021 | $0.00 |
| 441 | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #LE01-231717 DTD 10/29/2021 | $0.00 |
| 442 | HYLAND SOFTWARE INC | THIRD PARTY SERVICE AGREEMENT | CHANGE ORDER DTD 2/24/2022 | $0.00 |
| 443 | HYLAND SOFTWARE INC | MAINTENANCE AGREEMENT | MAINTENANCE INVOICE #LE01-278698 DTD 10/24/2022 | $0.00 |
| 444 | IDEACOM | THIRD PARTY SERVICE AGREEMENT | NON-STOCK REQUISITION REQUEST FORM | $0.00 |
| 445 | IDEACOM MID AMERICA INC | THIRD PARTY SERVICE AGREEMENT | IDEACARE SERVICE AGREEMENT INVOICE #492116 DTD 9/7/2021 | $0.00 |
| 446 | IDEACOM MID AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE LEVEL AGREEMENT | $0.00 |
| 447 | IDEACOM MID AMERICA INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #492219 DTD 9/15/2021 | $0.00 |
| 448 | IDEACOM MID AMERICA INC | THIRD PARTY SERVICE AGREEMENT | INVOICE #492239 DTD 9/16/2021 | $0.00 |
| 449 | IDEACOM MID AMERICA INC | THIRD PARTY SERVICE AGREEMENT | REPLACEMENT PROPOSAL DTD 4/12/2022 | $0.00 |
| 450 | IDEACOM MID AMERICA INC | THIRD PARTY SERVICE AGREEMENT | LABOR INVOICE #493262 DTD 12/21/2021 | $0.00 |
| 451 | IDEACOM MID AMERICA INC | SERVICE AGREEMENT | SERVICE AGREEMENT RENEWAL & ASCOM SMA DTD 2/28/2022 | $69,871.00 |

| # | Counterparty | Type | Description | Amount |
|---|---|---|---|---|
| 452 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00542 | $0.00 |
| 453 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00551 | $0.00 |
| 454 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00549 | $0.00 |
| 455 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00550 | $0.00 |
| 456 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00543 | $0.00 |
| 457 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00544 | $0.00 |
| 458 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00545 | $0.00 |
| 459 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00546 | $0.00 |
| 460 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00547 | $0.00 |
| 461 | IMAGE FIRST CHICAGO NORTH LLC | LEASE: EQUIPMENT | CONTRACT #22-MM00548 | $0.00 |
| 462 | IMMAR RX SOLUTIONS INC | SERVICE AGREEMENT | ORDER FORM SERVICES | $0.00 |
| 463 | INCOMPASS MEDICAL SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | SECOND AMENDMENT TO SERVICES AGREEMENT | $0.00 |
| 464 | INCOMPASS MEDICAL SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO SERVICES AGREEMENT | $0.00 |
| 465 | INCOMPASS MEDICAL SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT DTD 10/24/2015 | $0.00 |
| 466 | INCOMPASS MEDICAL SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO SERVICES AGREEMENT | $0.00 |
| 467 | INDIAN HILLS COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 468 | INDIAN HILLS COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL EXPERIENCE AFFILIATION AGREEMENT | $0.00 |

93086985.3

| # | Name | Agreement Type | Description | Amount |
|---|------|----------------|-------------|--------|
| 469 | INDIAN HILLS COMMUNITY COLLEGE | SERVICE AGREEMENT | RADIOLOGIC TECHNOLOGY PROGRAM | $0.00 |
| 470 | INFECTIOUS DISEASE PHYSICIANS OF IOWA CITY | LEASE: BUILDING & LAND | LEASE AGREEMENT | $0.00 |
| 471 | INFECTIOUS DISEASE PHYSICIANS OF IOWA CITY | LEASE: BUILDING & LAND | LEASE AGREEMENT | $0.00 |
| 472 | INFOR (US) LLC | MAINTENANCE AGREEMENT | MAINTENENCE & SUPPORT ORDER FORM | $0.00 |
| 473 | INNOVATIVE MEDICAL PRODUCTS INC | THIRD PARTY SERVICE AGREEMENT | 30 DAY EVALUATION AGREEMENT DTD 09/24/2021 | $0.00 |
| 474 | INTELERAD MEDICAL SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT #1 - WITT ADD-ON | $0.00 |
| 475 | INTELERAD MEDICAL SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | INVOICE INV09597 DTD 8/9/22 | $0.00 |
| 476 | INTERIM PHYSICIANS LLC | THIRD PARTY SERVICE AGREEMENT | LOCUM TENENS CLIENT AGREEMENT | $0.00 |
| 477 | INTOUCH TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | SAAS AGREEMENT | $0.00 |
| 478 | INTUITIVE SURGICAL, INC. | PURCHASE/SALES AGREEMENT | AMENDMENT 1 TO THE SALES LCENSE AND SERVICE AGREEMENT | $208,000.00 |
| 479 | INTUITVE SURGICAL INC | THIRD PARTY SERVICE AGREEMENT | SERVICE QUOTE #4200006710 DTD 8/23/2022 | $0.00 |
| 480 | IOWA CITY FIRE DEPT | SERVICE AGREEMENT | COALITION AGREEMENT DTD 8/6/2014 | $0.00 |
| 481 | IOWA CITY HOSPICE | THIRD PARTY SERVICE AGREEMENT | MEMORANDUM OF UNDERSTANDING | $0.00 |
| 482 | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (1067 RYAN COURT, IOWA CITY, IOWA) | $0.00* |
| 483 | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | OFFICE LEASE (2055 OAKDALE DR., CORALVILLE, IOWA) | $0.00 |
| 484 | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT ( 269 N. 1ST, IOWA CITY, IOWA) | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| # | Entity | Agreement Type | Description | Amount |
|---|--------|----------------|-------------|--------|
| 485 | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (510 W. MAIN ST., SOLON, IOWA) | $0.00 |
| 486 | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (2943 NORTHGATE DR., IOWA CITY, IOWA) | $0.00 |
| 487 | IOWA CITY MEDICAL LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (206 COOKSON DR. WEST BRANCH, IOWA) | $0.00 |
| 488 | IOWA CITY REHAB AND HEALTH CARE CENTER | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT | $0.00 |
| 489 | IOWA CITY REHAB AND HEALTH CARE CENTER | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/31/2016 | $0.00 |
| 490 | IOWA CITY VA HEALTHCARE SYSTEM | SERVICE AGREEMENT | MUTUAL AID MEMORANDUM OF UNDERSTANDING | $0.00 |
| 491 | IOWA COLLEGE ACQUISITION CORP | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 492 | IOWA DEPARTMENT OF PUBLIC HEALTH | THIRD PARTY SERVICE AGREEMENT | THIRD PARTY CONNECTION AGREEMENT | $0.00 |
| 493 | IOWA DONOR NETWORK | SERVICE AGREEMENT | DONATION AGREEMENT | $0.00 |
| 494 | IOWA DONOR NETWORK | SERVICE AGREEMENT | DONATION AGREEMENT DTD 9/2/2022 | $0.00 |
| 495 | IOWA HEALTHCARE COLLABORATIVE | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 496 | IOWA HEALTHCARE COLLABORATIVE | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 497 | IOWA LIONS EYE BANK | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR THE RECOVERY OF DONATED OCULAR TISSUE | $0.00 |
| 498 | IOWA STATE UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 499 | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 500 | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 501 | IOWA TELEHEALTH NETWORK | THIRD PARTY SERVICE AGREEMENT | HOSPITAL PARTICIPATION AGREEMENT | $0.00 |
| 502 | IOWA VALLEY COMMUNITY COLLEGE DISTRICT | SERVICE AGREEMENT | CLINICAL TRAINING AGREEMENT | $0.00 |
| 503 | IOWA WESLEYAN COLLEGE, DIV OF NURSING | SERVICE AGREEMENT | AGREEMENT DTD 5/13/2015 | $0.00 |
| 504 | JACKSON COUNTY PUBLIC HOSPITAL | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |
| 505 | JAVA HOUSE COFFEE ROASTERS | THIRD PARTY SERVICE AGREEMENT | COFFEE SERVICE AGREEMENT | $0.00 |
| 506 | JAVA HOUSE, THE | VENDOR AGREEMENTS | EQUIPMENT - COFFEE SERVICE AGREEMENT DTD 6/16/2023 | $0.00 |
| 507 | JEFFERSON COUNTY HEALTH CENTER | SERVICE AGREEMENT | COVID-19 LABORATORY TESTING SERVICES AGREEMENT | $0.00 |
| 508 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | LEASE: EQUIPMENT | TERMINATION LETTER DTD 9/9/2022 | $0.00 |
| 509 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | LEASE: EQUIPMENT | VELYS HIP NAVIGATION SINGLE-SITE CUSTOMER RENTAL AGREEMENT | $0.00 |
| 510 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | VELYS HIP NAVIGATION SINGLE-SITE CUSTOMER RENTAL AGREEMENT | $0.00 |
| 511 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | MASTER SINGLE SITE CONSIGNMENT AGREEMENT | $0.00 |
| 512 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | SERVICE AGREEMENT | AMENDMENT #6 TO SINGLE SITE AGREEMENT | $39,020.00 * |
| 513 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | MASTER SINGLE SITE CONSIGNMENT AGREEMENT | $0.00 |
| 514 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | PURCHASE/SALES AGREEMENT | AMENDMENT TO EQUIPMENT PLACEMENT AGREEMENT | $0.00 |
| 515 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | PURCHASE/SALES AGREEMENT | VELYS ROBOTIC ASSISTED SOLUTION EQUIPMENT PLACEMENT AGREEMENT | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| # | Name | Type | Description | Amount |
|---|------|------|-------------|--------|
| 516 | JOHNSON COUNTY AMBULANCE SERVICE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT DTD 2/1/1996 | $0.00 |
| 517 | JOHNSON COUNTY EMERGENCY MEDICINE | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 518 | JOHNSON COUNTY EMERGENCY MEDICINE PLC | SERVICE AGREEMENT | COVID-19 LABORATORY TESTING SERVICES AGREEMENT | $0.00 |
| 519 | JOHNSON COUNTY EMERGENCY MEDICINE PLC | SERVICE AGREEMENT | EMERGENCY MEDICINE SERVICES AGREEMENT | $0.00 |
| 520 | JOHNSON COUNTY EMERGENCY MEDICINE PLC | SERVICE AGREEMENT | EMERGENCY MEDICINE SERVICES AGREEMENT | $0.00 |
| 521 | JOHNSON COUNTY EMERGENCY MEDICINE, PLC | | EMERGENCY MEDICINE SERVICES AGREEMENT | $18,400.00 |
| 522 | JOINT COMMISSION, THE | GOVERNMENTAL | ACCREDIATION CCN #167181 LETTER DTD 7/14/2016 | $0.00 |
| 523 | JOINTPOINT INC . | VENDOR AGREEMENTS | PER CASE AGREEMENT QUOTE #MHIC-2019-07 DTD 7/16/2019 | $0.00 |
| 524 | KAMAL, GAGAN D, MD | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT FOR ICU COVERAGE SERVICES | $0.00 |
| 525 | KAMAL, GAGAN D, MD | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR ICU COVERAGE SE | $0.00 |
| 526 | KAPLAN CORP | SERVICE AGREEMENT | EXTERNSHIP AFFILIATION AGREEMENT | $0.00 |
| 527 | KAPLAN UNIVERSITY | SERVICE AGREEMENT | EXTERNSHIP AFFILIATION AGREEMENT | $0.00 |
| 528 | KAPLAN UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 529 | KAPLAN UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 530 | KARL STORZ ENDOSCOPY-AMERICA INC | PURCHASE/SALES AGREEMENT | QUOTATION #4137214 DTD 5/11/2023 | $9,850.70 |
| 531 | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT | $0.00 |
| 532 | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT | $13,110.00 |

