## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF IOWA

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*,[1] | ) Case No. 23-00623 (TJC) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Ref. Docket Nos. 698, 699, 700** |

## CERTIFICATE OF SERVICE

I, BETINA WHEELON, hereby certify that:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On February 1, 2024, I caused to be served the:

   a. "Notice of Designation of Assumed Contracts and Cure Amounts Related Thereto as of January 31, 2024," dated January 31, 2024 [Docket No. 698], (the "Designation Notice"),

   b. "Notice of Sale Closing," dated February 1, 2024 [Docket No. 699], (the "Sale Notice"), and

   c. "Notice of February 22, 2024 Hearing on Cash Collateral Motion," dated February 1, 2024 [Docket No. 700], (the "Hearing Notice"),

   by causing true and correct copies of the:

   i. Designation Notice, Sale Notice, and Hearing Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

---

[1]    The Debtors include Mercy Hospital, Iowa City, Iowa (Case No. 23-00623), Mercy Iowa City, ACO, LLC (Case No. 23-00622), and Mercy Services Iowa City, Inc. (Case No. 23-00624). This Court directed the cases to be jointly administered under this main action on August 8, 2023. Docket No. 37

ii. Designation Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u> and to 15 individuals listed on the Client Matrix whose names and addresses are confidential or otherwise include persons listed on the Confidentiality List[2] and therefore not reflected,

iii. Hearing Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

iv. Designation Notice, Sale Notice, and Hearing Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>, and

v. Sale Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit E</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<i>/s/ Betina Wheelon</i>
Betina Wheelon

---

[2] Order (I)(A) Establishing Certain Notice and Case Management Procedures and (B) Limiting Certain Notice Requirements in the Chapter 11 Cases; (II) Implementing Patient Confidentiality Procedures; (III) Approving the Form and Manner of Notice of the Commencement of the Chapter 11 Cases; and (IV) Granting Related Relief (Docket 49).

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| ALLSCRIPTS HEALTHCARE LLC | 305 CHURCH AT NORTH HILLS STREET ATTN: DOUGLAS GENTILE CHIEF MEDICAL OFFICER RALEIGH NC 27609 |
| BARTON ASSOCIATES INC. | 300 JUBILEE DRIVE PEABODY MA 01960 |
| DEPUY SYNTHES JOINT RECON INC | 1302 WRIGHTS LANE EAST WEST CHESTER PA 19380 |
| IDEACOM | 30 W WATER STREET ATTN: JOHN ANDERSON-PRESIDENT ST PAUL MN 55107 |
| IOWA DEPT OF HEALTH AND HUMAN SERVICES | BUREAU OF COLLECTIONS ATTN BANKRUPTCY 400 SW 8TH, STE H DES MOINES IA 50309-4633 |
| IOWA HEART CENTER | 5880 UNIVERSITY AVENUE ATTN: ROB GAVORA DIVISION VP,CHIEF ADMIN OFFICER WEST DES MOINES IA 50266 |
| IOWA HOSPITAL ASSOCIATION | 100 EAST GRAND ATTN: CHRIS MITCHELL, RANDALL RUBIN DES MOINES IA 50309 |
| J&K PMS INC | 6737 BRENTWOOD STAIR RD – STE 200 ATTN: WARREN KATZ, PRESIDENT FORT WORTH TX 76112 |
| J&K PMS INC | ATTN: KELLY MITCHEK, VICE PRESIDENT 6737 BRENTWOOD STAIR ROAD, STE 220 FORT WORTH TX 76112 |
| MEDEFIS CONSOLIDATED | 2121 N 117TH AVE – STE 200 ERIC CHRISTENSON OMAHA NE 68164 |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: BRENNA BIRD HOOVER BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| QUEST DIAGNOSTICS | 500 PLAZA DRIVE ATTN: JAMES E. DAVIS, CEO SEACAUCUS NJ 07094 |
| SMITH AND NEPHEW INC. | 7135 GOODLETT FARMS PARKWAY ATTN: ADRIANA DAVIES, VICE PRESIDENT CORDOVA TN 38016 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE CORP | 1717 W. BROADWAY PO BOX 1787 MADISON WI 53701-1787 |
| WRIGHT MEDICAL TECHNOLOGY INC. | 1023 CHERRY ROAD ATTN: ROBERT PALMISANO MEMPHIS TN 38117 |

**Total Creditor count  15**

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| 3M HEALTH INFORMATION SYSTEMS INC | 575 W MURRAY BOULEVARD MURRAY UT 84123-4611 |
| 3M HEALTH INFORMATION SYSTEMS INC | ATTN LEGAL 575 W MURRAY BLVD MURRAY UT 84123-4611 |
| 3M HEALTH INFORMATION SYSTEMS INC | ATTN PRICING & CONTRACT DIR 575 W MURRAY BLVD MURRAY UT 84123-4611 |
| ABBOTT LABORATORIES INC | ATTN CONTRACT OPERATIONS 8701 BEE CAVE RD, BLDG TWO WEST AUSTIN TX 78746 |
| ABC DISPOSAL SYSTEMS INC | 113 REYNOLDS PL HIAWATHA IA 52233 |
| ADVANCED STERILIZATION PRODUCTS SERVICES | PO BOX 74007359 CHICAGO IL 60674-7359 |
| ADVANCED STERILIZATION PRODUCTS SERVICES | INC PO BOX 74007359 CHICAGO IL 60674-7359 |
| AFFILIATED HEALTHCARE MANAGEMENT | GROUP, INC. 2 BROAD STREET, SUITE MEZZ BLOOMFIELD NJ 07003 |
| AFFILIATED HEALTHCARE MANAGEMENT GROUP, | 2 BROAD STREET, SUITE MEZZ BLOOMFIELD NJ 07003 |
| AFFILIATED STEAM AND HOT WATER | 758 SCHMIDT RD DAVENPORT IA 52802 |
| AIMS.NET | 28588 NORTHWESTERN HWY, STE 280 SOUTHFIELD MI 48034 |
| AIRGAS USA LLC | 3011-B EAST CAPITOL DR APPLETON WI 54911 |
| ALCOR SCIENTIFIC INC | 20 THUNDER BLVD SMITHFIELD RI 02917 |
| ALLEN COLLEGE | ADDRESS ON FILE |
| ALLEN COLLEGE WATERLOO IA | ATTN CARLA LUCK, SR ADMIN ASST 1825 LOGAN AVE WATERLOO IA 50703 |
| ALLERGAN SALES LLC | 5540 EKWILL ST SANTA BARBARA CA 93111 |
| ALLERGAN SALES LLC | 71 S LOS CAMEROS RD GOLETA CA 93117 |
| ALTORFER INC | 2550 6TH ST, SW CEDAR RAPIDS IA 52404 |
| ALTORFER INC | ATTN TRACI DOLASH 2600 6TH ST SW CEDAR RAPIDS IA 52404 |
| ALTORFER INC | ATTN TRACI DOLASH 2500 6TH ST SW CEDAR RAPIDS IA 52404 |
| ALTORFER INC | PO BOX 1347 CEDAR RAPIDS IA 52406 |
| ALTORFER INC | PO BOX 1347 CEDAR RAPIDS IA 52406-1347 |
| ALTORFER INC | ATTN: DARCIE - X2287 PO BOX 1347 CEDAR RAPIDS IA 52406-1347 |
| ALTORFER INC | ATTN: DARCIE - X2287 PO 809629 ALTORFER INC CHICAGO IL 60680-8802 |
| AMEDA | 485 HALF DAY RD, STE 320 BUFFALO GROVE IL 60089 |
| AMERICAN ACADEMY OF SLEEP MEDICINE | PO BOX 7200 CAROL STREAM IL 60197-7200 |
| AMERICAN COLLEGE OF CARDIOLOGY | FOUNDATION ATTN GENERAL COUNSEL 2400 N ST, NW WASHINGTON DC 20037 |
| AMERICAN COLLEGE OF RADIOLOGY | DEPARTMENT OF QUALITY AND SAEFETY ATTN NRDR ADMINISTRATOR 1891 PRESTON WHITE DR RESTON VA 20191-4397 |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 930876 ATLANTA GA 31193-0876 |
| AMERICAN MEDICAL ASSOCIATION | SUBSCRIBER SERVICES PO BOX 4198 CAROL STREAM IL 60197-9788 |
| AMERICAN MEDICAL ASSOCIATION | AMA PLAZA 330 N WABASH AVE SUITE 39300 CHICAGO IL 60611-5885 |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 74008935 CHICAGO IL 60674-8935 |
| AMERICAN MEDICAL ASSOCIATION | P.O. BOX 92247 CHICAGO IL 60675 |
| AMERICANA HEALTHCARE CTR | 1940 FIRST AVE, NE CEDAR RAPIDS IA 52402 |
| APPLIED SOFTWARE INC | MAGVIEW 8110 MAPLE LAWN BLVD, STE 400 FULTON MD 20759 |
| AQUITY SOLUTIONS LLC | 4208 SIX FORKS RD STE 1000 RALEIGH NC 27609-5738 |
| AQUITY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 125 EDINBURGH S. DRIVE STE 310 CARY NC 27511 |
| ARAMARK UNIFORM SERVICES | ATTN: VIRGINIA AUS CHICAGO LOCKBOX 25259 NETWORK PLACE CHICAGO IL 60673-1252 |
| ARJO INC | 2349 W LAKE ST, STE 250 ADDISON IL 60101 |
| ARTOSS INC | ATTN MANAGING DIR 425 E SAINT GERMAIN ST, STE 106 ST CLOUD MN 56304 |
| AVASURE | 5801 SAFETY DRIVE NE BELMONT MI 49306 |
| AVASURE LLC | PO BOX 30516 DEPARTMENT 30516 LANSING MI 48909-8016 |
| AVASURE LLC | 5801 SAFETY DR NE BELMONT MI 49306 |
| AVASURE LLC | ATTN LEGAL CONTRACTS TEAM 5801 SAFETY DR NE BELMONT MI 49306 |
| AVAYA | 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY OK 73134 |
| BARTON & ASSOCIATES INC | ATTN ASSOC DIR, SALES 300 JUBILEE DR PEABODY MA 01960 |
| BAXTER HEALTHCARE CORPORATION | 1 BAXTER PKWY 4-2E DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| BAXTER HEALTHCARE CORPORATION | ONE BAXTER PKWY - DF6-4E DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | 1 BAXTER PKWY 5-3E DEERFIELD IL 60015 |
| BECKMAN COULTER INC | ATTN SR MANGER 250 S KRAEMER BLVD PO BOX 8000 BREA CA 92821-8000 |
| BECKMAN COULTER INC | ATTN JOY GOODWIN 250 S KRAEMER BLVD, MAIL STOP A2-SW-12 PO BOX 8000 BREA CA 92822 |
| BIOMERIEUX | ONE BOSTON PLACE 201 WASHINGTON ST, STE 4030 ATTN: CHECK MATE, BRIAN ARMSTRONG BOSTON MA 02108 |
| BIOMERIEUX | PO BOX 500308 ST LOUIS MO 63150-0308 |
| BIOMERIEUX | 1201 S 4800 W SALT LAKE CITY UT 84104 |
| BIOMERIEUX INC. | ONE BOSTON PLACE 201 WASHINGTON ST, STE 4030 ATTN: CHECK MATE, BRIAN ARMSTRONG BOSTON MA 02108 |
| BIOMERIEUX INC. | PO BOX 500308 ST LOUIS MO 63150-0308 |
| BIOMERIEUX INC. | 1201 S 4800 W SALT LAKE CITY UT 84104 |
| BLUE CROSS AND BLUE SHIELD ASSOCIATION | ATTN BLUE DISTINCTION CENTERS 225 N MICHIGAN AVE CHICAGO IL 60601 |
| BOSTON SCIENTIFIC CORPORATION | 75 STATE ST, STE 100 BOSTON MA 02109 |
| BOSTON SOFTWARE SYSTEMS INC | 75 STATE ST, STE 100 BOSTON MA 02109 |
| BOTTLING GROUP LLC | D/B/A PEPSI BEVERAGE COMPANY ATTN LEGAL DEPT 1111 WEATCHESTER AVE WHITE PLAINS NY 10604 |
| BOTTLING GROUP LLC | D/B/A PEPSI BEVERAGE COMPANY ATTN DIRECTOR FOOD SERVICES 400 6TH AVE SE CEDAR RAPIDS IA 52401 |
| BRADLEY UNIVERSITY | ATTN NURSING AFFILIATION AGREEMENTS COORDINATOR 1501 W BRADLEY AVE PEORIA IL 61625 |
| BRANDENBURG, BERNADINE R | ADDRESS ON FILE |
| BRANDENBURG, BERNADINE R | ADDRESS ON FILE |
| BRECKE MECHANICAL CONTRACTORS | 4140 F AVE NW CEDAR RAPIDS IA 52405 |
| BRIAR CLIFF UNIVERSITY | 3303 REBECCA ST SIOUX CITY IA 51104 |
| BROWN'S MEDICAL IMAGING LLC | 14315 C CIRCLE OMAHA NE 68144 |
| BROWN'S MEDICAL IMAGING LLC | ATTN GENERAL MGR 14315 C CIRCLE OMAHA NE 68144 |
| BROWN'S MEDICAL IMAGING LLC | 14315 C CIRCLE OMAHA NE 68144-3392 |
| BRUNDAGE MEDICAL GROUP LLC | ATTN PATRICIA BRUNDAGE, CHIEF ADMIN OFFICER 6160 CENTRAL AVE, STE 300 SAINT PETERSBURG FL 33707 |
| BRUNDAGE MEDICAL GROUP LLC | 16103 REDINGTON DRIVE REDINGTON BEACH FL 33708 |
| BRUNDAGE MEDICAL GROUP LLC | 4801 86TH AVE N PINELLAS PARK FL 33782 |
| BUD MASS CONCRETE INC | 4186 ALYSSA CT SW #1 IOWA CITY IA 52240 |
| CAREFUSION 2200 INC | ATTN JEREMY SLOAN 75 N FAIRWAY DR VERNON HILLS IL 60061 |
| CAREFUSION SOLUTIONS LLC | ATTN LEGAL DEPARTMENT 165 S UNION BLVD, STE 950 LAKEWOOD CO 80228 |
| CAREFUSION SOLUTIONS LLC | ATTN CONTRACTS 3750 TORREY VIEW COURT SAN DIEGO CA 92130 |
| CAREPOINT PC | 5600 S QUEBEC ST, #312A GREENWOOD VILLAGE CO 80111 |
| CAREPOINT PC | D/B/A BLUE SKY TELEHEALTH ATTN CEO 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CARETECH SOLUTIONS INC | ATTN VICE PRESIDENT 3270 W BIG BEAVER, STE 150 TROY MI 48084 |
| CASECHEK INC | 220 N GREEN ST CHICAGO IL 60607 |
| CASSLING DIAGNOSTIC IMAGING INC | ATTN MARK LAPUZZA 10250 REGENCY CIR, STE 300 OMAHA NE 68114 |
| CASSLING DIAGNOSTIC IMAGING INC | 13810 FNB PKWY, STE 200 OMAHA NE 68154 |
| CASSLING DIAGNOSTIC IMAGING INC | 13810 FNB PKWY STE 200 OMAHA NE 68154-5217 |
| CASSLING DIAGNOSTIC IMAGING, INC. D/B/A | CASSLING 13810 FNB PKWY STE 200 OMAHA NE 68154 |
| CBORD GROUP INC, THE | 950 DANBY RD, STE 100C ITHACA NY 14850 |
| CDW GOVERNMENT | 75 REMITTANCE DR, STE 1515 CHICAGO IL 60675 |
| CDW GOVERNMENT | 75 REMITTANCE DR, STE 1515 CHICAGO IL 60675-1515 |
| CDW GOVERNMENT INC | ATTN: COREY MATTHIESSON 75 REMITTANCE DRIVE SUITE 1515 CHICAGO IL 60675-1515 |

