**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF IOWA**

| | |
|---|---|
| In re: | ) ) | Chapter 11 |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) ) | Case No. 23-00623 (TJC) |
| Debtors. | ) ) | Jointly Administered |
| | ) ) | **Related to Docket No. 927** |
| | ) | |

**DECLARATION OF EMILY YOUNG, ON BEHALF OF EPIQ CORPORATE
RESTRUCTURING, LLC, REGARDING SOLICITATION AND TABULATION OF
BALLOTS CAST ON DEBTOR'S FIRST AMENDED COMBINED DISCLOSURE
STATEMENT AND JOINT CHAPTER 11 PLAN OF LIQUIDATION**

I, Emily Young, hereby declare as follows under penalty of perjury that the following is

true and correct to the best of my knowledge, information, and belief:

1.       I am a Director of Epiq Corporate Restructuring, LLC ("Epiq") located at 777 Third

Avenue, 12th Floor, New York, New York 10017.  I am over the age of 18 years and am not a

party to the above-captioned action.  I do not have a direct interest in the above-captioned chapter

11 cases and should be considered an impartial party.

2.       I submit this declaration (the "Declaration") with respect to the solicitation and

tabulation of votes cast on the *Debtors' First Amended Disclosure Statement and Joint Chapter

11 Plan of Liquidation* [Docket No. 927] (as may be amended, supplemented, or modified from

time to time, the "Plan").[1]  Except as otherwise indicated herein, all facts set forth herein are based

upon my personal knowledge or my review of relevant documents.  I am authorized to submit this

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Plan or the
Solicitation Procedures Order (as defined herein).

Declaration on behalf of Epiq.  If I were called upon to testify, I could and would testify competently as to the facts set forth herein.

3.     In accordance with the (a) *Order Expanding the Scope of Retention and Employment of Epiq Corporate Restructuring, LLC as Administrative Advisor* [Docket No. 775] (the "Epiq Retention Order") and (b) *Order (I) Approving Disclosure Statement; (II) Scheduling Hearing on Confirmation of Plan; (III) Establishing Deadlines and Procedures for (A) Filing Objections to Confirmation of Plan, (B) Claim Objections, and (C) Temporary Allowance of Claims for Voting Purposes; (IV) Determining Treatment of Certain Unliquidated, Contingent, or Disputed Claims for Notice, Voting, and Distribution Purposes; (V) Setting Record Date; (VI) Approving (A) Solicitation Packages and Procedures for Distribution, (B) Form of Notice of Hearing on Confirmation and Related Matters, and (C) Forms of Ballots; (VII) Establishing Voting Deadline and Procedures for Tabulation of Votes; and (VIII) Granting Related Relief* [Docket No. 926] (the "Solicitation Procedures Order"), Epiq was appointed as the Debtors' administrative advisor and authorized to assist the Debtors with, *inter alia*, soliciting, receiving, reviewing, determining the validity of, and tabulating Ballots cast on the Plan by Holders of Claims in the Voting Classes (as defined herein).  Epiq and its employees have considerable experience in soliciting and tabulating votes to accept or reject proposed chapter 11 plans, including plans of liquidation.

4.     As set forth in the Solicitation Procedures Order, the Debtors established March 28, 2024 as the record date (the "Voting Record Date") for determining which Holders of Claims within the Voting Classes were entitled to vote on the Plan.  Under the Plan, only Holders of Claims in the following Classes (together, the "Voting Classes") were entitled to vote to accept or reject the Plan:

| Class | Description |
|---|---|
| Class 1-A | Bondholder Claims – Series 2018 Bonds |
| Class 1-B | Bondholder Claims – Series 2011 Bonds |
| Class 3 | General Unsecured Claims |
| Class 4 | Bondholder Deficiency Claims |
| Class 5 | Pension Claims |

5.      The procedures for the solicitation and tabulation of votes on the Plan are outlined in the Solicitation Procedures Order (collectively, the "Solicitation Procedures").  Epiq was instructed by the Debtors to solicit, review, determine the validity of, and tabulate Ballots submitted with respect to the Plan by the Holders of Claims in the Voting Classes in accordance with the Solicitation Procedures Order.  In addition, Epiq consulted with the Debtors and their counsel, as appropriate, to ensure compliance with the Solicitation Procedures Order.  I supervised the solicitation and tabulation performed by Epiq's employees.

6.      In accordance with the Solicitation Procedures Order, on or about April 8, 2024, Epiq caused to be served the (a) Confirmation Hearing Notice on the parties listed in the creditor matrix and all other parties entitled to receive such notice pursuant to the Solicitation Procedures Order; (b) Solicitation Packages on Holders of Claims in the Voting Classes as of the Voting Record Date; and (c) Non-Voting Packages on Holders of Claims and Interest in Class 2 (Other Secured Claims) and Class 6 (Intercompany Claims).  Additionally, on or about April 25, 2024, Epiq caused to be served (a) the Combined Disclosure Statement and Plan, (b) a letter in support of the Plan from the Pension Committee, (c) the applicable ballot, (d) the Solicitation Procedures Order (without exhibits), and (e) the Confirmation Hearing Notice (collectively, the "Provisional Solicitation Packages") on all Persons receiving payments under the Pension Plan who did not file a Proof of Claim in the Chapter 11 Cases (each, a "Provisional Pension Claim Holder") pursuant to paragraphs 8 through 10 of the Solicitation Procedures Order.  Epiq filed the *Certificate of*

*Service of Solicitation Materials* on April 18, 2024 [Docket No. 967] and the *Certificate of Supplemental Service of Solicitation Materials* on May 3, 2024 [Docket No. 1013].