| # | Entity | Type | Description | Amount |
|---|--------|------|-------------|--------|
| 533 | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | STANDARD TERMS AND CONDITIONS ACCOUNT #1848 | $0.00 |
| 534 | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | STANDARD TERMS AND CONDITIONS | $0.00 |
| 535 | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT | $0.00 |
| 536 | KENWOOD RECORDS MANAGEMENT INC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT | $0.00 |
| 537 | KEOKUK COUNTY HEALTH CENTER | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |
| 538 | KEOTA HEALTH CARE CTR | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 6/22/2016 | $0.00 |
| 539 | KIRKWOOD COMMUNITY COLLEGE | SERVICE AGREEMENT | AMENDMENT TO CLINICAL EDUCATION AGREEMENT | $0.00 |
| 540 | KIRKWOOD COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 541 | KIRKWOOD COMMUNITY COLLEGE | SERVICE AGREEMENT | PROGRAM AGREEMENT DTD 4/9/2015 | $0.00 |
| 542 | KIRKWOOD COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 543 | KIRKWOOD COMMUNITY COLLEGE | SERVICE AGREEMENT | AMENDMENT TO CLINICAL EDUCATION AGREEMENT | $0.00 |
| 544 | KUSNER, DAVID, M.D. | SERVICE AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT | $0.00 |
| 545 | LABTEST SYSTEMS INC | LICENSING AGREEMENT | SUBSCRIBER LICENSE AGREEMENT | $0.00 |
| 546 | LABTEST SYSTEMS INC | LICENSING AGREEMENT | SUBSCRIBER LICENSE AGREEMENT | $0.00 |
| 547 | LANTERN PARK NURSING & REHAB CENTER | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |
| 548 | LEVI RAY & SHOUP INC | LICENSING AGREEMENT | TERM RENEWAL AMENDMENT IA0053 | $0.00 |
| 549 | LEVI RAY & SHOUP INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT IA0053 | $0.00 |

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 550 | LEVI RAY AND SHOUP INC | LICENSING AGREEMENT | SOFTWARE LICENSE SCHEDULE - IA0053 | $0.00 |
| 551 | LEVI RAY AND SHOUP INC | LICENSING AGREEMENT | SOFTWARE LICENSE SCHEDULE-TERM VERSION X1.1 IA0053 | $0.00 |
| 552 | LIBERTY UNIVERSITY INC | SERVICE AGREEMENT | AGREEMENT (GRADUATE PROGRAM) | $0.00 |
| 553 | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | PROVIDER LOCUM TENENS COVERAGE- SINGLE FACILITY DTD | $0.00 |
| 554 | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CLIENT AGREEMENT #35853 | $0.00 |
| 555 | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM - DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE | $0.00 |
| 556 | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | CONFIRMATION OF ASSIGNMENT DTD 3/30/2023 | $0.00 |
| 557 | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM FOR DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE | $0.00 |
| 558 | LOCUMTENENS.COM LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM FOR DESCRIPTION OF CONTRACTORS AND FEE STRUCTURE | $0.00 |
| 559 | LONE TREE HEALTH CARE CTR | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |
| 560 | LUTHERAN UNIVERSITY ASSOCIATION, THE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 561 | MAGVIEW | THIRD PARTY SERVICE AGREEMENT | SUMMARY PROPOSAL QUOTE #Q-03645-2 DTD 10/22/2021 | $0.00 |
| 562 | MAGVIEW | THIRD PARTY SERVICE AGREEMENT | SUMMARY PROPOSAL QUOTE #Q-03645-2 DTD 10/22/2021 | $0.00 |
| 563 | MARENGO MEMORIAL HOSPITAL | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/17/2016 | $0.00 |
| 564 | MARYVILLE UNIVERSITY OF ST LOUIS | SERVICE AGREEMENT | UNDERSTANDING FOR CLINICAL AFFILIATION DTD 9/27/2017 | $0.00 |

93086985.3

| # | Name | Agreement Type | Description | Amount |
|---|------|----------------|-------------|--------|
| 565 | MCKESSON TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT AGREEMENT #97165JJ DTD 8/11/1998 | $0.00 |
| 566 | MCKESSON TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | CONTRACT SUPPLEMENT TO INFORMATION SYSTEM AGREEMENT | $0.00 |
| 567 | MEAD JOHNSON & CO LLC | THIRD PARTY SERVICE AGREEMENT | DISCOUNT LETTER DTD 11/28/2016 | $0.00 |
| 568 | MEAD JOHNSON & CO LLC | THIRD PARTY SERVICE AGREEMENT | ORDER LETTER DTD 3/1/2008 | $0.00 |
| 569 | MEDICOM TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT | $0.00 |
| 570 | MEDKEEPER | THIRD PARTY SERVICE AGREEMENT | INVOICE NO. 3140 | $0.00 |
| 571 | | THIRD PARTY SERVICE AGREEMENT | BUISNESS ASSOCIATE AGREEMENT | $74,982.00 |
| 572 | MEDTRONIC USA INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT PROPOSAL DTD 5/8/2018 | $0.00 |
| 573 | MEDTRONIC USA INC | THIRD PARTY SERVICE AGREEMENT | REMOTE TECHNICAL SUPPORT DATA ACESS AGREEMENT | $0.00 |
| 574 | MENTOR WORLDWIDE LLC | PURCHASE/SALES AGREEMENT | CONSIGNMENT AMENDMENT | $0.00 |
| 575 | MENTOR WORLDWIDE LLC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT | $0.00 |
| 576 | MEPS REAL-TIME, INC. D/B/A INTELLIGUARD | LICENSE AGREEMENT | MEPS REAL-TIME, INC. DBA INTELLIGUARD SUBSCRIPTION AGREEMENT | $0.00 |
| 577 | MERCY COLLEGE OF HEALTH SCIENCES | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 578 | MERCY FAMILY MEDICINE OF KALONA | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 8/3/2017 | $0.00 |
| 579 | MERCY FAMILY MEDICINE OF NORTH ENGLISH | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 6/14/2017 | $0.00 |

93086985.3

| # | Name | Contract Type | Description | Amount |
|---|------|---------------|-------------|--------|
| 580 | MERCY FAMILY MEDICINE OF TIPTON | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 6/15/2017 | $0.00 |
| 581 | MERCY FAMILY MEDICINE OF WEST BRANCH | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 6/15/2017 | $0.00 |
| 582 | MERCY FAMILY MEDICINE OF WEST LIBERTY | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/25/2017 | $0.00 |
| 583 | MERCY MEDICAL CENTER, CEDAR RAPIDS, IOWA | SERVICE AGREEMENT | PATIENT TRANSFER AGREEMENT DTD 5/26/2016 | $0.00 |
| 584 | MERIDIAN BIOSCIENCE CORPORATION | PURCHASE/SALES AGREEMENT | AGREEMENT FOR THE PURCHASE OF MERIDIAN PRODUCTS | $0.00 |
| 585 | MERIDIAN BIOSCIENCE CORPORATION | PURCHASE/SALES AGREEMENT | AGREEMENT FOR THE PURCHASE OF MERIDIAN PRODUCTS | $1,180.00 |
| 586 | METROPOLITAN STATE UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 587 | MEYER, SUSAN, ARNP | EMPLOYMENT AGREEMENT | EMPLOYMENT AGREEMENT | $0.00 |
| 588 | MICROSOFT CORPORATION | THIRD PARTY SERVICE AGREEMENT | INVOICE #9881239014 DTD 6/19/2022 | $0.00 |
| 589 | MICROSOFT CORPORATION | VENDOR AGREEMENTS | INVOICE #9881442669 DTD 9/9/2022 | $0.00 |
| 590 | MICROSOFT CORPORATION | VENDOR AGREEMENTS | INVOICE #9880281906 DTD 6/20/2021 | $0.00 |
| 591 | MICROSOFT CORPORATION | LICENSING AGREEMENT | AMENDMENT TO CONTRACT DOCUMENTS | $0.00 |
| 592 | MICROSOFT CORPORATION | LICENSING AGREEMENT | BUSINESS AND SERVICES AGREEMENT | $0.00 |
| 593 | MICROSOFT CORPORATION | LICENSING AGREEMENT | RE: MICROSOFT ENTERPRISE AGREEMENT DTD 6/16/2020 | $0.00 |
| 594 | MICROSOFT CORPORATION | LICENSING AGREEMENT | SUPPLEMENTAL CONTACT INFORMATION FORM | $0.00 |
| 595 | MICROSOFT CORPORATION | LICENSING AGREEMENT | ENTERPRISE AGREEMENT | $0.00 |
| 596 | MICROSOFT CORPORATION | LICENSING AGREEMENT | ENTERPRISE ENROLLMENT DIRECT #56604701 | $0.00 |