| Claim Name | Address Information |
| --- | --- |
| CDW-G LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CEGA INNOVATIONS LLC | 320 S PHILLIPS AVE, STE 201 SIOUX FALLS SD 57104 |
| CEGA INNOVATIONS LLC | 4920 E 57TH ST SIOUX FALLS SD 57108 |
| CEGA INNOVATIONS LLC | ATTN: TROY-A/R 4920 E 57TH ST SIOUX FALLS SD 57108 |
| CENTURION MEDICAL PRODUCTS CORP | 100 CENTURION WAY PO BOX 510 WILLIAMSTON MI 48895 |
| CEPHEID | 904 CARIBBEAN DR SUNNYVILLE CA 94089 |
| CERTIFIED LANGUAGES INTERNATIONAL LLC | 4800 S MACADAM AVE, STE 400 PORTLAND OR 97239 |
| CHAMBERLAIN UNIVERSITY | 1221 N SWIFT RD ADDISON IL 60101-6105 |
| CHAMBERLAIN UNIVERSITY | C/O ADTALAM GLOBAL EDUCATION ATTN OFFICE OF THE GENERAL COUNSEL 500 W MONROE ST FL 13 CHICAGO IL 60661-3759 |
| CHANGE HEALTHCARE TECHNOLOGIES LLC | ATTN GENERAL COUNSEL 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| CHANGE HEALTHCARE TECHNOLOGIES LLC | ATTN GENERAL COUNSEL 100 AIRPARK CENTER DR E NASHVILLE TN 37217 |
| CHATHAM OAKS INC | 4515 MELROSE AVE IOWA CITY IA 52246 |
| CHOICE SOLUTIONS LLC | ATTN CONTRACTS ADMIN 7015 COLLEGE BLVD, STE 300 OVERLAND PARK KS 66211 |
| CINTAS CORPORATION | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CITRIX | 851 NW 62ND ST FORT LAUDERDALE FL 33309-2040 |
| CITY AMBULATORY SURGICAL CENTER LLC | ATTN EXECTUIVE DIRECTOR 2963 NORTHGATE DRIVE IOWA CITY IA 52245 |
| CLARKE UNIVERSITY | ATTN ALECIA THIELE, DIR OF CLINICAL EDUC 1550 CLARKE DR - PT DEPT DUBUQUE IA 52001 |
| CLARKSTON COLLEGE | ATTN PRESIDENT AND CEO 101 S 42ND ST OMAHA NE 68131 |
| CLARUS CARE LLC | 4017 HILLSBORO PIKE STE 418 NASHVILLE TN 37215 |
| CLOUD 9 MEDICAL SOLUTIONS | PO BOX 639347 CINCINNATI OH 45263-9347 |
| CLOUD 9 MEDICAL SOLUTIONS | 02497 PINE BLVD BOYNE CITY MI 49712 |
| CLOUD 9 MEDICAL SOLUTIONS | ATTN: VIRGINIA AUS CHICAGO LOCKBOX 25259 NETWORK PLACE CHICAGO IL 60673-1252 |
| COLLEGE OF AMERICAN PATHOLOGISTS | 325 WAUKEGAN RD NORTHFIELD IL 60093 |
| COLLEGE OF AMERICAN PATHOLOGISTS | 325 WAUKEGAN ROAD NORTHFIELD IL 60093-2750 |
| COLLEGE OF AMERICAN PATHOLOGISTS | P.O. BOX 71698 CHICAGO IL 60694 |
| COLONIAL MANOR OF AMANA INC | PO BOX 160 AMANA IA 52203 |
| COMPHEALTH | 7259 S BINGHAM JUNCTION BLVD PO BOX 730 MIDVALE UT 84047-4860 |
| CONCORDIA UNIVERSITY INC | ATTN PROVOST 12800 N LAKE SHORE DR MEQUON WI 53097-2402 |
| CONDUENT HEALTHCARE PROVIDER SOLUTIONS | 315 CAPITOL ST STE 100 HOUSTON TX 77002-2827 |
| CONVERGEONE INC | NW 5806 PO BOX 1450 MINNEAPOLIS MN 55485-5806 |
| CORALVILLE MOB PARTNERS (DAVIS GROUP) | ATTN: MARK DAVIS C/O DAVIS REAL ESTATE SERVICE GROUP, LLC 7201 METRO BLVD STE 850 MINNEAPOLIS MN 55439-1323 |
| CORALVILLE MOB PARTNERS LLC | C/O DAVIS REAL ESTATE SERVICES DEPT 5173 PO BOX 160 HOPKINS MN 55343 |
| CORALVILLE MOB PARTNERS LLC | C/O DAVIS REAL ESTATE SVCS GRP LLC ATTN MARK A DAVIS 222 S 9TH ST, STE 3255 MINNEAPOLIS MN 55402 |
| CORALVILLE MOB PARTNERS LLC | C/O DAVIS REAL ESTATE SERVICES GROUP LLC ATTN MARK A DAVIS 33 S 6TH ST, STE 4650 MINNEAPOLIS MN 55402 |
| CORALVILLE MOB PARTNERS LLC | PO BOX 75221 CHICAGO IL 60675-5221 |
| CORALVILLE MOB PARTNERS, LLC | ATTN: MARK A. DAVIS C/O DAVIS REAL ESTATE SERVICES GROUP LLC 222 SOUTH 9TH ST, STE 3255 MINNEAPOLIS MN 55402 |
| CORRIDOR OB/GYN | 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| CORRIDOR OB/GYN | ATTN PRESIDENT/CEO 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| CORRIDOR RADIOLOGY | ATTN CHAIRPERSON AND VICE-CHAIRPERSON 2769 HEARTLAND DR, STE 105 CORALVILLE IA 52241 |
| CORRIDOR RADIOLOGY | ATTN: VIRGINIA AUS CHICAGO LOCKBOX 25259 NETWORK PLACE CHICAGO IL 60673-1252 |
| CORRIDOR RADIOLOGY LLC | ATTN CHAIRPERSON AND VICE-CHAIRPERSON 2769 HEARTLAND DR, STE 105 CORALVILLE IA 52241 |
| CRANEWARE PLC | 1 TANFIELD EDINBURGH EH3 5DA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CREIGHTON UNIVERSITY | ATTN ASSOC DEAN, COLLEGE OF NURSING 2500 CALIFORNIA PLZ OMAHA NE 68178 |
| CROSKEY, OLIVIA, ARNP | ADDRESS ON FILE |
| CROSS MEDICAL LABORATORIES LLP | 321 E MARKET STE, STE 102 IOWA CITY IA 52245 |
| CRS MEDICAL BENEFITS INC | ATTN PRESIDENT 8630 GOVERNMENT DR, STE 103 NEW PORT RICHEY FL 34654 |
| DAIKIN APPLIED | ATTN ANGIE BLANCHETTE 13600 INDUSTRIAL PARK BLVD PLYMOUTH MN 55441 |
| DAIKIN APPLIED | 24827 NETWORK PLACE CHICAGO IL 60673 |
| DAIKIN APPLIED AMERICAS INC | ATTN DISTRICT MANAGER 13600 INDUSTRIAL PARK BLVD MINNEAPOLIS MN 55441 |
| DAIKIN APPLIED AMERICAS INC | 13600 INDUSTRIAL PARK BLVD MINNEAPOLIS MN 55441 |
| DAIKIN APPLIED AMERICAS INC | ATTN JEFFREY GRAVITT 301 NW 27TH ST LINCOLN NE 68528 |
| DAIKIN APPLIED AMERICAS, INC. | 24827 NETWORK PLACE CHICAGO IL 60673 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | PO BOX 825736 PHILADELPHIA PA 19182-5736 |
| DEPUY SYNTHES SALES INC | ATTN KEVIN HOEPPER 1690 RUSSELL RD PAOLI PA 19301-1262 |
| DES MOINES AREA COMMUNITY COLLEGE | 2006 S ANKENY BLVD ANKENY IA 50023 |
| DIAGNOSTICA STAGO INC | FIVE CENTURY DR PARSIPPANY NJ 07054 |
| DIGI TRAX | 650 HEATHROW DR LINCOLNSHIRE IL 60069 |
| DOCUSIGN INC | ATTN REVENUE OPERATIONS SR MGR 221 MAIN ST, STE 1000 SAN FRANCISCO CA 94105 |
| DOXY.ME | 3445 WINTON PL, STE 114 ROCHESTER NY 14623 |
| DPT SERVICE, LLC | 3041 JUSTIN DR URBANDALE IA 50322 |
| DRAEGER INC | 3135 QUARRY RD TELFORD PA 18969 |
| DRAKE UNIVERSITY | COLLEGE OF PHARMACY & HEALTH SCIENCES 2507 UNIVERSITY AVE DES MONES IA 50311 |
| DRNS SOFTWARE SOLUTIONS, LLC | D/B/A PROVIDERFLOW 951 YAMATO RD, STE 290 BOCA RATON FL 33431 |
| EASTERN IOWA COMMUNITY COLLEGE | ATTN CARRIE JACKSON, RHIA PRGRAM DIR SCOTT COMMUNITY COLLEGE 500 BELMONT RD BETTENDORF IA 52722 |
| EASTERN IOWA COMMUNITY COLLEGE | ATTN DAWN BOETCHER, ASSC DEAN, HLTH PRG SCOTT COMMUNITY COLLEGE 500 BELMONT RD BETTENDORF IA 52722 |
| EASTERN MICHIGAN UNIVERSITY | ATTN DIANE F. REYNOLDS, CLINICAL COORD 314 MARSHALL BLDG YPSILANTI MI 48197 |
| EASTERN MICHIGAN UNIVERSITY | ATTN GLORIA HAGE, GENERAL COUNSEL LEGAL AFFAIRS 11 WELCH HALL YPSILANTI MI 48197 |
| ENVERA HEALTH INC | 1001 HAXALL POINT #1B RICHMOND VA 23219 |
| EVERBANK, N.A., F/K/A TIAA, FSB | C/O J. ELLSWORTH SUMMERS, JR., ESQ BURR & FORMAN LLP 50 N. LAURA STREET, SUITE 3000 JACKSONVILLE, FL 32202 |
| EVERGREEN THERAPY CENTER | 595 ASHLEY CT, STE 5 NORTH LIBERTY IA 52317 |
| EXPERIAN HEALTHCARE | ATTN CONTRACTS 6450 WEDGEWOOD RD, STE 100 MAPLE GROVE MN 55311 |
| FIRE DOOR SOLUTIONS LLC | 8245 NIEMAN RD OVERLAND PARK KS 66214-1508 |
| FREE MEDICAL CLINIC | ATTN CECILIA NORRIS, MED DIR 2440 TOWNCREST DR IOWA CITY IA 52240 |
| FUZE INC | ATTN LEGAL DEPT 2 COPLEY PL, STE 7000 BOSTON MA 02116 |
| GALEN HEALTHCARE SOLUTIONS INC | PO BOX 95757 CHICAGO IL 60694-5757 |
| GARRATT CALLAHAN CO | ADDRESS ON FILE |
| GE MEDICAL SYSTEM INFORMATION | TECHNOLOGIES INC ATTN GENERAL COUNSEL 9900 W INNOVATION DR WAUWATOSA WI 53226 |
| GE MEDICAL SYSTEM INFORMATION | TECHNOLOGIES INC 5517 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENERAL WATER TECHNOLGIES INC | 900 NORTH 400 WEST SUITE 11 NORTH SALT LAKE UT 84054 |
| GERARD ELECTRIC INC | PO BOX 1301 IOWA CITY IA 52244 |
| GRAND CANYON UNIVERSITY | ATTN CONHCP-OFE 3300 W CAMELBACK RD PHOENIX AZ 85017 |
| GRASSHOPPER LAWN CARE & ALL STAR TURF | ATTN DAN KESSLER, OWNER PO BOX 22 TIPTON IA 52772 |
| GRASSHOPPER LAWN CARE AND LANDSCAPING | DAN KESSLER PO BOX 22 TIPTON IA 52772 |
| GREENWAY HEALTH | 100 GREENWAY BLVD CARROLTON GA 30117 |
| GREENWAY HEALTH LLC | 100 GREENWAY BLVD CARROLLTON GA 30117 |
| GREENWAY HEALTH LLC | 4301 W BOY SCOUT BLVD, STE 800 TAMPA FL 33607 |
| GREENWAY HEALTH LLC | ATTN LEGAL DEPT 4301 W BOY SCOUT BLVD, STE 800 TAMPA FL 33607 |
| GREENWAY HEALTH LLC | ATTN GENERAL COUNSEL 4301 W BOY SCOUT BLVD, STE 800 TAMPA FL 33607 |