7.    Each Ballot received by Epiq was date-stamped upon receipt, scanned (if submitted on paper), assigned a ballot number, entered into Epiq's voting database, and processed in accordance with the Solicitation Procedures Order.

8.    Epiq received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  In order for a Ballot to be counted as valid, the Ballot must have been (a) properly completed in accordance with the Solicitation Procedures Order, (b) executed by the relevant holder or such holder's authorized representative, (c) returned to Epiq via an approved method of delivery as set forth in the Solicitation Procedures Order, and (d) received by Epiq by no later than 4:00 p.m. (prevailing Central Time) on May 6, 2024 (the "Voting Deadline").[2]

9.    All validly executed Ballots cast by Holders of Claims in the Voting Classes received by Epiq on or before the Voting Deadline were tabulated as outlined in the Solicitation Procedures Order.  A true and correct copy of the final tabulation of the votes cast by Holders of Claims in the Voting Classes through timely and properly completed Ballots received by Epiq on or before the Voting Deadline is attached hereto as **Exhibit A**.

10.    A report of all Ballots received and included in the final tabulation prepared by Epiq is attached hereto as **Exhibit B**.[3]

---

[2]    Pursuant to the authority provided by paragraph 23 of the Solicitation Procedures Order, the Debtors agreed to extend the Voting Deadline with respect to certain Provisional Pension Claim Holders and, as set forth on **Exhibit B**, counted 13 Class 5 Provisional Pension Claim Ballots that were submitted after the Voting Deadline.

[3]    Certain names on Exhibits B and C are redacted pursuant to *Order (I)(A) Establishing Certain Notice and Case Management Procedures and (B) Limiting Certain Notice Requirements in the Chapter 11 Cases; (II) Implementing Patient Confidentiality Procedures; (III) Approving the Form and Manner of Notice of the Commencement of the Chapter 11 Cases; and (IV) Granting Related Relief* [Docket 49].

11.     A report of all Ballots received but not included in the final tabulation prepared by

Epiq and the reasons for exclusion of such Ballots is attached hereto as **Exhibit C**.


*[Remainder of page intentionally left blank]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing information concerning the distribution, submission, and tabulation of Ballots in connection with the Plan is true and correct to the best of my knowledge, information, and belief.

Dated: May 9, 2024

/s/ *Emily Young*
Emily Young
Director
Epiq Corporate Restructuring, LLC

**EXHIBIT A**

**Tabulation Summary**

| TOTAL BALLOTS COUNTED | | | | | Class Voting Result |
|---|---|---|---|---|---|
| VOTING CLASS | ACCEPT | | REJECT | | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER | |
| **Class 1-A**<br>BONDHOLDER CLAIMS – SERIES 2018 BONDS | $37,875,000.00 / 100% | 2 / 100% | $0.00 / 0.00% | 0 / 0.00% | Accept |
| **Class 1-B**<br>BONDHOLDER CLAIMS – SERIES 2011 BONDS | $13,245,000.00 / 99.59% | 196 / 98.00% | $55,000.00 / 0.41% | 4 / 2.00% | Accept |
| **Class 3**<br>GENERAL UNSECURED CLAIMS | $13,840,282.25 / 91.70% | 52 / 88.14% | $1,252,338.37 / 8.30% | 7 / 11.86% | Accept |
| **Class 4**<br>BONDHOLDER DEFICIENCY CLAIMS | $198.00 / 98.02% | 198 / 98.02% | $4.00 / 1.98% | 4 / 1.98% | Accept |
| **Class 5**<br>PENSION CLAIMS | $326.00 / 99.69% | 326 / 99.69% | $1.00 / 0.31% | 1 / 0.31% | Accept |