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|-------|----------------|-------------|--------|
| 597 | MICROSOFT CORPORATION | LICENSING AGREEMENT | PROPOSAL #0968094.003 VDI & HARDWARE UPGRADE DTD 9/17/2020 | $0.00 |
| 598 | MICROSOFT CORPORATION | LICENSING AGREEMENT | PROGRAM SIGNATURE FORM | $0.00 |
| 599 | MICROSOFT CORPORATION | LICENSING AGREEMENT | TRANSACTION TAX TERMS & CONDITIONS | $0.00 |
| 600 | MICROSOFT CORPORATION | LICENSING AGREEMENT | CUSTOMER PRICE SHEET DTD 6/11/2020 | $0.00 |
| 601 | MICROSOFT CORPORATION | LICENSING AGREEMENT | | $0.00 |
| 602 | MICROSOFT CORPORATION | THIRD PARTY SERVICE AGREEMENT | INVOICE NO. 9882343512 | $9,392.40 |
| 603 | MICROSOFT CORPORATION | THIRD PARTY SERVICE AGREEMENT | INVOICE NO. 9882278651 | $48,527.41 |
| 604 | MICROSOFT CORPORATION | THIRD PARTY SERVICE AGREEMENT | YEAR 3 TRUE UP (9882344913) | $17,787.55 |
| 605 | MIDAMERICAN ENERGY COMPANY | THIRD PARTY SERVICE AGREEMENT | NATURAL GAS SALES AGREEMENT DTD 11/15/2000 | $0.00 |
| 606 | MIDAMERICAN ENERGY COMPANY | THIRD PARTY SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT | $136,313.16 |
| 607 | MIDASPLUS INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO DATAVISION SYSTEM AGREEMENT | $0.00 |
| 608 | MIDASPLUS INC | THIRD PARTY SERVICE AGREEMENT | RENEWAL LETTER DTD 5/15/2014 & MGMT DASHBOARD AND STATIT PHYSICIAN PROFILE & REVIEW AGREEMENT | $0.00 |
| 609 | MIDASPLUS INC | LICENSING AGREEMENT | | $0.00 |
| 610 | MIDASPLUS INC | THIRD PARTY SERVICE AGREEMENT | DATAVISION SYSTEM AGREEMENT DTD 8/22/2011 | $0.00 |
| 611 | MIDWEST HEALTHCARE LINEN SERVICES LLC | SERVICE AGREEMENT | LAUNDRY SERVICES AGREEMENT DTD 8/20/2020 | $32,606.04 |
| 612 | MIDWEST JANITORIAL SERVICE INC | MAINTENANCE AGREEMENT | CONTRACT AGREEMENT | $38,438.93 |
| 613 | MIDWEST TECHNICAL INSTITUTE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |

93086985.3

| # | Party | Type | Description | Amount |
|---|---|---|---|---|
| 614 | MINNESOTA MINING AND MANUFACTURING COMPANY (3M) | LICENSING AGREEMENT | SOFTWARE LICENSE AGREEMENT FOR PREMIER MEMBERS | $0.00 |
| 615 | MINNESOTA MINING AND MANUFACTURING COMPANY (3M) | LICENSING AGREEMENT | SOFTWARE LICENSE AGREEMENT FOR PREMIER MEMBERS | $0.00 |
| 616 | MISSISSIPPI VALLEY REGIONAL BLOOD CENTER | SERVICE AGREEMENT | BLOOD & BLOOD PRODUCT FULL SERVICE AGREEMENT | $0.00 |
| 617 | MISSISSIPPI VALLEY REGIONAL BLOOD CTR | THIRD PARTY SERVICE AGREEMENT | HOSPITAL PATIENT SERVICES AGREEMENT | $0.00 |
| 618 | MISSISSIPPI VALLEY REGIONAL BLOOD CTR | SERVICE AGREEMENT | BLOOD AND BLOOD PRODUCT FULLSERVICE AGREEMENT | $0.00 |
| 619 | MIZUHO OSI | THIRD PARTY SERVICE AGREEMENT | SERVICE ESTIMATE #WO-00116449 DTD 6/16/2023 | $3,185.00 |
| 620 | MIZUHO OSI | EQUIPMENT | QUOTE NO. Q-113990-1 | $0.00 |
| 621 | MODERN COMPRESSED AIR LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE DUE ON POWEREX SCROLL TRIPLEX DTD 5/11/2023 | $0.00 |
| 622 | MODERN COMPRESSED AIR LLC | THIRD PARTY SERVICE AGREEMENT | LETTER AGREEMENT | $0.00 |
| 623 | MONTGOMERY KONE INC | MAINTENANCE AGREEMENT | AGREEMENT FOR HYDRAULIC ELEVATORS | $0.00 |
| 624 | MORNINGSIDE COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 625 | MOUNT MERCY UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 626 | MOUNT MERCY UNIVERSITY | SERVICE AGREEMENT | EDUCATION PROGRAM AGREEMENT | $0.00 |
| 627 | MOUNT MERCY UNIVERSITY | SERVICE AGREEMENT | EDUCATION PROGRAM AGREEMENT | $0.00 |
| 628 | MOUNT MERCY UNIVERSITY | SERVICE AGREEMENT | EDUCATION PROGRAM AGREEMENT | $0.00 |
| 629 | MOUNT MERCY UNIVERSITY | SERVICE AGREEMENT | EDUCATION PROGRAM AGREEMENT | $0.00 |
| 630 | MPLT HEALTHCARE LLC | SERVICE AGREEMENT | SERVICE AGREEMENT FOR LOCUM TENENS COVERAGE | $0.00 |

93086985.3

| # | Entity | Category | Description | Amount |
|---|---|---|---|---|
| 631 | MUSCATINE MEDICAL ASSOCIATES LLC | LEASE: BUILDING & LAND | AGREEMENT OF LEASE DTD 10/1/2018 | $57,284.38 |
| 632 | MYRIAD WOMEN'S HEALTH INC | SERVICE AGREEMENT | SPECIMEN COLLECTION AND PROCESSING AGREEMENT | $0.00 |
| 633 | NEBRASKA METHODIST COLLEGE OF NURSING & ALLIED HEALTH | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 634 | NEOGENOMICS LABORATORIES INC | SERVICE AGREEMENT | AMENDED AND RESTATED PARTICIPATING MEMBER DESIGNATION FORM | $0.00 |
| 635 | NEOGENOMICS LABORATORIES INC | SERVICE AGREEMENT | AMENDED AND RESTATED PARTICIPATING MEMBER DESIGNATION FORM | $58,767.00 |
| 636 | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | RENEWAL INVOICE #475212 DTD 10/3/2021 | $0.00 |
| 637 | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | INVOICE #BD0074136 DTD 7/1/2022 | $0.00 |
| 638 | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | INVOICE #439274 DTD 9/1/2021 | $0.00 |
| 639 | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | INVOICE #BD0085439 DTD 9/1/2022 | $2,508.00 |
| 640 | NETSMART TECHNOLOGIES INC | MAINTENANCE AGREEMENT | INVOICE #BD0173687 DTD 1/1/2023 | $0.00 |
| 641 | NETWORK-VALUE INC | VENDOR AGREEMENTS | SALES ORDER #4486 DTD 2/1/2022 | $0.00 |
| 642 | NETWORK-VALUE INC | VENDOR AGREEMENTS | INVOICE #4877 DTD 8/1/2022 | $0.00 |
| 643 | NETWORK-VALUE INC | VENDOR AGREEMENTS | SALES ORDER #4593 DTD 3/9/2022 | $0.00 |
| 644 | NETWORK-VALUE INC | VENDOR AGREEMENTS | INVOICE #4858 DTD 7/20/2022 | $0.00 |
| 645 | NEW CINGULAR WIRELESS PCS LLC | LEASE: BUILDING & LAND | FACILITIES SPACE LEASE | $0.00 |
| 646 | NEW CINGULAR WIRELESS PCS LLC | LEASE: BUILDING & LAND | FACILITIES SPACE LEASE | $0.00 |

| # | Entity | Type | Description | Amount |
|---|--------|------|-------------|--------|
| 647 | NORTHEAST IOWA COMMUNITY COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT POSITRON EMISSION TOMOGRAPHY / COMPUTED TOMOGRAPHY SERVICE AGREEMENT | $0.00 |
| 648 | NORTHERN SHARED MEDICAL SERVICES INC | THIRD PARTY SERVICE AGREEMENT | HVAC BUILDING AUTOMATION SYSTEM MAINTENANCE AGREEMENT DTD 10/7/2021 | $0.00 |
| 649 | NORTHWEST AUTOMATION & CONTROLS | MAINTENANCE AGREEMENT | | $0.00 |
| 650 | NUANCE COMMUNICATIONS INC | VENDOR AGREEMENTS | SALES ORDER DTD 3/6/2023 | $0.00 |
| 651 | NUANCE COMMUNICATIONS INC | LICENSING AGREEMENT | SALES ORDER | $0.00 |
| 652 | NUANCE COMMUNICATIONS INC | LICENSING AGREEMENT | INVOICE #30394431 4/7/2023 | $0.00 |
| 653 | OAKNOLL RETIREMENT RESIDENCE | SERVICE AGREEMENT | TRANSFER AGREEMENT 11/16/1975 | $0.00 |
| 654 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 655 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 656 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | SELLER CERTIFICATE DTD 6/30/2023 | $0.00 |
| 657 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT DTD 6/29/2023 | $0.00 |
| 658 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 6/30/2023 | $0.00 |
| 659 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | BILL OF SALE AND ASSIGNMENT | $0.00 |
| 660 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | CERTIFICATE OF SECRETARY DTD 6/30/2023 | $0.00 |
| 661 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | CERTIFIED RESOLUTIONS | $0.00 |