| Claim Name | Address Information |
|---|---|
| GUARANTY ICM LLC | ATTN STEPHEN BLOCK 4622 PENNSYLVANIA AVE, STE 700 KANSAS CITY MO 64112 |
| GUARANTY ICM LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC C/O BLOCK REAL ESTATE 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| GUARANTY ICM LLC | ATTN STEPHEN J BLOCK 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| HANDS UP COMMUNICATIONS | 1019 1ST AVE NW CEDAR RAPIDS IA 52405 |
| HASLER INC | 478 WHEELERS FARMS RD MILFORD CT 06460 |
| HAWKEYE FIRE & SAFETY | 716 OAKLAND RD NE, #404 CEDAR RAPIDS IA 52402 |
| HEALOGICS WOUND CARE & HYPERBARIC | SERVICES INC F/K/A HEALOGICS WOUND CARE & HYPERBARIC SVCS INC |
| HEALTH ENTERPRISES COOPERATIVE | 4250 GLASS RD NE CEDAR RAPIDS IA 52402 |
| HEALTH PHYSICS ASSOCIATES | P.O. BOX 3351 IOWA CITY IA 52244 |
| HEALTH PHYSICS ASSOCIATION | 950 HERNDON PARKWAY SUITE 450 HERNDON VA 20170 |
| HEALTHSTREAM INC | 209 10TH AVE S, STE 450 NASHVILLE TN 37203 |
| HEALTHSTREAM INC. | PO BOX 102817 ATLANTA GA 30368-2817 |
| HENRY COUNTY HEALTH CENTER | 407 S WHITE ST MOUNT PLEASANT IA 52641 |
| HIGHLAND RIDGE CARE CTR LLC | 101 THEALL RD RYE NY 10580 |
| HILL-ROM COMPANY - FKA ALLEN MEDICAL | ATTN: FORMERLY ALLEN MEDICAL 2716 SOLUTION CENTER CHICAGO IL 60677-2007 |
| HOLOGIC | ATTN VP CUSTOMER EXPERIENCE & FIELD SERVICE 10210 GENETIC CENTER DR SAN DIEGO CA 92121 |
| HOLOGIC (MA) LLC | F/K/A HOLOGIV LIMITED PARTNERSHIP |
| HOLOGIC (MA) LLC | ATTN VP FIELD SERVICE AMERICAS 10210 GENETIC CENTER DR SAN DIEGO CA 92121 |
| HOLOGIC LP | 250 CAMPUS DR MARLBOROUGH MA 01752 |
| HOLOGIC MA LLC | 250 CAMPUS DR MELBOROUGH MA 01752 |
| HOT SHOTS NUCLEAR MEDICINE LLC | ATTN VICE PRESIDENT 433 PLAZA REAL, STE 275 BOCA RATON FL 33432 |
| HTC GLOBAL SERVICES | 3270 W BIG BEAVER RD TROY MI 48084 |
| HUNTINGTON TECHNOLOGY FINANCE | L-3708 COLUMBUS OH 43260-3708 |
| HUNTINGTON TECHNOLOGY FINANCE INC | 2285 FRANKLIN RD, STE 100 BLOOMFIELD HILLS MI 48302 |
| HUNTINGTON TECHNOLOGY FINANCE INC | 2285 FRANKLIN RD, STE 100 ATTN: MARY HURT BLOOMFIELD HILLS MI 48302 |
| HYLAND SOFTWARE INC | 28500 CLEMENS RD WESTLAKE OH 44145 |
| HYLAND SOFTWARE INC | 28105 CLEMENS RD WESTLAKE OH 44145-1100 |
| IDEACOM MID AMERICA INC | 51 WATER ST W SAINT PAUL MN 55107-2047 |
| IMAGE FIRST CHICAGO NORTH LLC | 900 E EIGHTH AVE, STE 200 KING OF PRUSSIA PA 19406 |
| IMMAR RX SOLUTIONS INC | 635 VINE ST WINSTON SALEM NC 27101 |
| INCOMPASS MEDICAL SOLUTIONS LLC | D/B/A CASECHEK |
| INCOMPASS MEDICAL SOLUTIONS LLC | D/B/A CASECHEK 220 N GREEN ST CHICAGO IL 60607 |
| INDIAN HILLS COMMUNITY COLLEGE | ATTN MARY BETH BREON 525 GRANDVIEW AVE OTTUMWA IA 52501 |
| INFECTIOUS DISEASE PHYSICIANS OF IOWA | CITY |
| INFOR (US) LLC | ATTN VP-FINANCE 1360 MORRIS RD ALPHARETTA GA 30004 |
| INFOR (US) LLC | 13560 MORRIS RD STE 4100 ALPHARETTA GA 30004-8995 |
| INNOVATIVE MEDICAL PRODUCTS INC | 87 SPRING LN PLAINVIEW CT 06062 |
| INTELERAD MEDICAL SYSTEMS INC | PO BOX 737096 DALLAS TX 75373-7096 |
| INTOUCH TECHNOLOGIES INC | D/B/A TELADOC HEALTH 2 MANHATTANVILLE RD PURCHASE NY 10577 |
| INTUITIVE SURGICAL INC | ATTN W TIMOTHY MILLER 425 WALNUT ST, STE 1800 CINCINNATI OH 45202 |
| INTUITIVE SURGICAL INC | ATTN CHRISTOPHER NEAL HALFORD 5655 SPALDING DR PEACHTREE CORNERS GA 30092 |
| INTUITIVE SURGICAL INC | ATTN: JOHN SWIFT PO BOX 883629 LOS ANGELES CA 90088-3629 |
| INTUITIVE SURGICAL INC | 950 KIFER ROAD ATTN: GARY S. GUTHART, PH.D SUNNYVALE CA 94086 |
| INTUITIVE SURGICAL INC | 1266 KIFER RD SUNNYVALE CA 94086 |
| INTUITIVE SURGICAL INC | ATTN CONTRACT ADMIN 1266 KIFER RD SUNNYVALE CA 94086 |
| INTUITIVE SURGICAL INC | CUSTOMER SERVICE CENTER 1020 KIFER ROAD SUNNYVALE CA 94086 |
| INTUITIVE SURGICAL INC | ATTN: JOHN SWIFT 1020 KIFER ROAD SUNNYVALE CA 94086 |