**EXHIBIT B**

**Report of Included Ballots**

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-A | Bondholder Claims - Series 2018 Bonds | MITSUBISHI UFJ TRUST & BANKING CORPORATION, NEW YORK BRANCH | 1140220332 | $34,905,000.00 | A | MB001.01 |
| 1-A | Bondholder Claims - Series 2018 Bonds | MITSUBISHI UFJ TRUST & BANKING CORPORATION, NEW YORK BRANCH | 1140710325 | $2,970,000.00 | A | MB001.02 |
| 1-B | Bondholder Claims - Series 2011 Bonds | ROBERT W. BAIRD & CO. INCORPORATED | 63232910 | $35,000.00 | A | MB002.01 |
| 1-B | Bondholder Claims - Series 2011 Bonds | ROBERT W. BAIRD & CO. INCORPORATED | 24508510 | $10,000.00 | A | MB002.02 |
| 1-B | Bondholder Claims - Series 2011 Bonds | ROBERT W. BAIRD & CO. INCORPORATED | 63872722 | $10,000.00 | A | MB002.03 |
| 1-B | Bondholder Claims - Series 2011 Bonds | ROBERT W. BAIRD & CO. INCORPORATED | 41668839 | $5,000.00 | A | MB002.04 |
| 1-B | Bondholder Claims - Series 2011 Bonds | ROBERT W. BAIRD & CO. INCORPORATED | 83359516 | $5,000.00 | A | MB002.05 |
| 1-B | Bondholder Claims - Series 2011 Bonds | ROBERT W. BAIRD & CO. INCORPORATED | 80042994 | $20,000.00 | A | MB002.07 |
| 1-B | Bondholder Claims - Series 2011 Bonds | BANKERS' BANK | 73917748 | $175,000.00 | A | MB003 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 3017242685002627 | $5,000.00 | A | BR001 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 3958047737669317 | $60,000.00 | A | BR002 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 5012326872113508 | $10,000.00 | A | BR004 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 1939953057351274 | $40,000.00 | A | BR005 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 7988700945566397 | $30,000.00 | A | BR006 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 8217377506890719 | $50,000.00 | A | BR007 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 6202435228456477 | $50,000.00 | A | BR008 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 9355210322367032 | $25,000.00 | A | BR009 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 1913161363696605 | $10,000.00 | A | BR010 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 8267417744928136 | $10,000.00 | A | BR011 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 3091965085252369 | $10,000.00 | A | BR012 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 3094217126589636 | $20,000.00 | A | BR013 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 0943004137818465 | $20,000.00 | A | BR014 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 4640825888147322 | $20,000.00 | A | BR015 |

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-B | Bondholder Claims - Series 2011 Bonds | FIDUCIARY TRUST COMPANY | 9854153391403403 | $30,000.00 | A | BR016 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 5349014653519221 | $405,000.00 | A | BR017 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8020878984844031 | $25,000.00 | A | BR018 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6618176945170083 | $25,000.00 | A | BR019 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6646700297734231 | $105,000.00 | A | BR020 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4406126921644142 | $20,000.00 | A | BR021 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 7501683722975484 | $15,000.00 | A | BR022 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 7908084373204090 | $80,000.00 | A | BR023 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 5306705054534354 | $25,000.00 | A | BR024 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4670664455861391 | $45,000.00 | A | BR025 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0253235357422232 | $30,000.00 | A | BR026 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4987008718759043 | $25,191.00 | A | BR027 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6074014929084409 | $24,809.00 | A | BR028 |
| 1-B | Bondholder Claims - Series 2011 Bonds | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 3992628818764664 | $70,000.00 | A | BR030 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 6363124780249105 | $10,000.00 | A | BR032 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 9151262721576061 | $25,000.00 | A | BR033 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 0312962101722491 | $50,000.00 | A | BR034 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 3083715412057969 | $10,000.00 | A | BR035 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 3147997280180575 | $45,000.00 | A | BR036 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 5903527571411007 | $35,000.00 | A | BR037 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 6392735702748557 | $10,000.00 | A | BR038 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 2134467083077403 | $50,000.00 | A | BR039 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 0614814664306252 | $25,000.00 | A | BR040 |

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 3574827285630633 | $30,000.00 | A | BR041 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 0563446278216174 | $10,000.00 | A | BR042 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 1073499349548720 | $20,000.00 | A | BR043 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RBC CAPITAL MARKETS, LLC | 2195345907038471 | $15,000.00 | A | BR045 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RBC CAPITAL MARKETS, LLC | 1842560141255191 | $30,000.00 | A | BR046 |
| 1-B | Bondholder Claims - Series 2011 Bonds | BNYMELLON/RE NA-BANK CUSTODY | 8735987860927248 | $20,000.00 | A | BR047 |
| 1-B | Bondholder Claims - Series 2011 Bonds | STIFEL, NICOLAUS & COMPANY, INCORPORATED | 6017396084924800 | $10,000.00 | A | BR048 |
| 1-B | Bondholder Claims - Series 2011 Bonds | STIFEL, NICOLAUS & COMPANY, INCORPORATED | 3769760255948006 | $5,000.00 | A | BR049 |
| 1-B | Bondholder Claims - Series 2011 Bonds | STIFEL, NICOLAUS & COMPANY, INCORPORATED | 0099786486272205 | $5,000.00 | A | BR050 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2199986483996502 | $5,000.00 | A | BR051 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3598353571337311 | $150,000.00 | A | BR052 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3120000592666340 | $10,000.00 | A | BR053 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 1533097165249361 | $25,000.00 | A | BR054 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0655177736570955 | $50,000.00 | A | BR055 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6628944178139157 | $110,000.00 | A | BR056 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3455651539468157 | $55,000.00 | A | BR057 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8198552740793231 | $220,000.00 | A | BR058 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 9141667772358873 | $475,000.00 | A | BR059 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0441863634913782 | $25,000.00 | A | BR060 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0901938268812449 | $45,000.00 | A | BR061 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 7217115159148952 | $60,000.00 | A | BR062 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2467746000471638 | $25,000.00 | A | BR063 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0997852541708769 | $75,000.00 | A | BR064 |