93086985.3

| # | Party | Category | Description | Amount |
|---|-------|----------|-------------|--------|
| 662 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | IOWA SALES/USE TAXES/CERTIFIED STATEMENT | $0.00 |
| 663 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | MEDICAL RECORDS TRANSFER AND CUSTODY AGREEMENT | $0.00 |
| 664 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | CONFIDENTIALITY/NDAs/IN DEMNIFICATION | CONFIDENTIALITY AGREEMENT DTD 3/8/2023 | $0.00 |
| 665 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | GOVERNMENTAL | LETTER ID #L000141O530 DTD 7/6/2023 | $0.00 |
| 666 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | ASSET PURCHASE AGREEMENT DTD 6/29/2023 | $0.00 |
| 667 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 6/30/2023 | $0.00 |
| 668 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | BILL OF SALE AND ASSIGNMENT | $0.00 |
| 669 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | CERTIFICATE OF SECRETARY DTD 6/30/2023 | $0.00 |
| 670 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | CERTIFIED RESOLUTIONS | $0.00 |
| 671 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | IOWA SALES/USE TAXES/CERTIFIED STATEMENT | $0.00 |
| 672 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | MEDICAL RECORDS TRANSFER AND CUSTODY AGREEMENT | $0.00 |
| 673 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | GOVERNMENTAL | LETTER ID #L000141O530 DTD 7/6/2023 | $0.00 |
| 674 | OB/GYN ASSOC OF IOWA CITY & CORALVILLE PC | PURCHASE/SALES AGREEMENT | SELLER CERTIFICATE DTD 6/30/2023 | $0.00 |

93086985.3

| # | Counterparty | Type | Description | Amount |
|---|---|---|---|---|
| 675 | OBSTETRIC AND GYNECOLOGICAL ASSOCIATES OF IOWA CITY AND CORALVILLE, PC | SERVICE AGREEMENT | AGREEMENT FOR MATERNAL AND CHILD HEALTH PROGRAM MEDICAL DIRECTOR SERVICES DTD 12/7/2015 | $0.00 |
| 676 | OBSTETRIC AND GYNECOLOGICAL ASSOCIATES OF IOWA CITY AND CORALVILLE, PC | SERVICE AGREEMENT | ASSIGNMENT OF MASTER AGREEMENT | $0.00 |
| 677 | OEC MEDICAL SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO AGREEMENT | $0.00 |
| 678 | OEC MEDICAL SYSTEMS INC | LICENSING AGREEMENT | GE HEALTHCARE SERVICE QUOTATION DTD 2/17/2021 | $0.00 |
| 679 | OLYMPUS AMERICA INC | LEASE: EQUIPMENT | FIXED PERIODIC PAYMENT (FPP) SCHEDULE | $0.00 |
| 680 | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE B-1 LINE ITEM PRICING OF EQUIPMENT | $105,692.68 |
| 681 | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT | $0.00 |
| 682 | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SCHEDULE B-1 LINE ITEM PRICING OF EQUIPMENT | $0.00 |
| 683 | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT | $0.00 |
| 684 | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-01177455 | $0.00 |
| 685 | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-01388025 DTD 1/20/2023 | $0.00 |
| 686 | OLYMPUS AMERICA INC | THIRD PARTY SERVICE AGREEMENT | QUOTE #Q-01181112 | $0.00 |
| 687 | OLYMPUS CORP OF AMERICA ENDO | THIRD PARTY SERVICE AGREEMENT | QUOTATION#FN-79-00417-A | $0.00 |
| 688 | OLYMPUS CORP OF AMERICA ENDO | THIRD PARTY SERVICE AGREEMENT | PO# 250151 DTD 04/16/2019 | $0.00 |
| 689 | OLYMPUS CORP OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT | $0.00 |

93086985.3

| # | Vendor | Contract Type | Description | Amount |
|---|---|---|---|---|
| 690 | OLYMPUS CORP OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | EQUIPMENT SERVICE AGREEMENT | $0.00 |
| 691 | OLYMPUS CORP OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | QUOTATION#FN-79-00417-A | $0.00 |
| 692 | OLYMPUS CORP OF AMERICA INC | THIRD PARTY SERVICE AGREEMENT | ORDER CONFIRMATION # 826521 DTD 5/17/2019 | $0.00 |
| 693 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1521822 DTD 2/28/2020 | $0.00 |
| 694 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1525840 DTD 3/26/2020 | $0.00 |
| 695 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1527897 DTD 4/13/2020 | $0.00 |
| 696 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1535049 DTD 6/15/2020 | $0.00 |
| 697 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1535056 DTD 6/15/2020 | $0.00 |
| 698 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1535585 DTD 6/18/2020 | $0.00 |
| 699 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1535287 DTD 6/22/2020 | $0.00 |
| 700 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1536449 DTD 6/27/2020 | $0.00 |
| 701 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1540675 DTD 8/17/2020 | $0.00 |
| 702 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1550163 DTD 12/14/2020 | $0.00 |
| 703 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1555058 DTD 2/19/2021 | $0.00 |
| 704 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1557637 DTD 4/1/2021 | $0.00 |
| 705 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1558308 DTD 4/13/2021 | $0.00 |
| 706 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1599128 DTD 4/27/2021 | $0.00 |

93086985.3

| # | Name | Type | Description | Amount |
|---|------|------|-------------|--------|
| 707 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1561508 DTD 6/14/2021 | $0.00 |
| 708 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #158308 DTD 4/13/2021 | $0.00 |
| 709 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1561903 DTD 6/23/2021 | $0.00 |
| 710 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1512826 DTD 12/19/2019 | $0.00 |
| 711 | OMNICELL | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1515587 DTD 1/14/2020 | $0.00 |
| 712 | OMNICELL INC | LEASE: EQUIPMENT | UPDATED REBATE LETTER DTD 3/30/2020 | $0.00 |
| 713 | OMNICELL INC | PURCHASE/SALES AGREEMENT | LETTER DTD 3/31/2020 | $0.00 |
| 714 | OMNICELL INC | PURCHASE/SALES AGREEMENT | PRICING SUPPLEMENT PURCHASE DTD 7/23/2021 | $0.00 |
| 715 | OMNICELL INC | THIRD PARTY SERVICE AGREEMENT | WORK ORDER TICKET #1561508 DTD 6/14/2021 | $0.00 |
| 716 | OMNICELL INC | SERVICE AGREEMENT | PRICING SUPPLEMENT PURCHASE QUOTE #0058149 DTD 11/16/2020 | $0.00 |
| 717 | OMNICELL INC | PURCHASE/SALES AGREEMENT | ASSIGNMENT TO PURCHASE ORDER DTD 11/17/2020 | $37,300.62 |
| 718 | OMNICELL INC | PURCHASE/SALES AGREEMENT | ASSIGNMENT TO PURCHASE ORDER DTD 3/27/2020 | $0.00 |
| 719 | OMNICELL INC | LEASE: EQUIPMENT | AGREEMENT SUMMARY DTD 3/31/2020 | $0.00 |
| 720 | OMNICELL INC | LEASE: EQUIPMENT | ASSIGNMENT OF PURCHASE ORDER REF #MHI-001 DTD 11/24/2020 | $0.00 |
| 721 | ONE STEP RETAIL SOLUTIONS | THIRD PARTY SERVICE AGREEMENT | PROPOSAL #OSDQ5235 DTD 4/20/2017 | $0.00 |
| 722 | OPEN TEXT INC | PURCHASE/SALES AGREEMENT | INVOICE DTD 5/31/2022 | $0.00 |
| 723 | OPEN TEXT INC | THIRD PARTY SERVICE AGREEMENT | ON DEMAND MESSAGING GENERAL TERMS AND CONDITIONS | $0.00 |