| Claim Name | Address Information |
|---|---|
| IOWA CITY FIRE DEPT | 410 E WASHINGTON ST IOWA CITY IA 52240 |
| IOWA CITY HOSPICE | ATTN EXEC DIR 1025 WADE ST IOWA CITY IA 52240 |
| IOWA CITY MEDICAL LLC | ATTN STEPHEN BLOCK 4622 PENNSYLVANIA AVE, STE 700 KANSAS CITY MO 64112 |
| IOWA CITY MEDICAL LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC C/O BLOCK REAL ESTATE 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| IOWA CITY MEDICAL LLC | ATTN STEPHEN J BLOCK 700 W 47TH ST STE 200 KANSAS CITY MO 64112 |
| IOWA CITY REHAB AND HEALTH CARE CENTER | 3661 ROCHESTER AVE IOWA CITY IA 52245 |
| IOWA CITY VA HEALTHCARE SYSTEM | 601 HWY 6 W IOWA CITY IA 52246 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | LUCAS STATE OFFICE BUILDING 321 E 12TH ST DES MOINES IA 50319 |
| IOWA DEPARTMENT OF PUBLIC HEALTH | 321 E 12TH ST DES MOINES IA 50319-0075 |
| IOWA DONOR NETWORK | 550 MADISON AVE NORTH LIBERTY IA 52317 |
| IOWA HEALTHCARE COLLABORATIVE | 8170 HEATHER BOW JOHNSTON IA 50131-8705 |
| IOWA HEALTHCARE COLLABORATIVE | ATTN KATE CARPENTER, DIR HOSPITAL QUALITY INITIATIVES 100 E GRAND AVE, STE 360 DES MOINES IA 50309 |
| IOWA STATE UNIVERSITY OF SCIENCE AND | TECHNOLOGY 220 MACKAY HALL 2302 OSBORN DR AMES IA 50011-1078 |
| IOWA TELEHEALTH NETWORK | GRIMES STATE OFFICE BLDG 400 E 14TH ST DES MOINES IA 50319 |
| JAVA HOUSE COFFEE ROASTERS | 350 HERKY ST NORTH LIBERY IA 52317 |
| JAVA HOUSE, THE | 350 HERKY ST NORTH LIBERTY IA 52317 |
| JEFFERSON COUNTY HEALTH CENTER | ACCOUNTS RECEIVABLE-PEGGY 2000 S MAIN STREET PO BOX 588 FAIRFIELD IA 52556 |
| JOHNSON & JOHNSON HEALTH CARE | SYSTEMS INC. 4500 RIVERSIDE DRIVE ATTN: JOAQUIN DUATO, EVAN BEREZ PALM BEACH GARDENS FL 33410 |
| JOHNSON & JOHNSON HEALTH CARE SYS INC | C/O DEPUTY SYNTHES POWER TOOLS ATTN CORPORATE ACTIONS 4500 RIVERSIDE DR PALM BEACH GARDENS FL 33410 |
| JOHNSON & JOHNSON HEALTH CARE SYS INC | C/O DEPUTY SYNTHES POWER TOOLS ATTN CORPORATE ACCOUNTS 4500 RIVERSIDE DR PALM BEACH GARDENS FL 33410 |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS | INC ATTN ENTERPRISE CONTRACT MGR 425 HOES LANE PISCATAWAY NJ 08855 |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS | 920 US HIGHWAY 202 RARITAN NJ 08869-1420 |
| JOHNSON & JOHNSON HEALTH CARE SYSTMES | INC ATTN CONTRACT ADMIN 700 ORTHOPAEDIC DR WARSAW IN 46582 |
| JOHNSON COUNTY EMERGENCY MEDICINE | 425 SECOND ST SE, STE 700 CEDAR RAPIDS IA 52401 |
| JOHNSON COUNTY EMERGENCY MEDICINE PLC | PO BOX 23799 JACKSONVILLE FL 32241 |
| JOHNSON COUNTY EMERGENCY MEDICINE PLC | ATTN: RAELENE BROWN ATTN: LUANNE BECKMANN 4151 OAK VALLEY DR CEDAR RAPIDS IA 52411 |
| JOINT COMISSION RESOURCES INC | ATTN GENERAL COUNSEL 1515 W 22ND ST, STE 1300W OAKBROOK IL 60523 |
| JOINT COMMISSION, THE | ATTN CHIEF OPERATING OFFICER ONE RENAISSANCE BLVD OAKBROOK TERRACE IL 60181 |
| JOINTPOINT INC | ATTN PRESIDENT 2840 WEST BAY DR, STE 163 BELLEAIR BLUFFS FL 33770 |
| KARL STORZ ENDOSCOPY-AMERICA INC | 2151 E GRAND AVE EL SEGUNDO CA 90245 |
| KENWOOD RECORDS MANAGEMENT INC | 4001 44TH AVE SW CEDAR RAPIDS IA 52404 |
| KENWOOD RECORDS MANAGEMENT INC | 10020 ATLANTIC DR SW CEDAR RAPIDS IA 52404-9173 |
| KEOKUK COUNTY HEALTH CENTER | 23019 IOWA 149 SIGOURNEY IA 52591-1194 |
| KIRKWOOD COMMUNITY COLLEGE | ATTN CINDY ERENBERGER 6301 KIRKWOOD BLVD SW CEDAR RAPIDS IA 52404 |
| KIRKWOOD COMMUNITY COLLEGE | ATTN VP CHAIRPERSON OF THE BOARD 6301 KIRKWOOD BLVD SW CEDAR RAPIDS IA 52406 |
| LABTEST SYSTEMS INC | D/B/A LIFEPOINT INFORMATICS ATTN CONTRACTS DEPT 140 GREENWOOD AVE MIDLAND PARK NJ 07432 |
| LANTERN PARK NURSING & REHAB CENTER | 2200 OAKDALE RD CORALVILLE IA 52241 |
| LEVI RAY & SHOUP INC | ATTN SR VP-EOM 2401 W MONROE ST SPRINGFIELD IL 62704 |
| LEVI RAY AND SHOUP INC | 2401 W MONROE STREET ATTN ACCOUNTS RECEIVABLE SPRINGFIELD IL 62704 |
| LOCUMTENENS.COM LLC | 2575 NORTHWINDS PKWY ALPHARETTA GA 03009 |
| LOCUMTENENS.COM LLC | 2655 NORTHWINDS PKWY ALPHARETTA GA 30009 |
| LOCUMTENENS.COM LLC | 2575 NORTHWINDS PKWY ALPHARETTA GA 30009 |
| LUTHERAN UNIVERSITY ASSOCIATION, THE | D/B/A VALPARAISO UNIVERSITY ATTN CLINICAL COORDINATOR 836 LAPORTE AVE |