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0806002502036695 | $10,000.00 | A | BR065 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6622745233368267 | $15,000.00 | A | BR066 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2502610514691215 | $285,000.00 | A | BR067 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0699506715926582 | $100,000.00 | A | BR068 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4518459276252411 | $25,000.00 | A | BR069 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 1244424157584638 | $20,000.00 | A | BR070 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2184658571490391 | $20,000.00 | A | BR071 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4886756113058166 | $100,000.00 | A | BR072 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RAYMOND JAMES & ASSOCIATES, INC. | 2162542885739462 | $5,000.00 | A | BR073 |
| 1-B | Bondholder Claims - Series 2011 Bonds | NATIONAL FINANCIAL SERVICES LLC | 3236051563238795 | $15,000.00 | A | BR074 |
| 1-B | Bondholder Claims - Series 2011 Bonds | NATIONAL FINANCIAL SERVICES LLC | 8523152834561140 | $25,000.00 | A | BR075 |
| 1-B | Bondholder Claims - Series 2011 Bonds | EDWARD D. JONES & CO. | 8712079923617113 | $10,000.00 | R | BR077 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 6871035155480481 | $40,000.00 | A | BR078 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 7090614506712215 | $20,000.00 | A | BR079 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 2536387286404038 | $15,000.00 | A | BR080 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 5208466554095577 | $10,000.00 | A | BR081 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 7350651455323144 | $10,000.00 | A | BR082 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 4070167736654210 | $20,000.00 | A | BR083 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 4513628362126984 | $25,000.00 | A | BR085 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 2180490683452449 | $30,000.00 | A | BR086 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 9208257387671111 | $25,000.00 | A | BR087 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RBC CAPITAL MARKETS, LLC | 2305783165166224 | $280,000.00 | A | BR088 |
| 1-B | Bondholder Claims - Series 2011 Bonds | STIFEL, NICOLAUS & COMPANY, INCORPORATED | 4009636323074034 | $50,000.00 | A | BR089 |

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-B | Bondholder Claims - Series 2011 Bonds | STIFEL, NICOLAUS & COMPANY, INCORPORATED | 5299685546968413 | $10,000.00 | A | BR090 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3408778956948244 | $150,000.00 | A | BR091 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4664096732413052 | $365,000.00 | A | BR092 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6967799823743274 | $30,000.00 | A | BR093 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8927817945302671 | $10,000.00 | A | BR094 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3954473596635928 | $100,000.00 | A | BR095 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 9690228697968469 | $100,000.00 | A | BR096 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4366032328297786 | $25,000.00 | A | BR097 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 9106242019521007 | $25,000.00 | A | BR098 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4865514921181662 | $780,000.00 | A | BR099 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0250977115091674 | $25,000.00 | A | BR100 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8930036026324408 | $45,000.00 | A | BR101 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6519318387654943 | $45,000.00 | A | BR102 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2503210438985090 | $100,000.00 | A | BR103 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 9181572859211652 | $35,000.00 | A | BR104 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0595648700540838 | $210,000.00 | A | BR105 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 0219129801872510 | $10,000.00 | A | BR106 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8051401212106279 | $130,000.00 | A | BR107 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4349681583431549 | $40,000.00 | A | BR108 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8855558276014084 | $30,000.00 | A | BR109 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3347060018674795 | $25,000.00 | A | BR110 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3836791390234290 | $50,000.00 | A | BR111 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2599619022894906 | $25,000.00 | A | BR112 |

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6543080654459696 | $50,000.00 | A | BR113 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RAYMOND JAMES & ASSOCIATES, INC. | 0731582950976420 | $25,000.00 | A | BR114 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RAYMOND JAMES & ASSOCIATES, INC. | 8898094412537693 | $10,000.00 | A | BR115 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RAYMOND JAMES & ASSOCIATES, INC. | 9317407323864508 | $10,000.00 | A | BR116 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RAYMOND JAMES & ASSOCIATES, INC. | 0393593464196550 | $10,000.00 | A | BR117 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RAYMOND JAMES & ASSOCIATES, INC. | 6251089207080519 | $25,000.00 | A | BR118 |
| 1-B | Bondholder Claims - Series 2011 Bonds | NATIONAL FINANCIAL SERVICES LLC | 3491600789492099 | $25,000.00 | A | BR119 |
| 1-B | Bondholder Claims - Series 2011 Bonds | NATIONAL FINANCIAL SERVICES LLC | 3944290985966407 | $10,000.00 | R | BR120 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 4936745867732508 | $25,000.00 | A | BR121 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 6834603042814059 | $10,000.00 | A | BR122 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 7896083084475595 | $35,000.00 | A | BR123 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 9735163595700037 | $55,000.00 | A | BR124 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 1814191876035892 | $70,000.00 | A | BR125 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 4436301257361184 | $200,000.00 | A | BR126 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 5320537978694219 | $15,000.00 | A | BR127 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 1585541509925503 | $40,000.00 | A | BR128 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 6610318060255752 | $100,000.00 | A | BR129 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 4675295321589390 | $60,000.00 | A | BR130 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 8453020555484003 | $10,000.00 | A | BR131 |
| 1-B | Bondholder Claims - Series 2011 Bonds | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | 8490832926205484 | $10,000.00 | A | BR132 |
| 1-B | Bondholder Claims - Series 2011 Bonds | LPL FINANCIAL LLC | 7226924101205009 | $5,000.00 | A | BR133 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RBC CAPITAL MARKETS, LLC | 5987793740615029 | $150,000.00 | A | BR134 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 4809901891335270 | $30,000.00 | A | BR136 |