93086985.3

| # | Party | Type | Description | Amount |
|---|---|---|---|---|
| 724 | OPEN TEXT INC | THIRD PARTY SERVICE AGREEMENT | RENEWAL NOTICE #RC631873 DTD 5/25/2022 | $0.00 |
| 725 | OPEN TEXT INC | THIRD PARTY SERVICE AGREEMENT | OPENTEXT QUOTE #00974775 DTD 3/8/2022 | $0.00 |
| 726 | OPEN TEXT INC | THIRD PARTY SERVICE AGREEMENT | QUOTE #01286837 DTD 9/21/2022 | $0.00 |
| 727 | OPEN TEXT INC | THIRD PARTY SERVICE AGREEMENT | RENEWAL NOTICE #RC693746 DTD 3/9/2023 | $0.00 |
| 728 | ORGANOGENESIS INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $1,275.00 |
| 729 | ORGANOGENESIS INC | PURCHASE/SALES AGREEMENT | DIRECT PURCHASE AGREEMENT DTD 10/9/2017 | $0.00 |
| 730 | ORTHO-CLINICAL DIAGNOSTICS INC | THIRD PARTY SERVICE AGREEMENT | REQUEST FOR SERVICE SUPPLEMENT DTD 10/22/2019 | $0.00 |
| 731 | ORTHO-CLINICAL DIAGNOSTICS INC | THIRD PARTY SERVICE AGREEMENT | GPO SERVICE AGREEMENT# 00006366-284279-000 | $0.00 |
| 732 | ORTHO-CLINICAL DIAGNOSTICS INC | SERVICE AGREEMENT | EXTENSION OF SERVICE AGREEEMENT #300008626 | $0.00 |
| 733 | OTIS ELEVATOR COMPANY | THIRD PARTY SERVICE AGREEMENT | SERVICE AND REPAIR ORDER / TERMS AND CONDITIONS | $0.00 |
| 734 | OTIS ELEVATOR COMPANY | MAINTENANCE AGREEMENT | SUPPLIER SERVICES AGREEMENT #UDKM0206019 DTD 2/6/2019 | $40,600.42 |
| 735 | OTIS ELEVATOR COMPANY | MAINTENANCE AGREEMENT | AGREEMENT DTD 1/1/2019 | $0.00 |
| 736 | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (1067 RYAN COURT, IOWA CITY, IOWA) | $0.00* |
| 737 | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | OFFICE LEASE (2055 OAKDALE DR., CORALVILLE, IOWA) | $0.00 |
| 738 | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (269 N. 1ST ST., IOWA CITY, IOWA) | $0.00 |
| 739 | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (510 W. MAIN ST., SOLON, IOWA) | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| # | Party | Type | Description | Amount |
|---|---|---|---|---|
| 740 | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (2943 NORTHGATE DR., IOWA CITY, IOWA) | $0.00 |
| 741 | PARKSIDE PROPERTIES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT (206 COOKSON DR. WEST BRANCH, IOWA) | $0.00 |
| 742 | PEPSICO SALES INC | THIRD PARTY SERVICE AGREEMENT | MEMBER AGREEMENT FORM INVOICE #INV_PER_005288 DTD 3/16/2022 | $8,276.98 |
| 743 | PERIGEN INC | SERVICE AGREEMENT | SUPPLEMENTAL SERVICE ORDER SSO-02 DTD 10/20/2021 | $0.00 |
| 744 | PERIGEN INC | SERVICE AGREEMENT | SUPPLEMENTAL SERVICE ORDER SSO-02 DTD 10/20/2021 | $0.00 |
| 745 | PERIGEN INC | THIRD PARTY SERVICE AGREEMENT | SUPPLEMENTAL SERVICES ORDER SSO-03 DTD 3/4/2022 | $0.00 |
| 746 | PERIGEN INC | THIRD PARTY SERVICE AGREEMENT | INVOICE#INV_PER_005661 DTD 2/17/2023 | $0.00 |
| 747 | PERIGEN INC | LICENSING AGREEMENT | SOFTWARE LICENSE AND SUPPORT AGREEMENT | TBD* |
| 748 | PERIGEN INC | LICENSING AGREEMENT | 1ST AMENDMENT TO SOFTWARE LICENSE & SUPPORT AGREEMENT | $0.00 |
| 749 | PERINO, ANN T, MD | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT FOR ICU COVERAGE SERVICES | $0.00 |
| 750 | PERINO, ANN T, MD | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR ICU COVERAGE SERVICES DTD 10/17/2014 | $0.00 |
| 751 | PERKINELMER HEALTH SCIENCES INC | LICENSING AGREEMENT | SOFTWARE AS A SERVICE LICENSE AGREEMENT | $0.00 |
| 752 | PHARMACY SERVICES OF THE QUAD CITIES LC | VENDOR AGREEMENTS | MEDICINE PESCRIPTION AGREEMENT DTD 3/15/2000 | $0.00 |
| 753 | PHARMACY SERVICES OF THE QUAD CITIES LC | VENDOR AGREEMENTS | MEDICINE PESCRIPTION AGREEMENT DTD 3/15/2000 | $0.00 |
| 754 | PHREESIA INC | PURCHASE/SALES AGREEMENT | CHANGE ORDER FORM | $0.00 |

* The cure amount has not been finalized due to an outstanding post-petition invoice.

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 755 | PHREESIA INC | PURCHASE/SALES AGREEMENT | PHREESIA PRODUCT AND SERVICES AGREEMENT | $0.00 |
| 756 | PHREESIA INC | PURCHASE/SALES AGREEMENT | CHANGE ORDER FORM | $0.00 |
| 757 | PHREESIA INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT | $35,947.72 |
| 758 | PHYSICIAN ANESTHESIA CARE OF IOWA CITY PC | THIRD PARTY SERVICE AGREEMENT | NOTICE OF TERMINATION DTD 9/30/2020 | $0.00 |
| 759 | PHYSICIAN ANESTHESIA CARE OF IOWA CITY PC | THIRD PARTY SERVICE AGREEMENT | ANESTHESIA SERVICES AGREEMENT | $0.00 |
| 760 | PHYSICIAN ANESTHESIA CARE OF IOWA CITY PC | THIRD PARTY SERVICE AGREEMENT | ANESTHESIA SERVICES AGREEMENT | $0.00 |
| 761 | PHYSICIAN ANESTHESIA CARE OF IOWA CITY, P.C. | SERVICES AGREEMENT | ANESTHESIOLOGY SERVICES AGREEMENT | $0.00 |
| 762 | PHYSICIAN ANESTHESIA CARE OF IOWA CITY, P.C. | LEASE AGREEMENT | AMENDMENT TO LEASE AGREEMENT | $0.00 |
| 763 | PHYSICIAN ANESTHESIA CARE OF IOWA CITY, P.C. | LEASE AGREEMENT | LEASE AGREEMENT | $0.00 |
| 764 | PHYSICIAN ANESTHESIA CARE OF IOWA CITY, PC | SERVICES AGREEMENT | ANESTHESIA SERVICES AGREEMENT | $0.00 |
| 765 | POLYMEDCO CANCER DIAGNOSTIC PRODUCTS LLC | THIRD PARTY SERVICE AGREEMENT | RENEWAL TO OC AUTO MICRO 80 AGREEMENT | $1,070.69 |
| 766 | POWER PROTECTION PRODUCTS INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTE #O-2301209366 DTD 12/17/2022 | $0.00 |
| 767 | PROGRESSIVE PHYSICIAL THERAPY & SPORTS CLINIC OF IA | SERVICE AGREEMENT | MANAGEMENT AGREEMENT DTD 1/1/1995 | $0.00 |
| 768 | PROGRESSIVE REHAB ASSOCIATES | SERVICE AGREEMENT | AGREEMENT | $0.00 |
| 769 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR REHABILITATION SERVICES DTD 1/1/1998 | $0.00 |
| 770 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT | $0.00 |
| 771 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | LEASE: BUILDING & LAND | AMENDMENT TO LEASE AGREEMENT | $0.00 |

93086985.3

| # | Entity | Type | Description | Amount |
|---|--------|------|-------------|--------|
| 772 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | LEASE: BUILDING & LAND | LEASE AGREEMENT | $0.00 |
| 773 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SERVICES | $0.00 |
| 774 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | SERVICE AGREEMENT | MANAGEMENT AGREEMENT DTD 1/1/1995 | $0.00 |
| 775 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | THIRD PARTY SERVICE AGREEMENT | SOLUTIONS AT WORK DTD 5/16/2018 | $200,000.00 |
| 776 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | SERVICE AGREEMENT | CLINICAL EDUCATION AFFILIATION AGREEMENT | $0.00 |
| 777 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | SERVICE AGREEMENT | CLINICAL EDUCATION AFFILIATION AGREEMENT | $0.00 |
| 778 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | SERVICE AGREEMENT | PROGRESSIVE REHAB OPERATING AGREEMENT | $0.00 |
| 779 | PROGRESSIVE REHABILITATION ASSOCIATES LLC | SERVICE AGREEMENT | AGREEMENT FOR SERVICES | $0.00 |
| 780 | PROTENUS INC | THIRD PARTY SERVICE AGREEMENT | MASTER AGREEMENT | $0.00 |
| 781 | PROTENUS INC | THIRD PARTY SERVICE AGREEMENT | MASTER AGREEMENT | $0.00 |
| 782 | QGENDA LLC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE SERVICES AGREEMENT (QGENDA.COM) | $0.00 |
| 783 | REMEDI8 | THIRD PARTY SERVICE AGREEMENT | FIRE DAMPER INSPECTION AGREEMENT | $0.00 |
| 784 | REMEDI8 | THIRD PARTY SERVICE AGREEMENT | FIRE DOOR INSPECTION AGREEMENT | $0.00 |
| 785 | REMEDIUM SYSTEMS | UTILITIES | INVOICE # 1916 DTD 7/8/2021 | $0.00 |
| 786 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #2094 DTD 4/7/2022 | $0.00 |
| 787 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #1947 DTD 9/8/2021 | $0.00 |
| 788 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #2195 DTD 11/1/2022 | $0.00 |