| Claim Name | Address Information |
|---|---|
| LUTHERAN UNIVERSITY ASSOCIATION, THE | VALPARAISO IN 46353 |
| MAGVIEW | 8110 MAPLE LAWN BLVD, STE 400 FULTON MD 20759 |
| MARYVILLE UNIVERSITY OF ST LOUIS | 650 MARYVILLE UNIVERSITY DR ST LOUIS MO 63141 |
| MCKESSON TECHNOLOGIES INC | ATTN GENERAL COUNSEL 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| MCKESSON TECHNOLOGIES LLC | ATTN GENERAL COUNSEL 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| MEAD JOHNSON & CO LLC | 2400 W LLOYD EXPWY EVANSVILLA IN 47721-0001 |
| MEDICOM TECHNOLOGIES INC | 555 FAYETTEVILLE ST STE 300 RALEIGH NC 27601-3066 |
| MEDKEEPER | 165 S. UNION BLVD, STE 950 LAKEWOOD CO 80228 |
| MEDTRONIC USA | 8200 CORAL SEA STREET NE KIMBERLY CALDERON, MICHAEL B. KEELEY MOUNDS VIEW MN 55112 |
| MEDTRONIC USA | 4642 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MEDTRONIC USA INC | 8200 CORAL SEA ST NE MOUNDS VIEW MN 55112 |
| MENTOR WORLDWIDE LLC | 31 TECHNOLOGY DR, STE 200 IRVINE CA 92618-2302 |
| MEPS REAL-TIME, INC. D/B/A INTELLIGUARD | ATTN: THOMAS KONING 6451 EL CAMINO REAL CARLSBAD CA 92009 |
| MEPS REAL-TIME, INC. D/B/A INTELLIGUARD | 6451 EL CAMINO REA CARLSBAD, CA 92009 |
| MERCY COLLEGE OF HEALTH SCIENCES | 928 6TH AVE DES MOINES IA 50309 |
| MERCY MEDICAL CENTER CEDAR RAPIDS IOWA | 701 10TH ST SE CEDAR RAPIDS IA 52403 |
| MERIDIAN BIOSCIENCE CORPORATION | ATTN VP OF GLOBAL SALES 3471 RIVER HILLS DR CINCINNATI OH 45244 |
| MERIDIAN BIOSCIENCE CORPORATION | 3471 RIVER HILLS DRIVE CINCINNATI OH 45244 |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY STE 5010 LB842467 DALLAS TX 75207 |
| MICROSOFT CORPORATION | ATTN PATRICK GOGERTY ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT CORPORATION | C/O FOX ROTHSCHILD LLP ATTN DAVID P PAPIEZ 1001 4TH AVE, STE 4400 SEATTLE WA 98154 |
| MIDAMERICAN ENERGY COMPANY | 666 GRAND AVE DES MONIES IA 50309 |
| MIDASPLUS INC | 315 CAPITOL ST STE 100 HOUSTON TX 77002-2827 |
| MIDWEST HEALTHCARE LINEN SERVICES LLC | ATTN SCOTT LONNECKER, GENERAL MANAGER 1600 E WASHINGTON AVE, #10 DES MOINES IA 50316 |
| MIDWEST JANITORIAL SERVICE INC | 1395 NORTH CENTER POINT ROAD HIAWATHA IA 52233 |
| MIDWEST TECHNICAL INSTITUTE | ATTN EXTERN CORDINATOR 3620 AVE OF THE CITIES MOLINE IL 61265 |
| MISSISSIPPI VALLEY REGIONAL BLOOD CTR | ATTN CFO 5500 LAKEVIEW PKWY DAVENPORT IA 52807 |
| MIZUHO OSI | ADDRESS ON FILE |
| MODERN COMPRESSED AIR | 500 WALFORD RD SW CEDAR RAPIDS IA 52404 |
| MODERN COMPRESSED AIR LLC | 500 WALFORD RD SW CEDAR RAPIDS IA 52404 |
| MONTGOMERY KONE INC | 740 66TH AVE SW CEDAR RAPIDS IA 52404 |
| MORNINGSIDE COLLEGE | 1501 MORNINGSIDE AVE SIOUX CITY IA 51106 |
| MOUNT MERCY UNIVERSITY | ATTN CONTRACT ADMINISTRATOR 1330 ELMHURST DR NE CEDAR RAPIDS IA 52402 |
| MPLT HEALTHCARE LLC | 3701 FAU BLVD, STE 300 BOCA RATON FL 33431 |
| MUSCATINE MEDICAL ASSOCIATES LLC | PO BOX 1737 MUSCATINE IA 52761 |
| MYRIAD WOMEN'S HEALTH INC | 180 KIMBALL WAY SOUTH SAN FRANCISCO CA 94080 |
| NEOGENOMICS LABORATORIES INC | PO BOX 947403 ATLANTA GA 30394-7403 |
| NEOGENOMICS LABORATORIES INC | 9490 NEOGENOMICS WAY FORT MYERS FL 33912-4553 |
| NETSMART TECHNOLOGIES INC | 11100 NALL AVENUE OVERLAND PARK KS 66211 |
| NETWORK-VALUE INC | 16440 GATEWAY PATH, STE 200 FRISCO TX 75033 |
| NETWORK-VALUE INC | 16440 GATEWAY PATH STE 200 FRISCO TX 75033-3930 |
| NEW CINGULAR WIRELESS PCS LLC | ATTN LEGAL DEPARTMENT 15 E MIDLAND AVE PARAMUS NJ 07652 |
| NEW CINGULAR WIRELESS PCS LLC | C/O CINGULAR WIRELESS LLC ATTN NETWORK REAL ESTATE ADMINISTRATION 6100 ATLANTIC BLVD NORCROSS GA 30071 |
| NORTHEAST IOWA COMMUNITY COLLEGE | ATTN DANIELLE WHITE 8342 NICC DR PEOSTA IA 52068 |
| NORTHERN SHARED MEDICAL SERVICES INC | ATTN PRESIDENT 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST AUTOMATION & CONTROLS | 5885 TREMONT AVE DAVENPORT IA 52807 |
| NUANCE COMMUNICATIONS INC | 1 WAYSIDE RD BURLINGTON MA 01803 |
| OAKNOLL RETIREMENT RESIDENCE | LISA CHAPMAN 1 OAKNOLL COURT IOWA CITY IA 52246 |
| OB/GYN ASSOC OF IOWA CITY & CORALVILLE | PC ATTN PRESIDENT & TREASURER 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOC OF IOWA CITY & CORALVILLE | 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES | PC ATTN PRESIDENT & TREASURER 2769 HEARTLAND DR., STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC ATTN TREASURER 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC ATTN PRESIDENT & TREASURER 2769 HEARTLAND DR., STE 201 CORALVILLE IA 52241 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241-2732 |
| OB/GYN ASSOCIATES OF IOWA CITY | & CORALVILLE PC ATTN JILL GOODMAN, MD 500 MARKET ST IOWA CITY IA 52245 |
| OB/GYN ASSOCIATES OF IOWA CITY PC | PC ATTN PRESIDENT & TREASURER 2769 HEARTLAND DR., STE 201 CORALVILLE IA 52241 |
| OBGYN ASSOCIATES OF IOWA CITY & | CORALVILLE, P.C. 2769 HEARTLAND DR STE 201 CORALVILLE IA 52241 |
| OBSTETRIC AND GYNECOLOGICAL ASSOCIATES | OF IOWA CITY AND CORALVILLE, PC 2769 HEARTLAND DR, STE 201 CORALVILLE IA 52241 |
| OEC MEDICAL SYSTEMS INC | 384 WRIGHT BROTHERS DR SALT LAKE CITY UT 84116 |
| OLYMPUS AMERICA INC | 3500 CORPORATE PKWY CENTRAL VALLEY PA 18034 |
| OLYMPUS CORP OF AMERICA INC | 3500 CORPORATE PKWY CENTER VALLEY PA 18034 |
| OLYMPUS CORP OF AMERICA INC | 3500 CORPORATE PKWY CENTER VALLEY PA 18034-0610 |
| OMNICELL INC | 500 CRANBERRY WOODS DR CRANBERRY TWP PA 16066 |
| OMNICELL INC | ATTN COREY J MANLEY 500 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| OMNICELL INC | 500 CRANBERRY WOODS DR STE 100 CRANBERRY TWP PA 16066-5224 |
| OMNICELL INC | C/O DENTONS COHEN & GRIGSBY PC ATTN HELEN SARA WARD, ESQ 625 LIBERTY AVE, 5TH FL PITTSBURGH PA 15222 |
| OMNICELL INC | PO BOX 204650 DALLAS TX 75320-4650 |
| ONE STEP RETAIL SOLUTIONS | 22520 N 18TH DR PHOENIX AZ 85027 |
| OPEN TEXT INC | 2440 SAND HILL RD STE 302 MENLO PARK CA 94025-6900 |
| ORGANOGENESIS INC | ATTN INTAKE COORDINATOR 150 DAN RD CANTON MA 02021 |
| ORGANOGENESIS INC | 150 DAN RD CANTON MA 02021 |
| ORTHO CLINICAL DIAGNOSTICS INC | PO BOX 3655 CAROL STREAM IL 60132-3655 |
| ORTHO-CLINICAL DIAGNOSTICS INC | 1001 US ROUTE 202 RARITAN NJ 08869 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 CHICAGO IL 60673-7579 |
| PARKSIDE PROPERTIES LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC ATTN MIKE STROUD; PATTY GENTRY 4622 PENNSYLVANIA AVE, STE 700 KANSAS CITY MO 64112 |
| PARKSIDE PROPERTIES LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC C/O BLOCK REAL ESTATE 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| PARKSIDE PROPERTIES LLC | D/B/A IOWA CITY PARKSIDE PROPERTIES LLC ATTN STEPHEN J BLOCK 700 W 47TH ST, STE 200 KANSAS CITY MO 64112 |
| PEPSICO SALES INC | 700 ANDERSON HILL RD PURCHASE NY 10577-1444 |
| PERIGEN INC | ATTN CFO 259 PROSPECT PLAINS RD, STE 100 CRANBURY NJ 08512 |
| PERIGEN INC | ATTN CFO 100 REGENCY FOREST DR, STE 200 CARY NC 27518 |
| PERKINELMER HEALTH SCIENCES INC | 940 WINTER ST WALTHAM MA 02451 |
| PHARMACY SERVICES OF THE QUAD CITIES LC | 1226 E 37TH ST DAVENPORT IA 52807-1901 |
| PHREESIA INC | 1521 CONCORD PIKE, STE 301 PMB 221 WILMINGTON DE 19803 |
| PHYSICIAN ANESTHESIA CARE OF IOWA CITY | PC ATTN ANGELA THOMPSON, MD, PRESIDENT 540 E JEFFERSON ST IOWA CITY IA 52245 |
| POLYMEDCO CANCER DIAGNOSTIC PRODUCTS LLC | ATTN RICK DEALTO 510 FURNACE DOCK RD CORTLANDT MANOR NY 10567 |
| POWER PROTECTION PRODUCTS INC | 1205 SOUTH 75TH STREET OMAHA NE 68124 |
| PROGRESSIVE PHYSICIAL THERAPY & SPORTS | CLINIC OF IA 2401 TOWNCREST DR IOWA CITY IA 52240 |
| PROGRESSIVE REHAB ASSOCIATES | ATTN REHABILITATION SERVICES DIRECTOR 1130 SCOTT BLVD, STE 1 IOWA CITY IA 52240 |