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 8100158462669320 | $25,000.00 | A | BR137 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 6689797992585105 | $45,000.00 | A | BR138 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8895241884142615 | $20,000.00 | A | BR139 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 5533096036702946 | $100,000.00 | A | BR140 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2640281917031214 | $30,000.00 | A | BR141 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3974627350610122 | $100,000.00 | A | BR142 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2927335352274757 | $490,000.00 | A | BR143 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 1633637174838327 | $20,000.00 | A | BR144 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4224893505164032 | $50,000.00 | A | BR145 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 7677413416499169 | $150,000.00 | A | BR146 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 5987162877722557 | $25,000.00 | A | BR147 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2334986748050434 | $25,000.00 | A | BR148 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2777163239381656 | $30,000.00 | A | BR149 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 9300894322967198 | $50,000.00 | A | BR150 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4883518003297730 | $50,000.00 | A | BR151 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2199499364521834 | $50,000.00 | A | BR152 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2378198125854297 | $100,000.00 | A | BR153 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 5980211406189118 | $60,000.00 | A | BR154 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 9090419747418013 | $25,000.00 | A | BR155 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 1680446298745400 | $150,000.00 | A | BR156 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 9145745710305337 | $100,000.00 | A | BR157 |
| 1-B | Bondholder Claims - Series 2011 Bonds | SEI PRIVATE TRUST COMPANY/C/O GWP | 8899684914624601 | $30,000.00 | A | BR158 |
| 1-B | Bondholder Claims - Series 2011 Bonds | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 9725767300325555 | $25,000.00 | A | BR159 |

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-B | Bondholder Claims - Series 2011 Bonds | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 1047391331657508 | $75,000.00 | A | BR160 |
| 1-B | Bondholder Claims - Series 2011 Bonds | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 8615355052985288 | $75,000.00 | A | BR161 |
| 1-B | Bondholder Claims - Series 2011 Bonds | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 0649318003216856 | $125,000.00 | A | BR162 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 9953473657419621 | $10,000.00 | A | BR163 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 5310206830302738 | $20,000.00 | A | BR164 |
| 1-B | Bondholder Claims - Series 2011 Bonds | WELLS FARGO CLEARING SERVICES LLC | 8296908432960518 | $25,000.00 | A | BR165 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 2889325818374427 | $10,000.00 | A | BR166 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 0463698741263585 | $5,000.00 | A | BR167 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 6541287692591417 | $10,000.00 | A | BR168 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 5662428863824464 | $20,000.00 | A | BR169 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 6797263524156569 | $35,000.00 | A | BR170 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 0902181557733645 | $50,000.00 | A | BR171 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 8305295350628507 | $45,000.00 | A | BR172 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 7568073992287193 | $155,000.00 | A | BR173 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 9515363593518367 | $100,000.00 | A | BR174 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 7280316184842229 | $105,000.00 | A | BR175 |
| 1-B | Bondholder Claims - Series 2011 Bonds | CHARLES SCHWAB & CO., INC. | 1199258145179223 | $10,000.00 | A | BR176 |
| 1-B | Bondholder Claims - Series 2011 Bonds | UBS FINANCIAL SERVICES INC. | 1942999056338707 | $10,000.00 | R | BR177 |
| 1-B | Bondholder Claims - Series 2011 Bonds | RBC CAPITAL MARKETS, LLC | 7738065685852790 | $10,000.00 | A | BR178 |
| 1-B | Bondholder Claims - Series 2011 Bonds | STIFEL, NICOLAUS & COMPANY, INCORPORATED | 1042450093767742 | $25,000.00 | A | BR179 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 5377349032659509 | $30,000.00 | A | BR180 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4584980886563713 | $35,000.00 | A | BR181 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 1291904988126930 | $950,000.00 | A | BR182 |