93086985.3

| # | Party | Type | Description | Amount |
|---|---|---|---|---|
| 789 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #2047 DTD 2/2/2022 | $0.00 |
| 790 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #2145 DTD 6/30/2022 | $0.00 |
| 791 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #2129 DTD 6/6/2022 | $0.00 |
| 792 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #2046 DTD 2/2/2022 | $0.00 |
| 793 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #2178 DTD 8/8/2022 | $0.00 |
| 794 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #1948 DTD 9/8/2021 | $0.00 |
| 795 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #1948 DTD 9/8/2021 | $0.00 |
| 796 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #1990 DTD 11/18/2021 | $0.00 |
| 797 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #2259 DTD 12/6/2022 | $0.00 |
| 798 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #5 | $0.00 |
| 799 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #6 | $0.00 |
| 800 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #1989 DTD 11/18/2021 | $0.00 |
| 801 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT | $35,520.00 |
| 802 | REMEDIUM SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK #4 | $0.00 |
| 803 | RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT AGREEMENT | $0.00 |
| 804 | RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | BILLING - TIME AND MATERIALS DTD 9/20/2022 | $0.00 |
| 805 | RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #1 DTD 3/6/2023 | $207,859.05 |

93086985.3

| # | Party | Type | Description | Amount |
|---|---|---|---|---|
| 806 | RENOVO SOLUTIONS LLC | THIRD PARTY SERVICE AGREEMENT | ADDENDUM #1 DTD 4/6/2022 | $0.00 |
| 807 | REPUBLIC SERVICES | THIRD PARTY SERVICE AGREEMENT | CUSTOMER SERVICE AGREEMENT A161209722 | $0.00 |
| 808 | REPUBLIC SERVICES | THIRD PARTY SERVICE AGREEMENT | CUSTOMER SERVICE AGREEMENT A16932344 | $0.00 |
| 809 | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 810 | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 811 | REVOLOGY INC | CONFIDENTIALITY/NDAs/IN DEMNIFICATION | MUTUAL NON-DISCLOISURE AND CONFIDENTIALITY AGREEMENT | $0.00 |
| 812 | REVOLOGY INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 813 | REVOLOGY INC | SERVICE AGREEMENT | REVOLOGY SOW#51 | $0.00 |
| 814 | REVOLOGY INC | SERVICE AGREEMENT | REVOLOGY SOW#2 | $0.00 |
| 815 | REVOLOGY INC | SERVICE AGREEMENT | REVOLOGY SOW#3 | $0.00 |
| 816 | REVOLOGY INC | SERVICE AGREEMENT | REVOLOGY SOW#4 | $0.00 |
| 817 | REVOLOGY INC | SERVICE AGREEMENT | REVOLOGY SOW#5 | $0.00 |
| 818 | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | SERVICE AMENDMENT | $0.00 |
| 819 | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | AMENDMENT | $69,981.55 * |
| 820 | ROCHE DIAGNOSTICS CORPORATION | THIRD PARTY SERVICE AGREEMENT | ROCHE DIAGNOSTICS CORPORATION AMENDMENT DTD 6/26/2009 | $0.00 |
| 821 | ROCK VALLEY COLLEGE | SERVICE AGREEMENT | EDUCATION AFFILIATION AGREEMENT | $0.00 |
| 822 | RPHARMY LLC | THIRD PARTY SERVICE AGREEMENT | FORMWEB FIVE YEAR CONTRACT | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| # | Party | Type | Description | Amount |
|---|---|---|---|---|
| 823 | SAMFORD UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 824 | SCANSTAT TECHNOLOGIES LP | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SERVICES | $0.00 |
| 825 | SCANSTAT TECHNOLOGIES LP | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR SERVICES | $600.00 |
| 826 | SCOTTCARE | THIRD PARTY SERVICE AGREEMENT | QUOTE #22684 REVISION 4 DTD 4/14/2021 | $0.00 |
| 827 | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT DTD 10/12/2018 | $21,644.77 |
| 828 | SCRIBEAMERICA LLC | SERVICE AGREEMENT | SERVICES AGREEMENT DTD 10/12/2018 | $0.00 |
| 829 | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO THE SERVICES AGREEMENT DTD 10/21/2022 | $0.00 |
| 830 | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICES AGREEMENT AMENDMENT | $0.00 |
| 831 | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |
| 832 | SCRIBEAMERICA LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT | $0.00 |
| 833 | SCRIBE-X LLC | THIRD PARTY SERVICE AGREEMENT | TELEHEALTH SERVICES AGREEMENT 5/1/2022 | $5,208.09 |
| 834 | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER# CAP74474 DTD 10/14/2008 | $0.00 |
| 835 | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION PROPOSAL - PROJECT #196667 DTD 10/21/2021 | $0.00 |
| 836 | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION PROPOSAL - PROJECT #195069 DTD 7/2/2022 | $0.00 |
| 837 | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT | $5,170.32 |

93086985.3

| # | Counterparty | Type | Description | Amount |
|---|---|---|---|---|
| 838 | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #191156 | $0.00 |
| 839 | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #198475 | $0.00 |
| 840 | SEACOAST LABORATORY DATA SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MODIFICATION AGREEMENT - PROJECT #198816 | $0.00 |
| 841 | SEATTLE SYSTEMS INC | LICENSING AGREEMENT | SOFTWARE LICENSE AGREEMENT | $0.00 |
| 842 | SECURITAS SECURITY SERVICES USA | SERVICE AGREEMENT | SSA MERCY IOWA CITY-EXECUTED 8.2.23 SSA | $0.00 |
| | SENTRIXX SECURITY | THIRD PARTY SERVICE AGREEMENT | PROPOSAL DTD 7/29/2022 | $0.00 |
| 843 | SENTRIXX SECURITY | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 844 | SENTRIXX SECURITY | THIRD PARTY SERVICE AGREEMENT | SCOPE OF WORK AND TERMS & CONDITIONS | $0.00 |
| 845 | SHARED MEDICAL SERVICES INC | SERVICE AGREEMENT | EXTENSION OF MOBILE PET/CT AGREEMENT TERM | $0.00 |
| 846 | SHARED MEDICAL SERVICES INC | SERVICE AGREEMENT | EXTENSION OF MOBILE PET/CT AGREEMENT TERM | $40,800.00 |
| 847 | SHRED-IT | THIRD PARTY SERVICE AGREEMENT | CONTRACT PARTICIPATION | $0.00 |
| 848 | SHRED-IT USA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST | $0.00 |
| 849 | SHRED-IT USA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST | $0.00 |
| 850 | SIEMENS FINANCIAL SERVICES INC | LEASE: EQUIPMENT PURCHASE/SALES AGREEMENT | MASTER EQUIPMENT LEASE AGREEMENT DTD 7/19/2022 | $23,840.34 * |
| 851 | SIEMENS HEALTHCARE DIAGNOSTICS INC | | EQUIPMENT SALE AGREEMENT | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| 852 | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | MASTER EQUIPMENT & PRODUCTS AGREEMENT | $0.00* |
| 853 | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | SUPPLEMENT TO MASTER EQUIPMENT & PRODUCTS AGREEMENT | $0.00 |
| 854 | SIEMENS HEALTHCARE DIAGNOSTICS INC | PURCHASE/SALES AGREEMENT | AMENDMENT TO THE SUPPLEMENT TO THE MASTER EQUIPMENT & PRODUCTS AGREEMENT | $0.00 |
| 855 | SIENTRA INC | PURCHASE/SALES AGREEMENT | CONSIGNMENT SALES AGREEMENT | $0.00 |
| 856 | SIMMONS COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 857 | SIMMONS COLLEGE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 858 | SIMPSON MEMORIAL HOME | SERVICE AGREEMENT | PATIENT TRANSFERS AGREEMENT DTD 5/26/2016 | $0.00 |
| 859 | SKOPEC, KATHRYN, M, MD | SERVICE AGREEMENT | PHYSICIAN EMPLOYMENT AGREEMENT | $0.00 |
| 860 | SLEEP ISR | THIRD PARTY SERVICE AGREEMENT | INVOICE NO. 52416-BA-2023 (SLEEP ISR ANNUAL SUBSCRIPTION) | $0.00 |
| 861 | SMITH & NEPHEW INC | THIRD PARTY SERVICE AGREEMENT | REBATE AGREEMENT | $235,260.17 |
| 862 | SMITH & NEPHEW INC | THIRD PARTY SERVICE AGREEMENT | SMITH & NEPHEW PRICING AGREEMENT | $0.00 |
| 863 | SMITH & NEPHEW INC | THIRD PARTY SERVICE AGREEMENT | REQUEST FOR PROPOSAL | $0.00 |
| 864 | SMITH & NEPHEW INC | THIRD PARTY SERVICE AGREEMENT | SMITH & NEPHEW PRICING AGREEMENT | $0.00 |
| 865 | SMITH & NEPHEW INC | VENDOR AGREEMENTS | UPDATED PRICE LISTS LETTER DTD 3/4/2020 | $0.00 |
| 866 | SMITH & NEPHEW INC | VENDOR AGREEMENTS | CONSIGNMENT AGREEMENT | $0.00 |

* Agreement and/or cure amount modified by mutual agreement of the parties.