| Claim Name | Address Information |
| --- | --- |
| PROGRESSIVE REHABILITATION | ASSOCIATES LLC 2401 TOWNCREST DR IOWA CITY IA 52240 |
| PROGRESSIVE REHABILITATION ASC | 1130 SCOTT BLVD SUITE 1 ATTN: GENERAL COUNSEL IOWA CITY IA 52240 |
| PROGRESSIVE REHABILITATION ASC | 1130 SCOTT BLVD SUITE 1 OFFICE ADMINISTRATOR IOWA CITY IA 52240 |
| PROGRESSIVE REHABILITATION ASSOC | PO BOX 860143 MINNEAPOLIS MN 55486-0143 |
| PROGRESSIVE REHABILITATION ASSOCIATES | LLC ATTN ADAM CALONDER 540 E JEFFERSON ST IOWA CITY IA 52246 |
| PROGRESSIVE REHABILITATION ASSOCIATES | PO BOX 1053 BURLINGTON IA 52601 |
| PROGRESSIVE REHABILITATION ASSOCIATES LL | ATTN: OFFICE MANAGER 1130 SCOTT BLVD SUITE 1 IOWA CITY IA 52240 |
| PROTENUS INC | ATTN CEO 1629 THAMES ST, STE 200 BILTMORE MD 21231 |
| PROTENUS INC | ATTN LEGAL PO BOX 6198 BILTMORE MD 21231 |
| QGENDA LLC | ATTN LORI BROWN, VP OF OPERATIONS 3280 PEACHTREE RD NE, STE 1400 ATLANTA GA 30305 |
| REMEDI8 LLC | 8245 NIEMAN RD LENEXA KS 66214 |
| REMEDIUM SYSTEMS LLC | ATTN JOSHUA ADAM, PARTNER 520 E WASHINGTON ST, STE 2 IOWA CITY IA 52240 |
| RENOVO SOLUTIONS LLC | 4 EXECUTIVE CIRCLE SUITE 185 IRVINE CA 92614 |
| RENOVO SOLUTIONS LLC | ATTN CEO 4 EXECUTIVE CIR, STE #185 IRVINE CA 92614 |
| REPUBLIC SERVICES | PO BOX 99793 CHICAGO IL 60696-9793 |
| REVOLOGY | 201 E WASHINGTON ST - UNIT 1302 ATTN: DAN KRZMARZICK IOWA CITY IA 52245 |
| ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD PO BOX 50457 INDIANAPOLIS IN 46250 |
| ROCK VALLEY COLLEGE | 3301 N MULFORD RD ROCKFORD IL 61114 |
| RPHARMY LLC | PO BOX 340220 AUSTIN TX 78734 |
| SAMFORD UNIVERSITY | ATTN UNIVERSITY ATTORNEY 800 LAKESHORE DR BIRMINGHAM AL 35229 |
| SAMGI SURGICAL AFFILIATES MANAGEMENT | PO BOX 2700 GRANITE BAY CA 95746-2700 |
| SCANSTAT TECHNOLOGIES LP | PO BOX 791522 BALTIMORE MD 21279-1522 |
| SCANSTAT TECHNOLOGIES LP | 1750 FOUNDERS PKWY ALPHARETTA GA 30009 |
| SCOTTCARE | 4791 W 150TH ST CLEVELAND OH 44135 |
| SCRIBE-X LLC | ATTN WARREN JOHNSON, CEO 931 SW KING AVE PORTLAND OR 97205 |
| SCRIBEAMERICA LLC | ATTN GARY B GLASS, GEN COUNSEL 1200 E LAS OLAS BLVD, STE 201 FORT LAUDERDALE FL 33301 |
| SCRIBEAMERICA LLC | ATTN MICHAEL MURPHY, CEO 1200 E LAS OLAS BLVD, STE 201 FORT LAUDERDALE FL 33301 |
| SEACOAST LABORATORY DATA SYSTEMS INC | 195 NEW HAMPSHIRE AVE, STE 140 PORTMOUTH NH 03801 |
| SEACOAST LABORATORY DATA SYSTEMS INC | 500 E MARKET IOWA CITY IA 52245 |
| SEATTLE SYSTEMS INC | ATTN VP SALES 2101 WEBSTER ST, 16TH FL OAKLAND CA 94612 |
| SECURITAS SECURITY SERVICES USA INC | ATTN LUCAS JONES, DISTRICT MGR 1950 DODGE RD, NE #109 CEDAR RAPIDS IA 52403 |
| SENTRIXX SECURITY | 4526 SOUTH 143RD STREET OMAHA NE 68137 |
| SENTRIXX SECURITY | 4526 S 143RD ST STE 101 OMAHA NE 68137-4523 |
| SHARED MEDICAL SERVICES INC | ATTN PRESIDENT 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| SHARED MEDICAL SERVICES INC | 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| SHARED MEDICAL SERVICES INC | ATTN: DEBBIE 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| SHRED-IT USA INC | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SIEMENS FINANCIAL SERVICES INC | ATTN VICE PRESIDENT 170 WOOD AVE S ISELIN NJ 08830 |
| SIEMENS FINANCIAL SERVICES INC | 40 LIBERTY BLVD MALVERN PA 19355-1418 |
| SIEMENS HEALTHCARE DIAGNOSTICS INC | ATTN CONTRACT SPECIALIST 115 NORWOOD PARK S NORWOOD MA 02062 |
| SIENTRA INC. | DEPT LA 24673 PASADENA CA 91185-4673 |
| SLEEP ISR | P.O. BOX 7289 CAROL STREAM, IL 60197 |
| SMITH & NEPHEW INC | ATTN SENIOR DIR, CONTRACTS & PRICING 7135 GOODLETT FARMS PKWY CORDOVA TN 38016 |
| SOLARWINDS | PO BOX 730720 DALLAS TX 75373 |
| SOLARWINDS | PO BOX 730720 DALLAS TX 75373-0720 |
| SOUTH DAKOTA STATE UNIVERSITY COLLEGE | NURSING ATTN NANCY FAHRENWALD, DEAN & PROFESSOR BOX 2275 BROOKINGS SD |

| Claim Name | Address Information |
|---|---|
| OF | 57007-0098 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH ATTN SHARON FISCHER, MBA-HCM 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH KAREN CUMMINS, PHD, MSN, CRNP, FNP-BC 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH PAMELA ADAMS, MSN, ED, RN 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTH UNIVERISTY LLC | D/B/A SOUTH UNIVERSITY-SAVANNAH 709 MALL BLVD SAVANNAH GA 31406-4805 |
| SOUTHEASTERN COMMUNITY COLLEGE | 1500 W AGENCY RD WEST BURLINGTON IA 52655 |
| SPECIALTYCARE CARDIO RESOURCES LLC | ATTN PRESIDENT, PERFUSION SVCS ONE AMERICAN CENTER 3100 W END AVE, STE 800 NASHVILLE TN 37203 |
| SPECIALTYCARE IOM SERVICES LLC | ATTN GENERAL COUNSEL 3 MARYLAND FARMS, STE 200 BRENTWOOD TN 37027 |
| SPECIALTYCARE IOM SERVICES LLC | ATTN PRESIDENT, PERFUSION SVCS ONE AMERICAN CENTER 3100 W END AVE, STE 800 NASHVILLE TN 37203 |
| SPECIALYCARE MISS SERVICES LLC | 3 MARYLAND FARMS, STE 200 BRENTWOOD TN 37027 |
| SPECTRANETICS CORPORATION, THE | DEPT CH 19038 PALATINE IL 60055-9038 |
| SPLASHLIGHT LLC | 75 VARICK ST NEW YORK NY 10013 |
| SPOK INC | ATTN SHARON WOODS CORP SECRETARY/TREASURER 5911 KINGSTOWNE VILLAGE PKWY, 6TH FL ALEXANDRIA VA 22315 |
| ST AMBROSE UNIVERSITY | ATTN SANDY CASSADY DEAN OF COLLEGE & HUMAN SVCS 518 W LOCUST ST DAVENPORT IA 52803 |
| ST AMBROSE UNIVERSITY | 1320 W LOMBARD ST DAVENPORT IA 52804 |
| ST AMBROSE UNIVERSITY | ATTN YVETTE WORK, CONTRACT COORDINATOR 1320 W LOMBARD ST DAVENPORT IA 52804 |
| ST AMBROSE UNIVERSITY | ATTN YVETTE WORK, CONTRACT COORDINATOR 518 W LOMBARD ST DAVENPORT IA 52804 |
| ST JUDE MEDICAL | ATTN USD CONTRACTS 6300 BEE CAVE RD BLDG 2, STE 100 AUSTIN TX 78746-5223 |
| ST JUDE MEDICAL | 6300 BEE CAVE RD, BLDG 2, STE 100 AUSTIN TX 78746-5223 |
| ST JUDE MEDICAL SC INC | ATTN SJM CONTRACTS 6300 BEE CAVE RD BLDG 2, STE 100 AUSTIN TX 78746 |
| STEINDLER ORTHOPEDIC CLINIC PLC | ATTN TERRY L GIBSON 2015 GRAND AVE, STE 102 DES MOINES IA 50312 |
| STEINDLER ORTHOPEDIC CLINIC PLC | 2751 NORTHGATE DR IOWA CITY IA 52245 |
| STERICYCLE INC | 4010 COMMERCIAL AVE NORTHBROOK IL 60062 |
| STERICYCLE INC | PO BOX 6575 CAROL STREAM IL 60197-6575 |
| SUMMIT FIRE PROTECTION | 75 MINNEHAHA AVE W. ST. PAUL MN 55103 |
| SUNQUEST INFORMATION SYSTEMS INC | 3300 E SUNRISE DR TUCSON AZ 85718 |
| SUNRISE TERRACE CARE CTR | 706 W CENTRAL AVE WINFIELD IA 52659 |
| SYMPLR CARE MANAGEMENT LLC | ATTN VP CONTROLLER 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |
| SYSMEX AMERICA INC | 577 APTAKISIC RD LINCOLNSHIRE IL 60069 |
| SYSMEX AMERICA INC | 28241 NETWORK PL CHICAGO IL 60673-1282 |
| TELCOR INC | 7101 A ST LINCOLN NE 68510 |
| TERARECON INC | ATTN REVENUE ENABLEMENT SPECIALIST 4309 EMPEROR BLVD, STE 310 DURHAM NC 27703 |
| TERMINIX OF NE IOWA | 1800 COMMERCIAL ST WATERLOO IA 50702 |
| TERUMO MEDICAL CORPORATION | ATTN GENERAL COUNSEL 265 DAVIDSON AVE, STE 320 SOMERSET NJ 08873 |
| TERUMO MEDICAL CORPORATION | ATTN VP OF SALES 265 DAVIDSON AVE, STE 320 SOMERSET NJ 08873 |
| THYCOTIC SOFTWARE LLC | 201 REDWOOD SHORES PKWY STE 300 REDWOOD CITY CA 94065-6141 |
| TIMBER GROVE COFFEE CO. | 4625 HAZELWOOD AVE. SW IOWA CITY IA 52240 |
| TIMS DICOM SYSTEM | C/O FORSIGHT IMAGING 1 EXECUTIVE DR, STE 202 CHELMSFORD MA 01824 |
| TIMS MEDICAL | C/O FORSIGHT IMAGING 1 EXECUTIVE DR, STE 202 CHELMSFORD MA 01824 |
| TRANE US INC | 4801 GRAND AVE DAVENPORT IA 52807 |
| TRI ANIM HEALTH SERVICES INC | 13170 TELFAIR AVE SYLMAR CA 91342 |
| TRILLIANT SURGICAL LTD | 602 SAWYER ST, STE 120 HOUSTON TX 77007 |
| UNITE PRIVATE NETWORKS LLC | ATTN LEGAL DEPARTMENT 7200 NW 86TH ST, STE M KANSAS CITY MO 64153 |