| Plan Class | Plan Class Description | DTC Participant Name | Account No. | Vote Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|---|
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3791704250786164 | $95,000.00 | A | BR183 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2577958571013912 | $40,000.00 | A | BR184 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 3229119502349772 | $25,000.00 | A | BR185 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 1739882203679809 | $30,000.00 | A | BR186 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4479197034905075 | $200,000.00 | A | BR187 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8607519745231828 | $200,000.00 | A | BR188 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 1516073649133372 | $20,000.00 | A | BR189 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 1806664720460610 | $25,000.00 | A | BR190 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 2223214471790302 | $25,000.00 | A | BR191 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8259076372026608 | $20,000.00 | A | BR192 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 8859778523354259 | $50,000.00 | A | BR193 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 9911537184688703 | $445,000.00 | A | BR194 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 4462830686245194 | $275,000.00 | A | BR195 |
| 1-B | Bondholder Claims - Series 2011 Bonds | PERSHING LLC | 7615058388806327 | $165,000.00 | A | BR196 |
| 1-B | Bondholder Claims - Series 2011 Bonds | ROBERT W. BAIRD & CO. INCORPORATED | 1704827064736921 | $10,000.00 | A | BR197 |
| 1-B | Bondholder Claims - Series 2011 Bonds | SEI PRIVATE TRUST COMPANY/C/O GWP | 6868222266288619 | $160,000.00 | A | BR198 |
| 1-B | Bondholder Claims - Series 2011 Bonds | NATIONAL FINANCIAL SERVICES LLC | 4594030736987577 | $25,000.00 | A | BR199 |
| 1-B | Bondholder Claims - Series 2011 Bonds | NATIONAL FINANCIAL SERVICES LLC | 3555322100109992 | $25,000.00 | R | BR200 |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|
| 3 | General Unsecured Claims | AAA MECHANICAL INC. | $115,626.65 | A | 10025 |
| 3 | General Unsecured Claims | ACTION PRODUCTS INC | $739.30 | A | 10005 |
| 3 | General Unsecured Claims | ADVANCED BUSINESS SOLUTIONS INC | $1.00 | A | 19 |
| 3 | General Unsecured Claims | AHS STAFFING LLC | $13,292.40 | A | 10264 |
| 3 | General Unsecured Claims | ALLIED RESOURCES MEDICAL STAFFING | $926.25 | A | 10283 |
| 3 | General Unsecured Claims | ALTERA DIGITAL HEALTH INC | $9,625,739.15 | A | 10268 |
| 3 | General Unsecured Claims | NAME ON FILE | $61,673.31 | A | 67 |
| 3 | General Unsecured Claims | ANGIODYNAMICS INC | $1,775.00 | A | 10012 |
| 3 | General Unsecured Claims | ARTOSS INC | $22,165.00 | A | 10155 |
| 3 | General Unsecured Claims | AUREUS NURSING LLC | $185,773.33 | R | 10269 |
| 3 | General Unsecured Claims | AUREUS RADIOLOGY LLC | $67,818.57 | R | 10270 |
| 3 | General Unsecured Claims | BOEHRINGER LABORATORIES INC | $3,528.00 | A | 20 |
| 3 | General Unsecured Claims | CAREPRO HEALTH SERVICES | $6,296.99 | A | 10156 |
| 3 | General Unsecured Claims | CARIANT HEALTH PARTNERS | $12,433.10 | A | 10259 |
| 3 | General Unsecured Claims | CEGA INNOVATIONS INC | $550.00 | A | 10023 |
| 3 | General Unsecured Claims | CITY TRACTOR | $203.21 | A | 1 |
| 3 | General Unsecured Claims | CROSS MEDICAL LABORATORIES LLP | $3,030.00 | A | 17 |
| 3 | General Unsecured Claims | DEROYAL INDUSTRIES INC | $104.05 | A | 10007 |
| 3 | General Unsecured Claims | GE PRECISION HEALTHCARE LLC | $78,603.48 | R | 10019 |
| 3 | General Unsecured Claims | HARGERS ACOUST | $723.00 | A | 10004 |
| 3 | General Unsecured Claims | HAWKEYE FIRE & SAFETY CO | $998.70 | A | 10008 |
| 3 | General Unsecured Claims | HEALTH CAROUSEL TRAVEL NETWORK LLC | $278,690.25 | A | 10255 |
| 3 | General Unsecured Claims | HOST HEALTHCARE/MEDEFIS | $87,360.78 | A | 23 |
| 3 | General Unsecured Claims | KERSTETTER, COLLIN | $260.00 | A | 2 |
| 3 | General Unsecured Claims | KLS MARTIN LP | $5,476.18 | A | 10178 |
| 3 | General Unsecured Claims | NAME ON FILE | $43,789.56 | A | 10122 |
| 3 | General Unsecured Claims | LAKES MEDICAL INNOVATIONS | $325.00 | A | 51 |
| 3 | General Unsecured Claims | LATIMER ASSOCIATES INC | $12,672.00 | A | 10024 |
| 3 | General Unsecured Claims | MAINE MOLECULAR QUALITY CONTROLS INC | $777.90 | A | 10009 |
| 3 | General Unsecured Claims | MARVEL MEDICAL STAFFING LLC | $117,600.48 | A | 10018 |
| 3 | General Unsecured Claims | MEDIBADGE INC. | $405.30 | A | 10027 |
| 3 | General Unsecured Claims | MEDICAL SOLUTIONS LLC | $239,373.93 | R | 10272 |
| 3 | General Unsecured Claims | MEDICO-MART INC | $217,347.73 | A | 22 |
| 3 | General Unsecured Claims | MEDIREVV LLC | $1,363,131.91 | A | 10194 |
| 3 | General Unsecured Claims | MERCY HEALTH NETWORK INC | $31,524.63 | R | 10026 |
| 3 | General Unsecured Claims | NAME ON FILE | $76,500.40 | A | 66 |
| 3 | General Unsecured Claims | MODERN COMPRESSED AIR | $6,389.84 | A | 7 |
| 3 | General Unsecured Claims | NBS CALIBRATIONS | $288.00 | A | 10002 |
| 3 | General Unsecured Claims | NEV'S INK INC | $614.40 | A | 21 |
| 3 | General Unsecured Claims | NOVA BIOMEDICAL CORPORATION | $4,868.64 | A | 32 |
| 3 | General Unsecured Claims | OWENS & MINOR | $4,510.04 | A | 10267 |
| 3 | General Unsecured Claims | PREMIER MEDICAL REPAIR INC | $4,122.61 | A | 10010 |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. |
|---|---|---|---|---|---|
| 3 | General Unsecured Claims | PRN HEALTH SERVICES LLC | $122,080.75 | R | 10227 |
| 3 | General Unsecured Claims | PRODUCTS INC | $4,653.26 | A | 10265 |
| 3 | General Unsecured Claims | RANDYS CARPET AND INTERIORS | $717.00 | A | 4 |
| 3 | General Unsecured Claims | READY TECH-GO INC | $141,981.25 | A | 10011 |
| 3 | General Unsecured Claims | RENOVO SOLUTIONS LLC | $207,859.05 | A | 10124 |
| 3 | General Unsecured Claims | SAPONARO, CHARLIE | $918,400.38 | A | 10226 |
| 3 | General Unsecured Claims | SKYBRIDGE HEALTHCARE LLC | $117,797.81 | A | 10184 |
| 3 | General Unsecured Claims | SOPHLOGIC GLOBAL LLC (A CALIFORNIA LLC) | $40,453.50 | A | 10280 |
| 3 | General Unsecured Claims | SUPPLEMENTAL HEALTH CARE | $94,413.50 | A | 10022 |
| 3 | General Unsecured Claims | SYSTEM ONE INTERNATIONAL INC | $4,798.60 | A | 10199 |
| 3 | General Unsecured Claims | THE RHINO GROUP INC | $1,741.26 | A | 8 |
| 3 | General Unsecured Claims | TRIAGE LLC | $527,163.68 | R | 10225 |
| 3 | General Unsecured Claims | UNITI MED LLC | $87,950.13 | A | 10262 |
| 3 | General Unsecured Claims | VECTOR SURGICAL | $2,186.56 | A | 10006 |
| 3 | General Unsecured Claims | VENTURA MEDSTAFF LLC | $119,266.34 | A | 10204 |
| 3 | General Unsecured Claims | VERMILLION INC | $404.14 | A | 12 |
| 3 | General Unsecured Claims | NAME ON FILE | $2,722.85 | A | 10086 |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Comment |
|---|---|---|---|---|---|---|
| 5 | Pension Claims | Name on File | $1.00 | A | 3 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 5 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 6 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 11 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 13 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 14 | |
| 5 | Pension Claims | Name on File | $1.00 | R | 15 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 16 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 24 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 25 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 26 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 27 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 28 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 29 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 30 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 31 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 33 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 34 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 35 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 36 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 37 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 38 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 39 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 40 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 41 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 42 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 43 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 44 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 45 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 46 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 47 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 48 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 49 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 50 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 52 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 53 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 54 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 55 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 56 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 57 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 58 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 59 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 60 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 61 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 62 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 63 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 64 | |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Comment |
|---|---|---|---|---|---|---|
| 5 | Pension Claims | Name on File | $1.00 | A | 65 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 68 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 69 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 70 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 71 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 72 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 73 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 74 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 75 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 76 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 77 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 78 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 79 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 80 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 81 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 82 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 83 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 84 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 85 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 86 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10001 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10003 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10013 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10014 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10017 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10028 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10029 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10030 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10031 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10032 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10033 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10034 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10035 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10036 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10037 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10038 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10039 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10040 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10041 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10042 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10043 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10044 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10045 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10046 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10047 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10048 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10049 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10050 | |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Comment |