93086985.3

| # | Name | Type | Description | Amount |
|---|---|---|---|---|
| 867 | SMITH & NEPHEW INC | EQUIPMENT LEASE | QUOTE #QN1647439 | $0.00 |
| 868 | SOLARWINDS | LEASE: EQUIPMENT | QUOTE #QN1647439 | $0.00 |
| 869 | SOLARWINDS | THIRD PARTY SERVICE AGREEMENT | QUOTE NO QN1650824 (ANNUAL SUBSCRIPTION RENEWAL) | $0.00 |
| 870 | SOLARWINDS | THIRD PARTY SERVICE AGREEMENT | QUOTE NO. QN1742366 | $0.00 |
| 871 | SOLON CARE CTR | SERVICE AGREEMENT | PATIENT TRANSFERS AGREEMENT DTD 5/26/2016 | $0.00 |
| 872 | SOUTH DAKOTA STATE UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 873 | SOUTH DAKOTA STATE UNIVERSITY COLLEGE OF NURSING | SERVICE AGREEMENT | AGREEMENT WITH HEALTH & COMMUNITY AGENCY DTD 7/12/2017 | $0.00 |
| 874 | SOUTH UNIVERISTY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 875 | SOUTH UNIVERISTY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 876 | SOUTH UNIVERISTY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 877 | SOUTH UNIVERISTY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 878 | SOUTH UNIVERISTY LLC | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 879 | SOUTHEASTERN COMMUNITY COLLEGE | SERVICE AGREEMENT | STANDARD TRAINING AGREEMENT WITH AFFILIATING AGENCY | $0.00 |
| 880 | SPECIALTYCARE CARDIOVASCULAR RESOURCES LLC | THIRD PARTY SERVICE AGREEMENT | 7TH AMENDMENT TO AGREEMENT FOR EXTRACORPOREAL SERVICES | $0.00 |

93086985.3

| # | Entity | Agreement Type | Description | Amount |
|---|--------|----------------|-------------|--------|
| 881 | SPECIALTYCARE IOM SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | 7TH AMENDMENT TO AGREEMENT FOR EXTRACORPOREAL SERVICES | $137,665.00 |
| 882 | SPECIALTYCARE IOM SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | 8TH AMENDMENT FOR INTRA-OPERATIVE NEUROPHYSIOLOGICAL MONITORING SERVICES | $0.00 |
| 883 | SPECIALYCARE MISS SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR MINIMALLY INVASIVE SURGICAL SUPPORT AND INSTRUMENT OPTIMIZATIN SERVICES | $0.00 |
| 884 | SPECTRANETICS CORPORATION, THE | THIRD PARTY SERVICE AGREEMENT | DISPOSABLE PRODUCTS AGREEMENT | $0.00 |
| 885 | SPECTRANETICS CORPORATION, THE | THIRD PARTY SERVICE AGREEMENT | DISPOSABLE PRODUCTS AGREEMENT | $900.00 |
| 886 | SPLASHLIGHT LLC | SERVICE AGREEMENT | PROVIDER PARTICIPATION AGREEMENT | $0.00 |
| 887 | | VENDOR AGREEMENTS | INVOICE # 581293 DTD 8/10/2021 | $0.00 |
| 888 | SPOK INC | THIRD PARTY SERVICE AGREEMENT | SPOK CLINICAL INNOVATION PARTNER AGREEMENT DTD 12/7/2021 | $0.00 |
| 889 | SPOK INC | THIRD PARTY SERVICE AGREEMENT | INVOICE 583742 DTD 5/16/2022 | $0.00 |
| 890 | SPOK INC | THIRD PARTY SERVICE AGREEMENT | SPOK GO SMART SUITE TEST & MESSENGER UPGRADE STATEMENT OF WORK | $0.00 |
| 891 | SPOK INC | THIRD PARTY SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 892 | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 893 | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT FOR CLINICAL EDUCATION | $0.00 |

93086985.3

| # | Party | Type | Description | Amount |
|---|-------|------|-------------|--------|
| 894 | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT FOR CLINICAL EDUCATION | $0.00 |
| 895 | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 896 | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | COOPERATING AGENCY AGREEMENT DTD 12/17/2014 | $0.00 |
| 897 | ST AMBROSE UNIVERSITY | SERVICE AGREEMENT | CLINICAL EDUCATION AFFILIATION AGREEMENT | $0.00 |
| 898 | ST CROIX HOSPICE LLC | THIRD PARTY SERVICE AGREEMENT | INPATIENT HOSPICE SERVICES AGREEMENT | $0.00 |
| 899 | ST CROIX HOSPICE LLC | THIRD PARTY SERVICE AGREEMENT | HOSPICE RESPITE CARE AGREEMENT | $0.00 |
| 900 | ST JUDE MEDICAL | THIRD PARTY SERVICE AGREEMENT | PRICING MUTUAL AGREEMENT DTD 6/16/2015 | $0.00 |
| 901 | ST JUDE MEDICAL | THIRD PARTY SERVICE AGREEMENT | REQUEST FOR PROPOSAL LETTER DTD 4/30/2014 | $0.00 |
| 902 | ST JUDE MEDICAL SC INC | THIRD PARTY SERVICE AGREEMENT | 2018 STRUCTURAL HEART PRODUCTS PRICING LETTER DTD 12/15/2017 | $0.00 |
| 903 | ST JUDE MEDICAL SC INC | THIRD PARTY SERVICE AGREEMENT | CARDIAC RHYTHM MANAGEMENT PRODUCTS PURCHASE AGREEMENT | $0.00 |
| 904 | ST JUDE MEDICAL SC INC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT | $0.00 |
| 905 | ST JUDE MEDICAL SC INC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT | $0.00 |
| 906 | ST JUDE MEDICAL SC INC | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT | $0.00 |
| 907 | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | COVID-19 LABORATORY TESTING SERVICES AGREEMENT | $0.00 |
| 908 | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | COVID-19 LABORATORY TESTING SERVICES AGREEMENT | $0.00 |
| 909 | STEINDLER ORTHOPEDIC CLINIC PLC | LEASE: BUILDING & LAND | WILLIAMSBURG LEASE DATED 10/23/2019 | $0.00 |

93086985.3

| 910 | STEINDLER ORTHOPEDIC CLINIC PLC | SERVICE AGREEMENT | COVID-19 LABORATORY TESTING SERVICES AGREEMENT | $0.00 |
| 911 | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 912 | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 913 | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 914 | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 915 | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 916 | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $10,106.94 |
| 917 | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO SERVICE AGREEMENT DTD 10/1/2017 | $0.00 |
| 918 | STERICYCLE INC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 919 | SUMMIT FIRE PROTECTION | THIRD PARTY SERVICE AGREEMENT | PROPOSAL: KITCHEN FIRE SPRINKLERS | $0.00 |
| 920 | SUMMIT FIRE PROTECTION | THIRD PARTY SERVICE AGREEMENT | PROPOSAL: BACKFLOW REPAIR | $0.00 |
| 921 | SUNQUEST INFORMATION SYSTEMS INC | MAINTENANCE AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT DTD 10/18/2000 | $0.00 |
| 922 | SUNQUEST INFORMATION SYSTEMS INC | MAINTENANCE AGREEMENT | AMENDMENT TO SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| 923 | SUNQUEST INFORMATION SYSTEMS INC | MAINTENANCE AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT DTD 10/18/2000 | $0.00 |
| 924 | SUNQUEST INFORMATION SYSTEMS INC | MAINTENANCE AGREEMENT | QUOTE ORDER FORM #194027 DTD 5/7/2021 | $0.00 |
| 925 | SUNQUEST INFORMATION SYSTEMS INC | MAINTENANCE AGREEMENT | INVOICE #315316 DTD 11/18/2021 | $0.00 |
| 926 | SUNQUEST INFORMATION SYSTEMS INC | MAINTENANCE AGREEMENT | AMENDMENT TO SOFTWARE MAINTENANCE AGREEMENT | $0.00 |

| # | Entity | Agreement Type | Description | Amount |
|---|--------|----------------|-------------|--------|
| 927 | SUNRISE TERRACE CARE CTR | SERVICE AGREEMENT | PATIENT TRANSFERS AGREEMENT DTD 7/1/2022 | $0.00 |
| 928 | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE INV1647556 DTD 9/2/2022 | $0.00 |
| 929 | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | ORDER FORM QUOTE #Q-79734-2 | $0.00 |
| 930 | SYMPLR CARE MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | INVOICE #INV1667623 DTD 4/11/2023 | $0.00 |
| 931 | SYSMEX AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION | $0.00 |
| 932 | SYSMEX AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 4/3/2017 | $0.00 |
| 933 | SYSMEX AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT DTD 4/3/2017 | $0.00 |
| 934 | SYSMEX AMERICA INC | THIRD PARTY SERVICE AGREEMENT | SERVICE AGREEMENT QUOTATION | $291.50 |
| 935 | SYSTEMS UNLIMITED INC | SERVICE AGREEMENT | PATIENT TRANSFERS AGREEMENT DTD 5/27/2016 | $0.00 |
| 936 | TELCOR INC | MAINTENANCE AGREEMENT | INVOICE NO 0000056600 DTD 12/1/2022 | $0.00 |
| 937 | TELCOR INC | THIRD PARTY SERVICE AGREEMENT | INVOICE NO 0000052901 DTD 12/01/2021 | $0.00 |
| 938 | TELCOR INC | THIRD PARTY SERVICE AGREEMENT | POC QUOTATION - ATTACHMENT B DTD 7/19/2021 | $0.00 |
| 939 | TERARECON INC | MAINTENANCE AGREEMENT | SOLUTION AGREEMENT #Q-00560 | $0.00 |
| 940 | TERMINIX | MAINTENANCE AGREEMENT | COMMERCIAL PEST CONTROL AGREEMENT | $0.00 |
| 941 | TERMINIX OF NE IOWA | THIRD PARTY SERVICE AGREEMENT | PEST CONTROL SERVICE AGREEMENT | $0.00 |
| 942 | TERUMO MEDICAL CORPORATION | PURCHASE/SALES AGREEMENT | PURCHASE AGREEMENT | $33,288.40 |