| Claim Name | Address Information |
|---|---|
| UNITED SHOCKWAVE | 10600 WEST HIGGINS ROAD ROSEMONT IL |
| UNITED SHOCKWAVE SERVICES LTD | ATTN MARC A RUBENSTEIN 1111 E TOUHY AVE, STE 240 DES PLAINES IL 60018 |
| UNIV OF IOWA AGING AND LONGEVITY STUDIES | AGING AND LONGEVITY STUDIES PROG ATTN NADIA SABBAGH STEINBERG, PHD, LMSW 308 N HALL IOWA CITY IA 52242 |
| UNIV OF IOWA COMMUNITY CREDIT UNION | ATTN: MELISA HENLEY PLATINUM FINANCING 2355 LANDON ROAD NORTH LIBERTY IA 52317 |
| UNIVERSITY OF DUBUQUE | 2000 UNIVERSITY AVE DUBUQUE IA 52001 |
| UNIVERSITY OF IOWA | ATTN SUZANNE BENTLER, REGISTRY DIRECTOR 2644 UCC IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA FOR ITS IOWA | LIONS EYE BANK, THE 2500 CROSSPARK RD, W300 CORALVILLE IA 52241 |
| UNIVERSITY OF IOWA HEALTH CARE, THE | ATTN ASSOCIATE VP LEGAL AFFAIRS 200 HAWKINS DR IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA HOSPITAL AND CLINICS | 200 HAWKINS DR S608 1 GH IOWA CITY IA 52242-1009 |
| UNIVERSITY OF NORTH DAKOTA, THE | SCHOOL OF MEDICINE & HEALTH SVCS OFFICE OF EDUCATION & FACILITY AFFAIRS 1301 N COLUMBIA RD, STOP 9037 GRAND FORKS ND 58202 |
| UP TO DATE | WOLTERS KLUWER HEALTH PO BOX 412094 BOSTON MA 02241-2094 |
| UP TO DATE INC | PO BOX 412094 BOSTON MA 02241-2094 |
| UP TO DATE INC | 230 3RD AVE WALTHAM MA 02451 |
| UPDOX LLC | PO BOX 17699 PALATINE IL 60055-7699 |
| UPPER IOWA UNIVERISTY | 605 WASHINGTON ST FAYETTE IA 52142 |
| US DEPT OF VETERANS AFFAIRS | 601 HWY 6 W IOWA CITY IA 52246 |
| USCOC OF GREATER IOWA LLC | 8410 W BRYN MAWR AVE CHICAGO IL 60631 |
| VAN BUREN COUNTY HOSPITAL | 304 FRANKLIN ST KEOSAUQUA IA 52565 |
| VAN BUREN COUNTY HOSPITAL | GAREN CARPENTER, CHIEF EXECUTIVE OFFICER 304 FRANKLIN ST KEOSAUQUA IA 52565 |
| VERITY INC | 361 CENTENNIAL PKWY, STE 150 LOUISVILLE CO 80027 |
| VITAL TEARS LLC | ATTN: PATRICK GORE, CHIEF BUSINESS DEV OFFICER 10560 N. AMBASSADOR DRIVE NORTH KANSAS CITY MO 64153 |
| VITAL TEARS LLC | ATTN: PATRICK GORE, CHIEF BUS DEV OFFCR 10560 N. AMBASSADOR DRIVE NORTH KANSAS CITY MO 64153 |
| VOCERA COMMUNICATIONS INC | PO BOX 809087 CHICAGO IL 60680-9087 |
| WALDEN UNIVERSITY LLC | ATTN ASSISTANT LEGAL DEPARTMENT 7065 SAMUEL MORSE DRIVE COLUMBIA MD 21046 |
| WALDEN UNIVERSITY LLC | ATTN FIELD EDUCATION COORDINATOR 100 WASHINGTON AVE SOUTH, STE 1210 MINNEAPOLIS MN 55401 |
| WALGREEN CO | ATTN INFUSION LEGAL 104 WILMOT RD, MS 1446 DEERFIELD IL 60015 |
| WATERHOUSE BOTTLED WATER SERVICES | 155 CENTER POINT RD HIAWATHA IA 52233 |
| WEATHERBY LOCUMS INC | 6451 N FEDERAL HWY, STE700 FORT LAUDERDALE FL 33308 |
| WEBER STATE UNIVERSITY | 3848 HARRISON BLVD OGDEN UT 84408 |
| WEBER STATE UNIVERSITY | MEDICAL LABORATORY SCIENCES 3875 STADIUM WAY, DEPT 3905 OGDEN UT 84408-3905 |
| WEST PHYSICS CONSULTING LLC | 3825 PACES WALK SE SUITE 250 ATLANTA GA 30339 |
| WILLIAM PENN UNIVERSITY | DIVISION OF NURSING 201 TRUEBLOOD AVE OSKALOOSA IA 52577 |
| WILLIAM PENN UNIVERSITY | ATTN DIVISION OF NURSING 201 TRUEBLOOD AVE OSKALOOSA PA 52577 |
| WIN IT SERVICES LLC | ATTN VP & GENERAL COUNSEL 4955 BULLIS FARM ROAD EAU CLAIRE WI 54701 |
| WIN IT SERVICES LLC | 4955 BULLIS FARM ROAD EAU CLAIRE WI 54701 |
| WIN LLC | ATTN LEGAL DEPT 4955 BULLIS FARM RD EAU CLAIRE WI 54701 |
| WIN LLC | ATTN CHIEF EXECUTIVE OFFICER 4955 BULLIS FARM RD EAU CLAIRE WI 54701 |
| WINDMILL MANOR | 4920 WINDMILL MANOR AVE BRADENTON FL 34203 |
| WISCONSIN INDEPENDENT NETWORK | 4955 BULLIS FARMS RD EAU CLAIRE WI 54701 |
| WORLDWIDE INNOVATION & TECHNOLOGIES INC | 14740 W 101ST TRC LENEXA KS 66215 |
| Z&Z MEDICAL INC | 1924 ADAMS STREET CEDAR FALLS IA 50613 |

Mercy Iowa City

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|

Total Creditor count  484

**EXHIBIT C**

MERCY IOWA CITY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CEDAR RAPIDS BANK AND TRUST COMPANY | ATTN: AMANDA OPFER, LORI TOMASEK 500 1ST AVE NE CEDAR RAPIDS IA 52401 |
| FARMERS TRUST & SAVINGS BANK | ATTN: KATHY FOLKMANN PO BOX 90 510 ELM STREET WILLIAMSBURG IA 52361 |
| FIDELITY BANK & TRUST | ATTN: JOHN HIERSEMAN 4250 ASBURY RD DUBUQUE IA 52002 |
| HILLS BANK | ATTN: BETHANY GORSCH 313 E MAIN ST. HILLS IA 52235 |
| HILLS BANK | ATTN: KATHY MARSHALL 590 WEST FORREVERGREEN RD NORTH LIBERTY IA 52317 |
| MIDWEST ONE BANK | ATTN: TRISH STEVENS 300 E 2ND STREET MUSCATINE IA 52761 |
| PRINCIPAL BANK | ATTN: JEFFREY J WOZINAK 510 N VALLEY MILLS DRIVE SUITE 400 WACO TX 76710-6075 |
| SOLON STATE BANK | ATTN: LINDA SOBERS, VP OF OPERATIONS 126 SOUTH MARKET STREET PO BOX 129 SOLON IA 52333 |
| SOUTH OTTUMWA SAVINGS BANK | ATTN: CARMELA LECHUGA, BRANCH MANAGER PO BOX 516 OTTUMWA IA 52501-0516 |
| US BANK | ATTN: TIM RAYMER, VICE PRESIDENT TMPC PO BOX 1800 SAINT PAUL MN 55101-0800 |
| WELLS FARGO BANK, NA | ATTN: THERESA M. JACOBSON 10 S WACKER DR, 13TH FL CHICAGO IL 60606 |
| WELLS FARGO BANK, NA | ATTN: THERESA M. JACOBSON 230 W MONROE ST, STE 2900 CHICAGO IL 60606 |