|---|---|---|---|---|---|---|
| 5 | Pension Claims | Name on File | $1.00 | A | 10051 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10052 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10053 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10054 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10055 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10056 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10057 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10058 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10059 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10060 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10061 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10062 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10063 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10064 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10065 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10066 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10067 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10068 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10069 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10070 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10071 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10072 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10073 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10074 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10075 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10076 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10077 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10078 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10079 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10080 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10081 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10082 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10083 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10084 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10085 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10087 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10088 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10089 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10090 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10091 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10092 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10093 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10094 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10095 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10096 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10097 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10098 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10099 | |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Comment |
|---|---|---|---|---|---|---|
| 5 | Pension Claims | Name on File | $1.00 | A | 10100 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10101 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10102 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10103 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10104 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10105 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10106 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10107 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10108 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10109 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10110 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10111 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10112 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10113 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10114 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10115 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10116 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10117 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10118 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10119 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10120 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10121 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10123 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10125 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10126 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10127 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10128 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10129 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10130 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10131 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10132 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10133 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10134 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10135 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10136 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10137 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10138 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10139 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10140 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10141 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10142 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10143 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10144 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10145 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10146 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10147 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10148 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10149 | |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Comment |
|---|---|---|---|---|---|---|
| 5 | Pension Claims | Name on File | $1.00 | A | 10150 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10151 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10152 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10153 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10154 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10157 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10158 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10159 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10160 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10161 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10162 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10163 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10164 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10165 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10166 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10167 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10168 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10169 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10170 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10171 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10172 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10173 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10174 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10175 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10176 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10177 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10179 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10180 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10181 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10182 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10185 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10186 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10187 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10188 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10189 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10190 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10191 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10192 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10193 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10195 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10196 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10197 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10198 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10200 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10201 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10202 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10203 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10205 | |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Comment |
|---|---|---|---|---|---|---|
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10206 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10207 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10208 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10209 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10210 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10211 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10212 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10213 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10214 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10215 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10216 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10217 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10218 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10219 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10220 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10221 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10222 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10223 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10224 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10228 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10229 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10230 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10231 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10232 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10233 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10234 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10235 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10236 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10237 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10238 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10239 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10240 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10241 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10242 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10243 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10244 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10245 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10246 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10247 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10248 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10249 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10250 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10251 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10252 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10253 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10254 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10256 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10257 | |