93086985.3

| 943 | TERUMO MEDICAL CORPORATION | PURCHASE/SALES AGREEMENT | PURCHASE AGREEMENT | $0.00 |
|---|---|---|---|---|
| 944 | THYCOTIC SOFTWARE LLC | LICENSING AGREEMENT | ORDER FORM QUOTE #A-637321 | $0.00 |
| 945 | THYCOTIC SOFTWARE LLC | LICENSING AGREEMENT | END USER LICENSE AGREEMENT | $0.00 |
| 946 | TIMBER GROVE COFFEE CO. | THIRD PARTY SERVICE AGREEMENT | INVOICE NO. 0006 | $0.00 |
| 947 | TIMS DICOM SYSTEM | MAINTENANCE AGREEMENT | TRADE IN QUOTE #110068 DTD 9/27/2021 | $0.00 |
| 948 | TIMS MEDICAL | MAINTENANCE AGREEMENT | SUPPORT QUOTE #118167 DTD 11/2/2022 | $0.00 |
| 949 | TRANE US INC | THIRD PARTY SERVICE AGREEMENT | CHILLER SERVICE AGREEMENT DTD 1/23/2023 | $0.00 |
| 950 | TRI ANIM HEALTH SERVICES INC | THIRD PARTY SERVICE AGREEMENT | PURCHASE ORDER DTD 4/12/2019 | $4,674.24 |
| 951 | TRI-ANIM HEALTH SERVICES | THIRD PARTY SERVICE AGREEMENT | QUOTATION DTD 12/9/2015 | $0.00 |
| 952 | TRI-ANIM HEALTH SERVICES INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AMBU REWARDS SELECT PROGRAM DTD 4/10/2019 | $0.00 |
| 953 | TRI-ANIM HEALTH SERVICES INC | THIRD PARTY SERVICE AGREEMENT | AMBU ASCOPE COMMITTED USE PROGRAM | $0.00 |
| 954 | TRILLIANT SURGICAL LTD | THIRD PARTY SERVICE AGREEMENT | CONSIGNMENT AGREEMENT FOR INSTRUMENT AND IMPLANTS | $0.00 |
| 955 | UNITE PRIVATE NETWORKS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE ORDER, LIT SERVICES - (18-19892) | $0.00 |
| 956 | UNITE PRIVATE NETWORKS LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE ORDER, LIT SERVICES - (ON 19-22485) | $0.00 |
| 957 | UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | LITHOTRIPSY SERVICES AGREEMENT | $0.00 |

93086985.3

| # | Party | Agreement Type | Description | Amount |
|---|-------|---------------|-------------|--------|
| 958 | UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO THE LITHOTRIPSY SERVICES AGREEMENT | $8,200.00 |
| 959 | UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | LITHOTRIPSY SERVICES AGREEMENT | $0.00 |
| 960 | UNITED SHOCKWAVE SERVICES LTD | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO THE LITHOTRIPSY SERVICES AGREEMENT | $0.00 |
| 961 | UNIVERSITY OF DUBUQUE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 962 | UNIVERSITY OF IOWA | THIRD PARTY SERVICE AGREEMENT | CANCER ABSTRACTING AGREEMENT | $0.00 |
| 963 | UNIVERSITY OF IOWA AGING AND LONGEVITY STUDIES PROGRAM, THE | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 964 | UNIVERSITY OF IOWA COMMUNITY CREDIT UNION | THIRD PARTY SERVICE AGREEMENT | AUTOMATED TELLER MACHINE ATM AGREEMENT DTD 11/30/2001 | $0.00 |
| 965 | UNIVERSITY OF IOWA FOR ITS IOWA LIONS EYE BANK, THE | THIRD PARTY SERVICE AGREEMENT | ADDENDUM TO AGREEMENT FOR THE RECOVERY OF DONATED OCULAR TISSUE | $0.00 |
| 966 | UNIVERSITY OF IOWA HEALTH CARE, THE | THIRD PARTY SERVICE AGREEMENT | THIRD AMENDMENT TO NEPHROLOGY PROFESSIONAL SERVICES AGREEMENT | $0.00 |
| 967 | UNIVERSITY OF IOWA HOSPITAL AND CLINICS | THIRD PARTY SERVICE AGREEMENT | FIRST AMENDMENT TO THE MEMORANDUM OF UNDERSTANDING FOR PROVISION OF SECUAL ASSAULT NURSE EXAMINERS | $0.00 |
| 968 | UNIVERSITY OF NORTH DAKOTA, THE | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 969 | UPDOX | THIRD PARTY SERVICE AGREEMENT | UPDOX SERVICE ORDER # 2 | $0.00 |

93086985.3

| # | Name | Type | Description | Amount |
|---|---|---|---|---|
| 970 | UPPER IOWA UNIVERISTY | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 971 | UP TO DATE INC | THIRD PARTY SERVICE AGREEMENT | AMENDMENT TO AGREEMENT CONTRACT NO. 00056464 | $0.00 |
| 972 | US DEPT OF VETERANS AFFAIRS | GOVERNMENTAL | VETERANS CHOICE PROGRAM PROVIDER AGREEMENT | $0.00 |
| 973 | USCOC OF GREATER IOWA LLC | SERVICE AGREEMENT | LANDLORD CONSENT | $0.00 |
| 974 | USCOC OF GREATER IOWA LLC | MAINTENANCE AGREEMENT | EQUIPMENT UPDATE LETTER | $0.00 |
| 975 | VAN BUREN COUNTY HOSPITAL | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT | $0.00 |
| 976 | VAN BUREN COUNTY HOSPITAL | SERVICE AGREEMENT | LABORATORY SERVICES AGREEMENT | $0.00 |
| 977 | VERITY INC | LICENSING AGREEMENT | AMENDMENT TO AGREEMENT DTD 4/27/2018 | $0.00 |
| 978 | VITAL TEARS LLC | SERVICE AGREEMENT | BLOOD COLLECTION SERVICES AGREEMENT | $0.00 |
| 979 | VITAL TEARS LLC | SERVICE AGREEMENT | BLOOD COLLECTION SERVICES AGREEMENT | $0.00 |
| 980 | VOCERA | THIRD PARTY SERVICE AGREEMENT | VOCERA PROFESSIONAL SERVICES STATEMENT OF WORK DTD 1/23/2023 | $8,882.00 |
| 981 | VOCERA COMMUNICATIONS INC | THIRD PARTY SERVICE AGREEMENT | INVOICE NO. KLEI001-908969-004-AR | $0.00 |
| 982 | WALDEN UNIVERSITY LLC | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 983 | WALDEN UNIVERSITY LLC | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 984 | WALGREEN CO | SERVICE AGREEMENT | SUBCONTRACTOR PROVIDER AGREEMENT | $0.00 |
| 985 | WATERHOUSE BOTTLED WATER SERVICES | LEASE: EQUIPMENT | EQUIPMENT RENTAL CONTRACT DTD 6/26/1995 | $0.00 |

| # | Entity | Agreement Type | Description | Amount |
|---|---|---|---|---|
| 986 | WEATHERBY LOCUMS INC | THIRD PARTY SERVICE AGREEMENT | AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE SERVICES | $0.00 |
| 987 | WEBER STATE UNIVERSITY | SERVICE AGREEMENT | CLINICAL EXPERIENCE AGREEMENT | $0.00 |
| 988 | WEBER STATE UNIVERSITY | SERVICE AGREEMENT | CLINICAL EXPERIENCE AGREEMENT | $0.00 |
| 989 | WEST PHYSICS CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | PHYSICS SERVICE AGREEMENT | $0.00 |
| 990 | WEST PHYSICS CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | PHYSICS SERVICE AGREEMENT | $0.00 |
| 991 | WEST PHYSICS CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | PHYSICS SERVICE AGREEMENT | $0.00 |
| 992 | WEST PHYSICS CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | PHYSICS SERVICE AGREEMENT | $0.00 |
| 993 | WEST PHYSICS CONSULTING LLC | THIRD PARTY SERVICE AGREEMENT | PHYSICS SERVICE AGREEMENT AMENDMENT 1 | $0.00 |
| 994 | WILLIAM PENN UNIVERSITY | THIRD PARTY SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT | $0.00 |
| 995 | WILLIAM PENN UNIVERSITY | SERVICE AGREEMENT | AFFILIATION AGREEMENT | $0.00 |
| 996 | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 4 | $23,325.29 |
| 997 | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 2 | $0.00 |
| 998 | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICES AGREEMENT | $0.00 |
| 999 | WIN IT SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | STATEMENT OF WORK # 3 | $0.00 |
| 1000 | WIN LLC | THIRD PARTY SERVICE AGREEMENT | MASTER SERVICE AGREEMENT | $0.00 |
| 1001 | WIN LLC | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST DTD 2/3/2022 | $0.00 |
| 1002 | WINDMILL MANOR | SERVICE AGREEMENT | TRANSFER AGREEMENT DTD 4/1/2004 | $0.00 |

93086985.3

| 1003 | WISCONSIN INDEPENDENT NETWORK | THIRD PARTY SERVICE AGREEMENT | SERVICE REQUEST - TRANSMISSION & INTERNET DTD 4/18/2019 | $0.00 |
| 1004 | WORLDWIDE INNOVATION & TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | PRICING AND ORDERING INFORAMTION DTD 12/4/2019 | $0.00 |
| 1005 | Z&Z MEDICAL INC | THIRD PARTY SERVICE AGREEMENT | KONICA MINOLTA IMAGE PILOT SIGMA CR SERVICE AGREEMENT DTD 8/1/2022 | $0.00 |
| 1006 | HTC GLOBAL SERVICES, INC. | THIRD PARTY SERVICE AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| | | | **TOTAL** | **$3,410,010.54** |

93086985.3