**Total Creditor count  12**

| Claim Name | Address Information |
|---|---|
| AMERISOURCEBERGEN DRUG CORPORATION | 1 W 1ST AVE STE 100 CONSHOHOCKEN PA 19428-1800 |
| ASD SPECIALTY HEALTHCARE LLC | 5025 PLANO PKWY CARROLLTON TX 75010 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| GE HFS LLC | 12854 KENAN DR, STE 201 JACKSONVILLE FL 32258 |
| HOMETRUST BANK EQUIPMENT FINANCE | PO BOX 2211 CORNELIUS NC 28031-2211 |
| HUNTINGTON TECHNOLOGY FINANCE INC | 2285 FRANKLIN RD, STE 100 ATTN: MARY HURT BLOOMFIELD HILLS MI 48302 |
| NORWEST BANK IOWA, NA | 566 WALNUT ST DES MOINES IA 50309 |
| OLYMPUS AMERICA INC | 3500 CORPORATE PKWY CENTER VALLEY PA 18034 |
| REPUBLIC BANK & TRUST COMPANY | ATTN: KARI THOM-VP 601 W MARKET DT LOUISVILLE KY 40202 |
| SIEMENS FINANCIAL SERVICES INC | 170 WOOD AVE S, FL 1 ISELIN NJ 08830-2726 |
| SIEMENS HEALTHCARE DIAG INC | BLDG 500, MS 530 PO BOX 6101 NEWARK DE 19714 |
| WELLS FARGO BANK IOWA, NA | 666 WALNUT ST DES MOINES IA 50309 |
| WELLS FARGO BANK, NA | 230 W MONROE ST, STE 2900 CHICAGO IL 60606 |
| WELLS FARGO BANK, NA | AS MASTER TRUSTEE 10 S WACKER DR, 13TH FL CHICAGO IL 60606 |
| XEROX FINANCIAL SERVICES | 201 MERRITT 7 NORWALK CT 06856 |

**Total Creditor count  15**

**EXHIBIT D**

MERCY HOSPITAL, IOWA CITY, IOWA, et al., Case No. 23-00623 (TJC)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| AAA MECHANICAL CONTRACTORS, INC. | jeffkoeppel@aaamech.com |
| AEGIS LAW | elangston@aegislaw.com |
| ALTERA DIGITAL HEALTH, INC. | Kristin.steinkamp@alterahealth.com |
| ARENTFOX SCHIFF LLP | Nicholas.Marten@afslaw.com; Matthew.Prewitt@afslaw.com; Beth.Brownstein@afslaw.com |
| ATTORNEY GENERAL IOWA | Lindsey.browning@ag.iowa.gov; john.whiteman@ag.iowa.gov |
| BECKER LLC | eperkins@becker.legal |
| BIOMERIEUX  INC. | us.servicecontracts@biomerieux.com; contact.nordic@biomerieux.com |
| BLUESKY | tteague@blueskymss.com |
| BRADLEY & RILEY PC | lhyer@bradleyriley.com |
| BRADSHAW FOLWER, PROCTOR & FIARGRAVE PC | goetz.jeffrey@bradshawlaw.com |
| BRICK GENTRY P.C. | tom.flynn@brickgentrylaw.com; nick.miller@brickgentrylaw.com |
| BROWN, WINICK, GRAVES, GROSS AND BASKERVILLE P.L.C | mandy.hughes@brownwinick.com; jen.lindberg@brownwinick.com; samantha.norris@brownwinick.com |
| BUCHALTER | jgarfinkle@buchalter.com; jsakay@buchalter.com |
| CARDINAL HEALTH | tyronza.walton@cardinalhealth.com |
| CENTERS FOR MEDICARE AND MEDICAID SERVICES | rokcmora@cms.hhs.gov |
| CLINE WILLIAMS WRIGHT JOHNSON & OLDFATHER, L.L.P. | mwhaley@clinewilliams.com |
| CUTLER LAW FIRM, P.C. | rgainer@cutlerfirm.com |
| DAY RETTIG MARTIN, P.C. | paula@drpjlaw.com |
| DICKINSON, MACKAMAN, TYLER & HAGEN, P.C. | bkruse@dickinsonlaw.com |
| DILLON LAW PC | patdillon@dillonlawpc.com |
| FAEGRE DRINKER BIDDLE & REATH LLP | mike.gustafson@faegredrinker.com; jesse.linebaugh@faegredrinker.com |
| FEDERAL TRADE COMMISSION | electronicfilings@ftc.gov; oig@ftc.gov |
| GALLAGHER BENEFIT SERVICES, INC. | jackie_morrow@ajg.com |
| GISLASON & HUNTER LLP | mdove@gislason.com |
| HAYES LOCUMS | accountinginquiries@hayeslocums.com; qa@hayeslocums.com |

| Creditor Name | Email Address |
|---|---|
| HEALOGICS WOUND CARE | julie.adam@healogics.com; keith.koford@healogics.com |
| HEIDMAN LAW FIRM PLLC | Jessica.Board@heidmanlaw.com |
| HIRSCHLER FLEISCHER, P.C | rwestermann@hirschlerlaw.com; bfalabella@hirschlerlaw.com |
| HUNTINGTON TECHNOLOGY FINANCE | mary.hurt@huntington.com |
| HUSCH BLACKWELL LLP | michael.brandess@huschblackwell.com |
| INTERNAL REVENUE SERVICE | millie.h.agent@irs.gov |
| INTUITIVE SURGICAL INC | investor.relations@intusurg.com |
| IOWA DEPARTMENT OF REVENUE | cio@iowa.gov |
| JOHNSON COUNTY SURGEON INVESTORS, LLC | jesse.linebaugh@faegredrinker.com |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC. | bpatel6@its.jnj.com; eberez1@its.jnj.com |
| JOHNSTON, STANNARD, KLESNER, BURBIDGE & FITZGERALD P.L.C. | steve@iclawfirm.com |
| KOLEY JESSEN P.C., | Kristin.Krueger@koleyjessen.com |
| LOEB & LOEB LLP | scarroll@loeb.com; nweingarten@loeb.com |
| MARKS LAW FIRM P.C. | office@markslawdm.com |
| MCDERMOTT WILL & EMERY LLP | dsimon@mwe.com |
| MEDICAL RECORD ASSOCIATES LLC | cmatheson@mrahis.com |
| MEDICO-MART INC | twalsh@medicomart.com |
| MEDIFIS | Jacqueline.dombrowski@amnhealthcare.com |
| MEDIREVV, LLC | contactus@medirevv.com; contact@acclara.com |
| MEDIREVV, LLC | lauren.newman@acclara.com |
| MEDTRONIC USA | michael.b.keeley@medtronic.com |
| MIDAMERICAN ENERGY SERVICES, LLC | bankruptcies@midamerican.com |
| MILLER, CANFIELD, PADDOCK AND STONE, PLC | andersond@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | wkannel@mintz.com; nfcoco@mintz.com; MPreusker@mintz.com; KRWalsh@mintz.com |
| NYEMASTER GOODE, P.C. | kmstanger@nyemaster.com; dhempy@nyemaster.com |
| OFFICE OF THE US TRUSTEE | ustp.region12@usdoj.gov; janet.g.reasoner@usdoj.gov |
| OLYMPUS AMERICA  INC. | jeremy.pitz@olympus.com |

MERCY HOSPITAL, IOWA CITY, IOWA of Case No. 23-00623 (TJC)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| OWENS AND MINOR INC | gm-privacy@owens-minor.com |
| OWENS AND MINOR INC | jerry.hunt@owens-minor.com |
| PAPPAJOHN, SHRIVER, EIDE & NIELSEN P.C. | eide@pappajohnlaw.com |
| PATTERSON COMPANIES INC | christopher.camardello@pattersoncompanies.com |
| PENSIONERS COMMITTEE | mary_mcmurray50@hotmail.com; m2coolit@gmail.com; cmebinger@gmail.com; joni.werle@gmail.com; jodykgunn@gmail.com; berge.jean@gmail.com; hein.jeanne@gmail.com |
| PIVOT HEALTH LAW, LLC | sgoodman@pivothealthaz.com; pivothealthaz@gmail.com |
| PROGRESSIVE REHABILITATION | tburmeister@praiowa.com; sthoma@praiowa.com |
| RAINES FELDMAN LITTRELL LLP | mmelickian@raineslaw.com |
| REVOLOGY | dan.krzmarzick@revologyhealth.com |
| SILLS CUMMIS @ GROSS P.C | asherman@sillscummis.com |
| SPENCER FANE LLP | tholterhaus@spencerfane.com; elally@spencerfane.com |
| SHUTTLEWORTH & INGERSOLL, PLC | wbh@shuttleworthlaw.com; bgn@shuttleworthlaw.com; drc@shuttleworthlaw.com |
| STEINDLER ORTHOPEDIC CLINIC | pmagallanes@steindler.com |
| UNITED STATES ATTORNEY | usaian.webmaster@usdoj.gov |
| UNITED STATES TRUSTEE | Claire.R.Davison@usdoj.gov |
| WANDRO & ASSOCIATES, P.C. | tgibson@wandrolaw.com |
| WHITFIELD & EDDY LAW | chalik@whitfieldlaw.com |
| ZIMMER US  INC | legal.americas@zimmerbiomet.com |

# EXHIBIT E

MERCY HOSPITAL, IOWA CITY, IOWA, et al., Case No. 23-00623 (TJC)

Electronic Mail Additional Service List

| Name | Email Address |
|------|---------------|
| FAEGRE DRINKER BIDDLE & REATH LLP | jesse.linebaugh@faegredrinker.com |
| SHIPMAN & GOODWIN LLP | LWilliams@goodwin.com; BRemondino@goodwin.com |
| BELIN McCORMICK, P.C | mtcronin@belinmccormick.com |