| Plan Class | Plan Class Description | Claim Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Comment |
|---|---|---|---|---|---|---|
| 5 | Pension Claims | Name on File | $1.00 | A | 10258 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10260 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10261 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10263 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10266 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10271 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10273 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10274 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10275 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10276 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10277 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10278 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10279 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10281 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10282 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10284 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10285 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10286 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10287 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10288 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10289 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10290 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10291 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10292 | |
| 5 | Pension Claims | Name on File | $1.00 | A | 10293 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10294 | |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10296 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10297 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10298 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10299 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10300 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10301 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10302 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10303 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10304 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10305 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10306 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10307 | Debtors agreed to extend Voting Deadline |
| 5 (Provisional) | Pension Claims | Name on File | $1.00 | A | 10308 | Debtors agreed to extend Voting Deadline |

**EXHIBIT C**

**<u>Report of Excluded Ballots</u>**

| Plan Class | Plan Class Description | Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 3 | General Unsecured Claims | AAF INTERNATIONAL | $7,417.72 | A | 94 | Late.  Ballot was received after the Voting Deadline. |
| 3 | General Unsecured Claims | CARDINAL HEALTH 110 LLC | $765,857.63 | | 10016 | No Vote.  Ballot did not include a vote to accept or to reject the Plan. |
| 3 | General Unsecured Claims | CARDINAL HEALTH 200 LLC | $56,338.83 | | 10015 | No Vote.  Ballot did not include a vote to accept or to reject the Plan. |
| 3 | General Unsecured Claims | CHANGE HEALTHCARE | $55,654.00 | | 10021 | No Vote.  Ballot did not include a vote to accept or to reject the Plan. |
| 3 | General Unsecured Claims | COPY SYSTEMS INC | $112.98 | A | 169 | Late.  Ballot was received after the Voting Deadline. |
| 3 | General Unsecured Claims | INTERSTATE ALL BATTERY CENTER | $10.51 | A | 18 | Not Signed.  Ballot did not include a signature. |
| 3 | General Unsecured Claims | ONMEDIA | $798.00 | A | 90 | Late.  Ballot was received after the Voting Deadline. |
| 3 | General Unsecured Claims | PRESS GANEY ASSOCIATES LLC | $20,405.27 | | 10183 | No Vote.  Ballot did not include a vote to accept or to reject the Plan. |
| 3 | General Unsecured Claims | SURGICAL SERVICES PC | $4,166.67 | A | 89 | Late.  Ballot was received after the Voting Deadline. |
| 3 | General Unsecured Claims | UNITEDHEALTHCARE INSURANCE COMPANY | $178,963.71 | | 10020 | No Vote.  Ballot did not include a vote to accept or to reject the Plan. |
| 3 | General Unsecured Claims | UNIVERSITY OF IOWA INTERNAL MEDICINE | $77,559.68 | A | 92 | Late.  Ballot was received after the Voting Deadline. |
| 3 | General Unsecured Claims | VITAL HEALTHCARE STAFFING INC | $25,128.75 | A | 10295 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 109 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 88 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 153 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 143 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 96 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 129 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 107 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 103 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 104 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 139 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 121 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 99 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 161 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 113 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 105 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 111 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 154 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 108 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 95 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 119 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 134 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 155 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 145 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 150 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 120 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 101 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 135 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 165 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 164 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 142 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 159 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 122 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 131 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 91 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 162 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | | 9 | No Vote.  Ballot did not include a vote to accept or to reject the Plan. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 114 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 115 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 127 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 116 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 148 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 110 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 100 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 87 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 118 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 123 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 125 | Late.  Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 157 | Late.  Ballot was received after the Voting Deadline. |

| Plan Class | Plan Class Description | Name | Ballot Amount | Vote (A)ccept/(R)eject | Ballot No. | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 149 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 166 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 170 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 93 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 124 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 140 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 144 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 137 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 136 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 156 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 97 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 112 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 146 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 167 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 132 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 163 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 117 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 128 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 138 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 160 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 102 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 151 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 106 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 133 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 141 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 158 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 98 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 152 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 147 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 126 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 168 | Late. Ballot was received after the Voting Deadline. |
| 5 | Pension Claims | NAME ON FILE | $1.00 | A | 130 | Late. Ballot was received after the Voting Deadline. |