# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF IOWA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) | Case No. 23-00623 (TJC) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Objections Due: August 23, 2024 at 4:00 p.m.** |
| | | **Hearing Date:** *Only if objections are filed* |

**FINAL FEE APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM AUGUST 18, 2023 THROUGH JUNE 23, 2024**

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | August 18, 2023 – June 23, 2024 |
| Total compensation sought this period: | $1,247,716.25[1] |
| Total expenses sought this period: | $19,799.75[2] |
| Petition date: | August 7, 2023 |
| Retention date: | October 12, 2023 *nunc pro tunc* to August 18, 2023 |
| Date of order approving employment: | October 12, 2023 |
| Total compensation paid to date: | $721,629.50 |

---

[1] Sills' fees, at its *standard* hourly rates, actually total $1,562,243.25. However, as noted in Sills' retention application [D.I. 228] (the "Retention Application"), the fees of Sills' attorneys are subject to a $675 blended hourly rate cap. See Retention Application ¶ 16. Based on such discount, Sills' fees in this application were initially reduced by $312,927.00 (*i.e.*, to $1,249,316.25). On top of this discount, Sills voluntarily agreed to write off $1,600 for travel related fees in connection with its November 2023 fee application. *See* Docket No. 773. In addition, Sills and the U.S. Trustee agreed to defer consideration of $19,831.50 (for time spent on legal research) until this Application. *See* Docket No. 773. By this Application, Sills now seeks allowance and payment of the $19,831.50 deferred fees, which fees Sills believes are reasonable, appropriate, warranted under the facts and circumstances of these chapter 11 cases, and permissible under *In re Pothoven*, 84 B.R. 579 (Bankr. S.D. Iowa 1988).

[2] The invoices undergirding this Application include expenses totaling $21,721.67. However, Sills has voluntarily agreed not to seek reimbursement of its legal research expenses (which expenses totaled $1,921.92.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Total expenses paid to date: | $11,033.24 |
| Compensation sought in this application <u>not</u> previously paid: | $526,086.75 |
| Expenses sought in this application <u>not</u> previously paid: | $8,766.51 |
| Blended rate in this application for all attorneys: | $675.00 |
| Blended rate in this application for all timekeepers: | $674.89 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 3 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes.  In the ordinary course of its business and consistent with its standard practices, Sills increased its *standard* hourly rates on October 1, 2023 (*i.e.*, the first date of Sills' fiscal year).  However, as noted in its retention application, Sills' fees for *this* matter are subject to a $675 blended hourly rate cap.  If Sills had billed at its standard hourly rates, its fees would have totaled $1,562,243.25.  Based on the application of Sills' blended rate discount, Sills' fees were reduced by $312,927.00 (*i.e.*, over 20%).[3] |

---

[3] On top of this discount, Sills voluntarily agreed to write off $1,600 for travel related fees in connection with its November 2023 fee application.  *See* Docket No. 773.

| Date & Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 11/09/23 D.I. 486 | 8/18/23 – 8/31/31 | $67,297.50 | $635.37 | $53,838.00 | $635.37 |
| 11/09/23 D.I. 488 | 9/1/23 – 9/30/23 | $188,958.75 | $3,613.37 | $151,167.00 | $3,613.37 |
| 12/15/23 D.I. 568 | 10/1/23 – 10/31/23 | $168,750.00 | $1,274.88 | $135,000.00 | $1,274.88 |
| 2/8/24 D.I. 728 | 11/1/23 – 11/30/23 | $198,315.00 | $562.05 | $137,220.50[4] | $562.05 |
| 2/8/24 D.I. 730 | 12/1/23 – 12/31/23 | $98,347.50 | $4,054.78 | $78,678.00 | $2,869.11[5] |
| 3/18/24 D.I. 845 | 1/1/24 – 1/31/24 | $95,107.50 | $2,078.46 | $76,086.00 | $2,078.46 |
| 5/7/24 D.I. 1025 | 2/1/24 – 2/29/24 | $112,050.00 | $0.00 | $89,640.00 | $0.00 |
| 7/30/24 D.I. 1189 | 3/1/24 – 3/31/24 | $180,157.50 | $5,459.76 | TBD | TBD |
| 7/30/24 D.I. 1191 | 4/1/24 – 4/30/24 | $45,292.50 | $0.00 | TBD | TBD |
| 7/30/24 D.I. 1193 | 5/1/24 – 5/31/24 | $64,327.50 | $1,447.69 | TBD | TBD |
| ---- | 6/1/24 – 6/23/24[6] | $30,712.50 | $2,595.31 | TBD | TBD |
| **TOTAL** | | **$1,249,316.25** | **$21,721.67** | **$721,629.50** | **$11,033.24** |
| **TOTAL _AFTER_ REDUCTIONS** | | **$1,247,716.25**[7] | **$19,799.75**[8] | TBD | TBD |

---

[4] 80% of Sills fees for its November 2023 fee application total $158,652.00. However, Sills voluntarily agreed to reduce $1,600 of its fees related to travel time. In addition, Sills and the U.S. Trustee agreed to defer consideration of $19,831.50 (for time spent on legal research) until this Application. *See* Docket No. 773. In this Application, Sills seeks allowance and payment of these deferred fees.

[5] The December 2023 invoice includes expenses totaling $4,054.78. However, Sills voluntarily agreed to reduce the expenses requested by $1,185.67. *See* Docket No. 774.

[6] Sills is not filing a June fee application and instead incorporates its June 1 – June 23, 2024 fees and expenses into this Application.

[7] Sills voluntarily agreed to write off $1,600 for travel-related fees in connection with its November 2023 fee application. *See* Docket No. 773. In addition, Sills and the U.S. Trustee agreed to defer consideration of $19,831.50 (for time spent on legal research) until this Application. *See* Docket No. 773. In this Application, Sills seeks allowance and payment of the $19,831.50 deferred fees.

[8] The invoices undergirding this Application include expenses totaling $21,721.67. However, Sills previously voluntarily agreed to reduce the expenses requested in its December 2023 fee application by $1,185.67. *See* Docket No. 774. In addition, Sills is now voluntarily writing off an additional $736.25 in legal research expenses.

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate[9] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $995-$1075 | 258.65 | $272,508.75 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $875-$925 | 667.0 | $610,780.00 |
| S. Jason Teele | Member, Bankruptcy First Bar Admission: 2001 | $850-$895 | 180.6 | $158,478.00 |
| Matthew Holden | Member, Corporate First Bar Admission: 2006 | $695 | 23.4 | $16,263.00 |
| Jeffrey Kramer | Of Counsel, Bankruptcy First Bar Admission: 1995 | $835 | 0.9 | $751.50 |
| Michael Savetsky | Of Counsel, Bankruptcy First Bar Admission: 2005 | $795-$835 | 389.8 | $323,115.00 |
| Gregory A. Kopacz | Of Counsel, Bankruptcy First Bar Admission: 2010 | $725-$775 | 107.9 | $81,777.50 |
| Jeffery Wendler | Of Counsel, Real Estate First Bar Admission: 1989 | $595 | 13.1 | $7,794.50 |
| Oleh Matviyishyn | Associate, Bankruptcy First Bar Admission: 2022 | $425-$475 | 209.2 | $90,580.00 |
| Anna L. Irvin | Library Director | $325 | 0.6 | $195.00 |
| **Total at Standard Rates** | | | **1,851.15** | **$1,562,243.25** |
| **Total _After_ Application of $675 Blended Rate Discount[10]** | | | **1,851.15** | **$1,249,316.25** |
| **Total _After_ Additional Reduction** | | | | **$1,247,716.25[11]** |

[9] Effective October 1, 2023 (the first day of Sills' fiscal year), the _standard_ hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as economic and other conditions. For instance, the hourly rate of Andrew H. Sherman was increased from $995 to $1,075; the hourly rate of Boris Mankovetskiy was increased from $875 to $925; the hourly rate of Jason Teele was increased from $850 to $895; the hourly rate of Michael Savetsky was increased from $795 to $835; and the hourly rate of Gregory Kopacz was increased from $725 to $775. However, as discussed below, Sills' attorneys' fees for _this_ engagement are subject to a $675 blended hourly rate cap.

[10] The fees of Sills' attorneys are subject to a $675 blended hourly rate cap.

[11] Sills voluntarily agreed to write off $1,600 for travel related fees in connection with its November 2023 fee application. _See_ Docket No. 773. In addition, Sills and the U.S. Trustee agreed to defer consideration of $19,831.50 (for time spent on legal research) until this Application. _See_ Docket No. 773. In this Application, Sills seeks allowance and payment of the $19,831.50 deferred fees, which fees Sills believes are reasonable, appropriate, warranted under the facts and circumstances of these chapter 11 cases, and permissible under _In re Pothoven_, 84 B.R. 579 (Bankr. S.D. Iowa 1988).

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 258.5 | $195,173.50 |
| Asset Disposition (102) | 277.1 | $243,354.50 |
| Business Operations (103) | 0.6 | $537.00 |
| Case Administration (104) | 181.8 | $156,563.00 |
| Claims Administration and Objections (105) | 109.6 | $90,264.00 |
| Employee Benefits/Pensions (106) | 21.8 | $18,203.00 |
| Fee/Employment Applications (107) | 101.7 | $65,769.50 |
| Fee/Employment Objections (108) | 22.3 | $18,350.00 |
| Financing (109) | 215.3 | $187,027.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 162.0 | $131,539.50 |
| Plan and Disclosure Statement (113) | 443.4 | $400,149.00 |
| Relief from Stay Proceedings (114) | 23.4 | $20,519.00 |
| Travel (116) (billed at 50%) | 33.65 | $34,793.75 |
| **Total Fees at Standard Rates** | **1,851.15** | **$1,562,243.25** |
| **Total Fees *After* Application of $675 Blended Rate Discount to Attorney Fees**[1] | **1,851.15** | **$1,249,316.25** |
| **Total *After* Additional Reduction** | | **$1,247,716.25**[2] |

---

[1] The fees of Sills' attorneys are subject to a $675 blended hourly rate cap.

[2] Sills voluntarily agreed to write off $1,600 for travel related fees in connection with its November 2023 fee application. *See* Docket No. 773. In addition, Sills and the U.S. Trustee agreed to defer consideration of $19,831.50 (for time spent on legal research) until this Application. *See* Docket No. 773. In this Application, Sills seeks allowance and payment of the $19,831.50 deferred fees.

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---|
| Travel | $5,409.97 |
| Lexis-Nexis | $0.00[3] |
| Court Reporter Transcript Fees | $6,083.28 |
| Airfare | $4,853.78 |
| Taxi/Car Rental/Service | $327.92 |
| Lodging | $2,271.08 |
| Meals | $530.75 |
| Parking | $243.03 |
| Gas for Rental Car | $3.44 |
| WIFI (During Flight) | $16.00 |
| Pacer/Online Research | $60.50 |
| **TOTAL** | **$19,799.75[4]** |

---

[3] The invoices undergirding this Application include expenses for legal research totaling $1,921.92. However, Sills previously voluntarily agreed to reduce legal research expenses requested in its December 2023 fee application by $1,185.67. *See* Docket No. 774. In addition, Sills is now voluntarily writing off an additional $736.25 in legal research expenses.

[4] The invoices undergirding this Application include expenses totaling $21,721.67. However, Sills has voluntarily agreed to write off all *expenses* (not fees) relating to legal research.

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF IOWA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) | Case No. 23-00623 (TJC) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Objections Due: August 23, 2024 at 4:00 p.m.** |
| | | **Hearing Date:** *Only if objections are filed* |

### FINAL FEE APPLICATION OF SILLS CUMMIS & GROSS P.C.
### FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
### AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
### THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
### <u>THE PERIOD FROM AUGUST 18, 2023 THROUGH JUNE 23, 2024</u>

Sills Cummis & Gross P.C. ("<u>Sills</u>") submits the *Final Fee Application of Sills Cummis*

*& Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of*

*Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From*

*August 18, 2023 Through June 23, 2024* (the "<u>Application</u>"), seeking final allowance of

compensation in the amount of $1,247,716.25[1] and actual and necessary expenses in the amount

of $19,799.75,[2] for a total allowance of $1,267,516.00, and payment of the unpaid amount of

such fees and expenses for the period from August 18, 2023 through June 23, 2024 (the "<u>Final</u>

<u>Period</u>").

### **Background**

1.      On August 7, 2023 (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code.

---

[1] Sills' fees, at its *standard* hourly rates, actually total $1,562,243.25.  However, as noted in Sills' retention application [D.I. 228] (the "<u>Retention Application</u>"), the fees of Sills' attorneys are subject to a $675 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.  Based on such discount, Sills' fees in this application are reduced by $312,927.00.  On top of this discount, Sills voluntarily agreed to write off $1,600 for travel related fees in connection with its November 2023 fee application.  *See* Docket No. 773.

[2] The invoices undergirding this Application include expenses totaling $21,721.67.  However, Sills has voluntarily agreed not to seek reimbursement of its legal research *expenses* (which expenses totaled $1,921.92).

2.      On August 15, 2023, the U.S. Trustee formed the Committee [Docket. No. 107].

3.      On September 14, 2023, the United States Bankruptcy Court for the Northern District of Iowa (the "Court") entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 224] (the "Compensation Order").

4.      The Committee retained Sills as co-counsel pursuant to this Court's *Order Granting Application to Retain and Employ Sills Cummis & Gross P.C. as Co-Counsel for the Official Committee of Unsecured Creditors, Effective as of August 18, 2022* [Docket No. 355].

5.      On May 14, 2024, the Debtors filed the *Debtors' First Amended Combined Disclosure Statement and Joint Chapter 11 Plan of Liquidation* [Docket No. 1050] (the "Plan").

6.      On June 7, 2024 the Court entered an Order confirming the Plan [Docket No. 1114].

7.      On June 24, 2024 the Debtors filed the *Notice of (I) Entry of Order Confirming Debtors' First Amended Joint Chapter 11 Plan of Liquidation and (II) Occurrence of Effective Date* [Docket No. 1139].

### Compensation Paid and Its Source

8.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Final Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Invoices

9.       Invoices including detailed time records for the Final Period, are attached as

**Exhibit E**.  To the best of Sills' knowledge, this Application reasonably complies with

Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Guidelines for Reviewing*

*Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330*

*by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, and the Compensation

Order.

### Statement from Sills

10.       Pursuant to the *Appendix B Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its attorney's blended hourly rate at $675.  As a result of such discount, Sills' fees are $312,927.00 lower than they would be if Sills billed at its *standard* hourly rates.  This represents a discount of more than 20%. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or | | No | |

3

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| other confidential information? If so, please quantify by hours and fees. | | | |
| If the fee application includes any rate increases since retention in these Cases:<br><br>i.  Did your client review and approve those rate increases in advance?<br><br>ii.  Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. No<br><br>ii. No | | In the ordinary course of its business and consistent with its standard practices, Sills increased the *standard* hourly rates of certain of its attorneys, effective as of October 1, 2023 (*i.e.*, the first date of Sills' fiscal year). However, as noted in its retention application, Sills' fees for *this* matter are subject to a $675 blended hourly rate cap.  In other words, Sills' fees for this matter are subject to a $675 blended hourly rate cap, notwithstanding any changes to Sills' standard billing rates.<br><br>The Committee has not agreed to accept all future rate changes. |

## Summary of Services by Project

A.  **Asset Analysis and Recovery**

Fees: $195,173.50; *   Total Hours: 258.5

This category includes time spent: (a) analyzing the Debtors' assets and potential funding of the Debtors' operating expenses; (b) investigating alleged liens asserted against the Debtors' assets and properties and conducting related research and analysis, including reviewing and analyzing loan documents, indentures, operating agreements and collateral documents; (c) conducting research and analysis in connection with potential claims and causes of action against alleged secured parties; (d) preparing a lien challenge complaint and addressing related matters;

---

* Before application of $675 blended rate discount.

4

and (e) communicating with the Committee's other advisors, the Debtors' professionals, and the

bondholder representative's counsel regarding the foregoing and related matters.

      B.     **<u>Asset Disposition</u>**

          Fees: $243,354.50; *   Total Hours: 277.1

This category includes time spent: (a) analyzing and addressing matters related to the

Debtors' proposed bidding procedures and sale motion and drafting a related objection; (b)

analyzing the stalking horse bidder's proposed asset purchase agreement; (c) reviewing and

analyzing sale/bidding procedure objections filed by third parties; (d) analyzing and addressing

auction and sale-related matters; (e) analyzing matters related to the assumption, assignment and

rejection of executory contracts and unexpired leases; (f) conducting a lien analysis in

connection with the sale process; (g) addressing asset disposition matters, including matters

related to the disposition of the Debtors' joint venture interests and various other assets; (h)

analyzing a motion seeking to distribute sale proceeds, preparing an objection thereto, and

conducting related research; (i) analyzing and addressing post-closing sale matters; and (j)

communicating with Debtors' professionals, counsel to the stalking horse bidder, the

Committee's financial advisor, the bondholder representative, and the U.S. Trustee regarding the

foregoing and related matters.

      C.     **<u>Business Operations</u>**

          Fees: $537.00;*      Total Hours: 0.6

This category includes time spent: (a) communicating with the Committee's financial

advisor regarding cash flow projections and related matters; and (b) reviewing the Debtors'

motion to reject certain executory contracts.

      D.     **<u>Case Administration</u>**

---

* Before application of $675 blended rate discount.

Fees: $156,563.00;*   Total Hours: 181.8

This category includes time spent: (a) attending Committee meetings and preparing updates for the Committee members; (b) preparing for and attending hearings; (c) analyzing pleadings, motions, exhibit and witness lists, and other court filings and addressing matters related to the administrative of the Debtors' chapter 11 cases; (d) responding to creditor queries and addressing pending matters; (e) preparing the Committee's by-laws; (f) preparing the Committee's 1102 motion and addressing matters related to the establishment of a Committee website; and (g) communicating with the Committee members, the Committee's other advisors, Debtors' counsel, the U.S. Trustee, and the bondholder representative's counsel regarding the foregoing and related matters.

E.     **Claims Administration and Objections**

Fees: $90,264.00;*            Total Hours: 109.6

This category includes time spent: (a) analyzing pension claims, reviewing pension documents, conducting related research, and drafting a related memorandum; (b) addressing bar date matters; (c) analyzing alleged liens, security interests and secured claims asserted against the Debtors' estates and assets and addressing related matters; (d) addressing settlement matters with the bondholder representative; (e) addressing matters related to Altera's claims, potential objections thereto and the Debtors' motion to compel Altera's performance; (f) analyzing and addressing administrative claim matters; and (g) communicating with the Committee's other advisors, the Debtors' counsel, the Pension Committee, and the bondholder representative's counsel regarding the foregoing and related matters.

---

\* Before application of $675 blended rate discount.

6

F.    **Employee Benefits/Pensions**

Fees: $18,203.00;*        Total Hours: 21.8

This category includes time spent analyzing, researching, and addressing matters related to pension claims.

G.    **Fee/Employment Applications**

Fees: $65,769.50;*        Total Hours: 101.7

This category includes time spent: (a) preparing Sills' retention application; (b) preparing Sills' monthly fee applications; (c) addressing matters related to the Committee's retention of a financial advisor; (d) reviewing the Committee's financial advisor's fee applications; (e) drafting a supplemental declaration in support of Sills' retention application; and (f) communicating with Debtor's counsel, the Committee's other advisors, and the U.S. Trustee regarding the foregoing and other matters.

H.    **Fee/Employment Objections**

Fees: $18,350.00;*        Total Hours: 22.3

This category includes time spent: (a) addressing matters related to the retention of the Debtors' professionals and drafting a related objection; (b) reviewing the Debtors' professionals' fee applications and objections filed in response thereto; and (c) communicating with the Debtors' professionals and the U.S. Trustee regarding related matters.

I.    **Financing**

Fees: $187,027.50;*    Total Hours: 215.3

This category includes time spent: (a) addressing matters related to the Debtors' cash collateral motion and conducting related research, analysis and negotiations; (b) drafting cash collateral objections and conducting related research and analysis; (c) addressing matters related

---

* Before application of $675 blended rate discount.

7

to the potential use of the Mercy Foundation's funds and conducting related research and analysis; (d) drafting and negotiating settlement term sheets and a motion to approve such settlement and conducting related research and analysis; (e) addressing matters related to the final cash collateral order; (f) attending related hearings; (g) conducting a lien and security interest investigation; (h) analyzing interim distribution matters; and (i) communicating with Debtors' counsel, the Committee members, the Committee's other advisors, and the bondholder representative regarding the foregoing and related matters.

J.       **Litigation (Other than Avoidance Action Litigation)**

Fees: $131,539.50; *   Total Hours: 162.0

This category includes time spent: (a) analyzing and addressing matters related to the bondholder representative's motion to appoint an examiner, including preparing an objection thereto and conducting related research and analysis; (b) drafting and negotiating proposed settlement term sheets regarding Mercy Foundation disputes and conducting related analysis; (c) analyzing and addressing matters related to a motion to appoint a pension committee, including drafting an objection thereto and conducting related research and analysis; (d) preparing an adversary proceeding complaint challenging certain alleged liens and asserting numerous affirmative causes of action and conducting related research and analysis; (e) preparing and analyzing a stipulation and related motion and order seeking to stay the Committee's adversary proceeding; (f) communicating with Debtors' counsel, the Committee members, the Committee's other advisors, and the bondholder representative regarding the foregoing and related matters.

K.       **Plan and Disclosure Statement**

Fees: $400,149.00; *   Total Hours: 443.4

---

\* Before application of $675 blended rate discount.

This category includes time spent: (a) conducting research, analysis and negotiations regarding the proposed plan, disclosure statement, solicitation procedures motion, plan support agreement, liquidation trust agreement, confirmation order and confirmation brief, including analyzing and researching claim classification, claim treatment, distribution, release, valuation and other matters; (b) drafting a disclosure statement objection and conducting related research and analysis; (c) engaging in settlement discussions with key case constituencies and addressing related matters, including mediation matters and drafting settlement proposals; (d) preparing for and attending related hearings and conferences; (e) addressing post-confirmation matters and conducting related analysis; (f) analyzing and addressing matters related to MercyOne's motion for a stay pending appeal, including a related opposition thereto; and (g) communicating with the Committee members, the Committee's other advisors, Debtors' counsel, the bondholder representatives' counsel and the Pension Committee's counsel regarding the foregoing and related matters.

L.      **Relief from Stay Proceedings**

Fees: $20,519.00; *    Total Hours: 23.4

This category includes time spent: (a) conducting research and analysis regarding potential violations of the automatic stay; (b) analyzing stay relief motions; (c) preparing an objection to a motion seeking stay relief; (d) analyzing a motion and proposed order allowing the distribution of sale proceeds; and (e) communicating with the Committee and Debtors' counsel regarding the foregoing and related matters.

M.      **Travel (billed at 50%)**

---

* Before application of $675 blended rate discount.

Fees: $34,793.75; *          Total Hours: 33.65

This category includes time spent traveling to and from Cedar Rapids for hearings and

court conferences.

### **Requested Relief**

11.      By this Application, Sills requests that the Court approve payment of one hundred

percent (100%) of its fees and expenses during the Final Period.

12.      The professional services and related expenses for which Sills requests final

allowance were rendered and incurred in the discharge of Sills' professional responsibilities as

attorneys for the Committee.  Sills' services have been necessary and beneficial to the

Committee, the Debtors' estates, creditors and other parties in interest.

13.      It is respectfully submitted that the amount requested by Sills is fair and

reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, (e) the costs of comparable services other

than in a case under the Bankruptcy Code, and (f) the significant discount that effectuated by

virtue of Sill's $675 blended rate discount.

**WHEREFORE**, Sills respectfully requests that the Court enter an order granting a final

allowance to Sills for the Final Period in the sum of $1,247,716.25[10] in fees and actual and

necessary expenses in the amount of $19,799.75, for a total of $1,267,516.00; that the Debtors be

authorized and directed to pay to Sills the outstanding amount of such sums; and for such

additional relief as is appropriate.

---

* Before application of $675 blended rate discount.
[10] Included in this sum is $19,831.50 in legal fees Sills incurred conducting legal research, which fees Sills and the
U.S. Trustee previously agreed to defer consideration of until this Application.  *See* Docket No. 773.  By this
Application, Sills now seeks allowance and payment of the $19,831.50 deferred fees, which fees Sills believes are
reasonable, appropriate, warranted under the facts and circumstances of these chapter 11 cases, and permissible
under *In re Pothoven*, 84 B.R. 579 (Bankr. S.D. Iowa 1988).

Dated: August 2, 2024
Cedar Rapids, Iowa

Respectfully submitted,

*/s/ Andrew H. Sherman*
Andrew H. Sherman, NJS Bar No. 042731991
(admitted *pro hac vice*)
Boris I. Mankovetskiy, NJS Bar No. 012862001
(admitted *pro hac vice*)
SILLS CUMMIS & GROSS, P.C.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
E-mail:  asherman@sillscummis.com
            bmankovetskiy@sillscummis.com

-and-

*/s/ Robert C. Gainer*
Robert C. Gainer IS9998471
CUTLER LAW FIRM, P.C.
1307 50th Street
West Des Moines, Iowa 50266
Telephone:     515-223-6600
Facsimile:     515-223-6787
E-mail:  rgainer@cutlerfirm.com

*Attorneys for The Official Committee of Unsecured
Creditors of Mercy Hospital, Iowa City, Iowa, et al.*

# EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION
## DISCLOSURES WITH FEE APPLICATIONS

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed Firm-wide in 2023 (Excluding Restructuring Matters)** | **Billed in Connection with This Application** |
| Senior Member | $752 | $941.71 |
| Junior Member | $618 | $695.00 |
| Of Counsel | $596 | $807.97 |
| Senior Associate | $478 | N/A |
| Junior Associate | $375 | $432.98 |
| Paralegal | $275 | $325.00 |
| Blended Rate (*before* application of $675 blended rate discount to attorney fees) | $600.05 | $843.93 |
| **Blended Rate for Attorneys *After* Application of $675 Blended Rate Discount to Attorney Fees[1]** | | $675.00 |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $675 blended hourly rate cap.  See Retention Application ¶ 16.

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| Name | Title | Department | Date of First Admission (if applicable) | Fees Billed in This Application | Hours Billed in This Application | Hourly Rate Billed | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $272,508.75 | 258.65 | $995-$1075 | 1 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $610,780.00 | 667.0 | $875-$925 | 1 |
| S. Jason Teele | Member | Bankruptcy | 2001 | $158,478.00 | 180.6 | $850-$895 | 1 |
| Matthew Holden | Member | Corporate | 2006 | $16,263.00 | 23.4 | $695 | 0 |
| Jeffrey Kramer | Of Counsel | Bankruptcy | 1995 | $751.50 | 0.9 | $835 | 0 |
| Michael Savetsky | Of Counsel | Bankruptcy | 2005 | $323,115.00 | 389.8 | $795-$835 | 1 |
| Gregory A. Kopacz | Of Counsel | Bankruptcy | 2010 | $81,777.50 | 107.9 | $725-$775 | 1 |
| Jeffrey Wendler | Of Counsel | Real Estate | 1989 | $7,794.50 | 13.1 | $595 | 0 |
| Oleh Matviyishyn | Associate | Bankruptcy | 2022 | $90,580.00 | 209.2 | $425-$475[1] | 0 |
| Anna L. Irvin | Library Director | Library | N/A | $195.00 | 0.6 | $325 | 0 |
| **Grand Total at Standard Rates** | | | | **$1,562,243.25** | **1,851.15** | | |
| **Total After Applying $675 Blended Rate Discount** | | | | **$1,249,316.25** | **1,851.15** | | |
| **Total *After* Additional Reduction** | | | | **$1,247,716.25[2]** | | | |

---

[1] The Debtors were incorrectly charged an hourly rate of $475 for Oleh Matviyishyn for the months of September 2023 and October 2023.  However, this had no impact on fees charged due to the blended hourly rate cap.
[2] Sills voluntarily agreed to write off $1,600 for travel related fees in connection with its November 2023 fee application.  *See* Docket No. 773.

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1]  *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

## EXHIBIT C-2

## STAFFING PLAN[1]

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 4 | $936.60 |
| Of Counsel | 4 | $807.97 |
| Associate | 1 | $432.98 |
| Paralegal | 1 | $325.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 258.5 | $195,173.50 |
| Asset Disposition (102) | | | 277.1 | $243,354.50 |
| Business Operations (103) | | | 0.6 | $537.00 |
| Case Administration (104) | | | 181.8 | $156,563.00 |
| Claims Administration and Objections (105) | | | 109.6 | $90,264.00 |
| Employee Benefits/Pensions (106) | | | 21.8 | $18,203.00 |
| Fee/Employment Applications (107) | | | 101.7 | $65,769.50 |
| Fee/Employment Objections (108) | | | 22.3 | $18,350.00 |
| Financing (109) | | | 215.3 | $187,027.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 162.0 | $131,539.50 |
| Plan and Disclosure Statement (113) | | | 443.4 | $400,149.00 |
| Relief from Stay Proceedings (114) | | | 23.4 | $20,519.00 |
| Travel (billed at 50%) (116) | | | 33.65 | $34,793.75 |
| **Total at Standard Rates** | | | **1,851.15** | **$1,562,243.25** |
| **Total *After* Application of $675 Attorney Blended Rate Discount[1]** | | | **1,851.15** | **$1,249,316.25** |
| **Total *After* Additional Reduction** | | | | **$1,247,716.25[2]** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $675 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.  Sills' paraprofessionals are billed at their standard hourly rate.

[2] Sills voluntarily agreed to write off $1,600 for travel related fees in connection with its November 2023 fee application.  *See* Docket No. 773.

**EXHIBIT E**

**MONTHLY TIME RECORDS**

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Unsecured Creditors Committee of Mercy Hospital | October 4, 2023 |
| c/o Steindler Orthopedic Clinic, Committee Chair | Client/Matter No. 08650147.000001 |
| Attn: Edward Patrick Magallanes, President and CEO | Invoice: 2048443 |
| 222 W. Merchandise Mart Plaza #2024 | Billing Attorney: AHS |
| 2751 Northgate Drive | |
| Iowa City, IA 52245 | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through August 31, 2023

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 08/21/23 | BM | 101 | Analysis regarding potential funding of Debtors' operating expenses by the Foundation. | 0.70 | |
| 08/21/23 | BM | 101 | Analysis regarding valuation of Debtors' assets. | 0.80 | |
| | | **TASK TOTAL 101** | | **1.50** | **$1,312.50** |
| **102 – ASSET DISPOSITION** | | | | | |
| 08/21/23 | BM | 102 | Analysis and revisions of proposed bidding procedures. | 1.70 | |
| 08/21/23 | BM | 102 | Analysis regarding sale motion, proposed stalking horse APA, and proposed bidding procedures. | 2.80 | |
| 08/23/23 | BM | 102 | Call with UI's counsel regarding proposed sale timeline. | 0.30 | |
| 08/23/23 | GAK | 102 | Update bidding procedures motion to address comment of committee representative. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/23/23 | GAK | 102 | Review bidding procedures/sale motion. | 0.90 | |
| 08/23/23 | GAK | 102 | Draft motion and proposed order extending deadline to object to sale/bidding procedures motion. | 1.20 | |
| 08/25/23 | GAK | 102 | Review UST's bidding procedures objection. | 0.10 | |
| 08/25/23 | GAK | 102 | Review master trustee's motion to continue hearing on bidding procedures. | 0.20 | |
| 08/28/23 | GAK | 102 | Analysis of proposed bidding procedures. | 0.90 | |
| 08/29/23 | GAK | 102 | Review order continuing hearing on Bidding Procedures Motion and objection deadline and emails to A. Sherman regarding same. | 0.10 | |
| 08/31/23 | MS | 102 | Review APA re: treatment of receivables shown in budget for post-sale period. | 0.20 | |
| | | **TASK TOTAL 102** | | **8.50** | **$6,896.50** |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 08/18/23 | BM | 104 | Attend initial Committee call. | 0.40 | |
| 08/18/23 | BM | 104 | Analysis regarding case background and initial workflows. | 1.30 | |
| 08/18/23 | AHS | 104 | Initial call with Committee chair re: background issues and next steps. | 0.40 | |
| 08/18/23 | AHS | 104 | Review of pleadings re: background and next steps based on Committee issues. | 0.90 | |
| 08/19/23 | BM | 104 | Initial call with Preston Hollow's counsel. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/19/23 | BM | 104 | Initial call with Debtors' counsel. | 0.60 | |
| 08/19/23 | BM | 104 | Prepare Committee By-Laws. | 1.10 | |
| 08/19/23 | BM | 104 | Attend Committee meeting. | 0.60 | |
| 08/19/23 | AHS | 104 | Emails and initial call with Debtors' counsel re: case background and initial deadlines - sale motion and examiner motion. | 0.60 | |
| 08/19/23 | AHS | 104 | Calls and emails re: hiring of Iowa counsel. | 0.40 | |
| 08/19/23 | AHS | 104 | Call with counsel for Preston Hollow re: case background, examiner motion and bid procedures issues. | 0.50 | |
| 08/19/23 | AHS | 104 | Initial review of draft by-laws and attend initial committee meeting re: initial strategy and next steps. | 0.80 | |
| 08/20/23 | AHS | 104 | Email to Committee re: by-laws, financial advisor interviews. | 0.40 | |
| 08/21/23 | BM | 104 | Analysis regarding first day motions and interim orders. | 2.90 | |
| 08/21/23 | BM | 104 | Call with US Trustee's office regarding case status. | 0.30 | |
| 08/21/23 | BM | 104 | Attend Committee meeting. | 1.60 | |
| 08/21/23 | BM | 104 | Analysis regarding Debtors' initial exhibit and witness list for 8/31 hearing. | 0.40 | |
| 08/21/23 | AHS | 104 | Interview financial advisors and follow up with FTI re: work stream and action items. | 2.20 | |
| 08/21/23 | AHS | 104 | Email and call with UST re: case background. | 0.30 | |
| 08/21/23 | AHS | 104 | Emails with counsel for Debtors re: financial advisors, next call, bid procedures. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/21/23 | AHS | 104 | Further review of initial case pleadings and motions re: background issues in light of current calls. | 1.30 | |
| 08/22/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | |
| 08/22/23 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 08/22/23 | BM | 104 | Analysis regarding motion to appoint an examiner. | 1.30 | |
| 08/22/23 | BM | 104 | Draft and edit motion to continue hearing on examiner motion. | 0.90 | |
| 08/23/23 | BM | 104 | Call with FTI regarding workflows. | 0.40 | |
| 08/23/23 | AHS | 104 | Emails with counsel for Debtors re: continuance issues. | 0.30 | |
| 08/23/23 | AHS | 104 | Call with FTI re: diligence requests, work flow and required analysis. | 0.50 | |
| 08/23/23 | AHS | 104 | Emails with Committee members re: case status and next steps. | 0.80 | |
| 08/23/23 | AHS | 104 | Review of draft motions to continue hearing for bid procedures and examiner. | 0.40 | |
| 08/23/23 | GAK | 104 | Review comments of S. Carrol to examiner extension motion and update motion and proposed order accordingly. | 0.30 | |
| 08/23/23 | GAK | 104 | Emails from A. Sherman and local counsel regarding motion to adjourn examiner motion, pending case matters, and the local rules. | 0.10 | |
| 08/23/23 | GAK | 104 | Update examiner adjournment motion and order to incorporate comments of local counsel. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/23/23 | GAK | 104 | Communications with A. Sherman/MWE regarding liquidity and upcoming call. | 0.10 | |
| 08/23/23 | GAK | 104 | Review email to Committee regarding updates on pertinent case matters. | 0.10 | |
| 08/24/23 | AHS | 104 | Call with counsel for Debtors re: retention issues, sale process and discovery issues. | 0.50 | |
| 08/24/23 | AHS | 104 | Call with counsel for Preston Hollow re: examiner motion, sale procedures, discovery issues. | 0.40 | |
| 08/24/23 | AHS | 104 | Call with FTI and committee member re: work flow, case background and next steps, including preparing for call with Debtors' professional team. | 0.80 | |
| 08/24/23 | AHS | 104 | Call from counsel to creditor re: case status. | 0.20 | |
| 08/24/23 | AHS | 104 | Call with Debtors' professional team re: case background, foundation, sale process issues. | 0.90 | |
| 08/24/23 | AHS | 104 | Follow up with FTI after call with Debtors' professional team re: next steps. | 0.30 | |
| 08/25/23 | AHS | 104 | Prepare for and attend hearing re: motion to continue and follow up re: same. | 0.80 | |
| 08/25/23 | AHS | 104 | Call with Preston Hollow and counsel re: case background. | 1.00 | |
| 08/25/23 | JT | 104 | Appear in Court. | 0.50 | |
| 08/25/23 | GAK | 104 | Review first day declaration. | 0.40 | |
| 08/25/23 | MS | 104 | Review first day declaration re: case background and use of cash collateral. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/25/23 | MS | 104 | Review e-mails with Committee re: bidding procedures motion and foundation funds. | 0.20 | |
| 08/28/23 | GAK | 104 | Calls with A. Sherman regarding examiner response, bidding procedures response and other pending matters. | 0.20 | |
| 08/29/23 | AHS | 104 | Call with Debtors' counsel re: retention issues and discussion re: cash collateral. | 0.60 | |
| 08/29/23 | GAK | 104 | Draft emails to A. Sherman regarding key upcoming deadlines. | 0.10 | |
| 08/29/23 | GAK | 104 | Review order continuing hearing on examiner motion and related deadlines and emails to A. Sherman regarding same. | 0.10 | |
| 08/29/23 | GAK | 104 | Email from local counsel regarding next steps/deadlines. | 0.10 | |
| 08/29/23 | GAK | 104 | Call with MWE and A. Sherman regarding pending matters, negotiations and next steps. | 0.60 | |
| 08/29/23 | MS | 104 | Confer with A. Sherman, J. Teele and G. Kopacz re: objections to cash collateral, bid procedures, and examiner motions. | 0.30 | |
| 08/30/23 | AHS | 104 | Call with committee member re: current status. | 0.30 | |
| 08/31/23 | AHS | 104 | Call with counsel for Preston Hollow re: foundation, financing, sale and retention issues. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/31/23 | AHS | 104 | Call with Debtors' counsel re: retention, sale, foundation and scheduling issues. | 0.50 | |
| 08/31/23 | AHS | 104 | Email to Committee re: status updates. | 0.50 | |
| 08/31/23 | GAK | 104 | Work on proposed update to Committee. | 0.50 | |
| | | **TASK TOTAL 104** | | **35.50** | **$32,599.00** |

**105 – CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 08/29/23 | GAK | 105 | Review notification to establish bar dates and emails to A. Sherman and Sills team regarding same. | 0.10 | |
| | | **TASK TOTAL 105** | | **0.10** | **$72.50** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 08/21/23 | BM | 107 | Analysis of issues regarding Committee's retention of financial advisor. | 0.70 | |
| 08/24/23 | GAK | 107 | Work on retention application. | 0.40 | |
| 08/25/23 | GAK | 107 | Review results of additional conflict search for retention application. | 0.20 | |
| 08/28/23 | GAK | 107 | Analysis of conflict results. | 0.20 | |
| 08/29/23 | AHS | 107 | Call and emails with UST re: retention issues. | 0.30 | |
| | | **TASK TOTAL 107** | | **1.80** | **$1,491.00** |

Sills Cummis & Gross P.C.

| | |
|---|---|
| Creditors' Committee | October 4, 2023 |
| | Client/Matter No. 08650147.000001 |
| | Invoice: 2048443 |
| | Page 8 |

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **108 – FEE/EMPLOYMENT OBJECTIONS** | | | | | |
| 08/25/23 | GAK | 108 | Review Debtors' professionals' proposed retention orders and proposed interim compensation procedures order. | 0.40 | |
| 08/29/23 | GAK | 108 | Analysis of H2C retention. | 0.70 | |
| 08/29/23 | GAK | 108 | Call with UST regarding Debtor retention matters. | 0.20 | |
| 08/29/23 | GAK | 108 | Research regarding MWE retention. | 1.50 | |
| 08/30/23 | GAK | 108 | Draft email to A. Sherman regarding success fees/compensation for proposed Debtor professionals. | 0.40 | |
| 08/30/23 | GAK | 108 | Analysis of ToneyKorf Retention application. | 0.80 | |
| | | **TASK TOTAL 108** | | **4.00** | **$2,900.00** |
| **109 – FINANCING** | | | | | |
| 08/21/23 | BM | 109 | Analysis of correspondence between Debtors and bondholder representatives regarding notices of default. | 0.70 | |
| 08/23/23 | AHS | 109 | Review of Preston Hollow objection to use of cash collateral. | 0.40 | |
| 08/23/23 | AHS | 109 | Call with counsel for Preston re: objection to use of cash collateral. | 0.40 | |
| 08/23/23 | AHS | 109 | Analysis re: documents regarding use of cash collateral and foundation documents. | 1.10 | |
| 08/24/23 | MH | 109 | Review Foundation By-laws and Articles of Incorporation. | 2.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/24/23 | MH | 109 | Draft memorandum re: whether express restrictions exist prohibiting Foundation from funding the operations of the Hospital. | 5.50 | |
| 08/24/23 | AHS | 109 | Review and analysis of foundation documents and cash collateral issues. | 0.60 | |
| 08/24/23 | JT | 109 | Review Foundation's Form 990 and associated documents. | 0.80 | |
| 08/24/23 | GAK | 109 | Review memo analyzing funding for operations and related matters. | 0.20 | |
| 08/25/23 | MS | 109 | Call with A. Sherman re: financing issues and foundation funds. | 0.20 | |
| 08/25/23 | MS | 109 | Review Committee's motion to adjourn the hearing on the examiner motion. | 0.20 | |
| 08/25/23 | MS | 109 | Call with A. Sherman re: research re: use of foundation funds. | 0.10 | |
| 08/25/23 | MS | 109 | E-mails with A. Sherman re: research re: use of foundation funds. | 0.10 | |
| 08/25/23 | MS | 109 | Research re: use of foundation funds. | 1.60 | |
| 08/25/23 | MS | 109 | Review internal memorandum re: foundation funding restrictions. | 0.70 | |
| 08/28/23 | MS | 109 | Draft e-mail to G. Kopacz re: cash collateral issues and other actions items. | 0.10 | |
| 08/28/23 | MS | 109 | Call with A. Sherman re: cash collateral issues. | 0.20 | |
| 08/29/23 | AHS | 109 | Analysis re: cash collateral issues and foundation issues. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/29/23 | MS | 109 | Review motion to approve use of cash collateral, Master Trustee's objection to use of cash collateral, and interim order authorizing use of cash collateral as compared with original proposed order. | 1.80 | |
| 08/29/23 | MS | 109 | Review interim cash collateral budget and revised interim cash collateral budget approved by court. | 0.30 | |
| 08/30/23 | AHS | 109 | Research re: foundation issues, review of case law re: same. | 0.80 | |
| 08/30/23 | AHS | 109 | Call with counsel for Preston Hollow re: financing, sale issues and examiner issues. | 0.50 | |
| 08/30/23 | MS | 109 | Conduct legal research re: objection to final cash collateral order. | 2.20 | |
| 08/30/23 | MS | 109 | Draft objection to final cash collateral order and cross-motion. | 3.10 | |
| 08/30/23 | MS | 109 | Review memo re: Foundation organization documents and review Foundation organization documents re: potential funding. | 0.50 | |
| 08/31/23 | AHS | 109 | Call with counsel for Preston Hollow and Foundation re: discovery and funding issues. | 0.40 | |
| 08/31/23 | AHS | 109 | Review of documents and research re: foundation issues. | 0.70 | |
| 08/31/23 | JT | 109 | Review cash collateral motion. | 0.80 | |
| 08/31/23 | GAK | 109 | Review email from M. Savetsky regarding Foundation/Cash Collateral. | 0.10 | |
| 08/31/23 | GAK | 109 | Emails with FTI, M. Savetsky, A. Sherman and J. Teele regarding Foundation/cash position. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/31/23 | GAK | 109 | Review draft cash collateral objection and communications with M. Savetsky and J. Teele regarding same. | 0.30 | |
| 08/31/23 | MS | 109 | Review research memo from R. Gainer re: objection to final cash collateral order. | 0.20 | |
| 08/31/23 | MS | 109 | Conduct additional research re: objection to final cash collateral order. | 0.80 | |
| 08/31/23 | MS | 109 | Review Mercy Hospital's SOFA and Foundation Form 990 filings and 2022 report to donors re: objection to final cash collateral order. | 0.80 | |
| 08/31/23 | MS | 109 | Draft objection to final cash collateral order and cross-motion for an order to show cause. | 4.80 | |
| 08/31/23 | MS | 109 | E-mails with A. Sherman and J. Teele re: objection to final cash collateral order. | 0.20 | |
| 08/31/23 | MS | 109 | E-mails with A. Sherman and J. Teele re: research on objection to final cash collateral order. | 0.20 | |

|  |  | TASK TOTAL 109 | | 34.80 | $28,101.00 |

## 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| 08/22/23 | BM | 110 | Analysis regarding bondholder representatives' discovery to the Debtors and Committee's participation in same. | 1.20 | |
| 08/25/23 | JT | 110 | Begin reviewing document production. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 12

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/25/23 | GAK | 110 | Communications with A. Sherman and M. Savetsky regarding examiner motion and research on same. | 0.20 |  |
| 08/25/23 | GAK | 110 | Review and analyze motion to appoint examiner. | 0.60 |  |
| 08/29/23 | GAK | 110 | Begin drafting objection to examiner motion. | 0.70 |  |
| 08/29/23 | GAK | 110 | Meet with A. Sherman, J. Teele and M. Savetsky regarding litigation strategy and next steps. | 0.30 |  |
| 08/30/23 | GAK | 110 | Begin drafting objection to examiner motion. | 2.80 |  |
| 08/30/23 | GAK | 110 | Research and analysis for objection to examiner motion. | 1.90 |  |
| 08/31/23 | AHS | 110 | Email to Debtors' counsel and Preston Hollow re: scheduling and discovery issues. | 0.40 |  |
| 08/31/23 | JT | 110 | Continue review of discovery materials. | 1.60 |  |
| 08/31/23 | GAK | 110 | Drafting objection to examiner motion. | 2.80 |  |
| 08/31/23 | GAK | 110 | Communications with J. Teele regarding examiner objection. | 0.20 |  |
| | | **TASK TOTAL 110** | | **13.50** | **$10,375.50** |
| | | **TOTAL FEES at Standard Rates** | | **99.70** | **$83,748.00** |
| | | **Attorney Fees at Blended Rate of $675** | | **99.70** | **$67,297.50** |
| | | **Paralegal Fees at Standard Rate** | | **0.00** | **0.00** |
| | | **TOTAL FEES at Blended Rate** | | **99.70** | **$67,297.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 13

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | | 1.50 | $1,312.50 |
| 102 | Asset Disposition | | 8.50 | $6,896.50 |
| 104 | Case Administration | | 35.50 | $32,599.00 |
| 105 | Claims Administration and Objections | | 0.10 | $72.50 |
| 107 | Fee/Employment Applications | | 1.80 | $1,491.00 |
| 108 | Fee/Employment Objections | | 4.00 | $2,900.00 |
| 109 | Financing | | 34.80 | $28,101.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 13.50 | $10,375.50 |
| | | | | |
| | TOTAL FEES at Standard Rates | | 99.70 | $83,748.00 |
| | | | | |
| | Attorney Fees at Blended Rate of $675 | | 99.70 | $67,297.50 |
| | Paralegal Fees at Standard Rate | | 0.00 | 0.00 |
| | | | | |
| | TOTAL FEES at Blended Rate | | 99.70 | $67,297.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 23.80 | x | $995.00 | = | $23,681.00 |
| Boris Mankovetskiy | 22.30 | x | $875.00 | = | $19,512.50 |
| Jason Teele | 4.50 | x | $850.00 | = | $3,825.00 |
| Matthew Holden | 8.00 | x | $695.00 | = | $5,560.00 |
| Michael Savetsky | 19.60 | x | $795.00 | = | $15,582.00 |
| Gregory A. Kopacz | 21.50 | x | $725.00 | = | $15,587.50 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 08/24/23 | 358 | Pacer | $1.40 |
| 08/24/23 | 358 | Pacer | $1.30 |
| 08/24/23 | 358 | Pacer | $0.50 |
| 08/24/23 | 358 | Pacer | $3.00 |
| 08/24/23 | 358 | Pacer | $0.30 |
| 08/29/23 | 379 | Lexis-Nexis | $611.18 |
| 08/29/23 | 379 | Lexis-Nexis | $17.69 |
| | | | |
| | **TOTAL DISBURSEMENTS** | | **$635.37** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 4, 2023
Client/Matter No. 08650147.000001
Invoice: 2048443
Page 14

| INVOICE SUMMARY | |
| --- | --- |
| Total Fees | $67,297.50 |
| Total Disbursements | $635.37 |
| **TOTAL THIS INVOICE** | **$67,932.87*** |

\*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$83,748.00**) and fees at *Blended Rate* of $675 (**$67,297.50**)** apply.

\*\*includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Unsecured Creditors Committee of Mercy Hospital
c/o Steindler Orthopedic Clinic, Committee Chair
Attn: Edward Patrick Magallanes, President and CEO
222 W. Merchandise Mart Plaza #2024
2751 Northgate Drive
Iowa City, IA  52245

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through September 30, 2023

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 09/28/23 | BM | 101 | Analysis of issues regarding Foundation audit. | 0.60 | |
| 09/28/23 | BM | 101 | Analysis regarding Debtors' JV interests. | 0.80 | |
| 09/29/23 | BM | 101 | Analysis regarding Foundation's balance sheet. | 0.40 | |
| | | **TASK TOTAL 101** | | **1.80** | **$1,575.00** |
| **102 – ASSET DISPOSITION** | | | | | |
| 09/01/23 | BM | 102 | Analysis regarding response to bidding procedures and sale motion. | 1.10 | |
| 09/01/23 | JT | 102 | Review sale documents. | 0.70 | |
| 09/01/23 | GAK | 102 | Analysis of prior offer to purchase hospital. | 0.20 | |
| 09/04/23 | BM | 102 | Analysis regarding revisions of proposed bidding procedures. | 0.90 | |
| 09/04/23 | JT | 102 | E-mail from N. Ganti regarding bid procedures. | 0.30 | |
| 09/04/23 | JT | 102 | Review and revise markup of bid procedures. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/06/23 | BM | 102 | Analysis regarding proposed bidding procedures. | 1.10 | |
| 09/06/23 | BM | 102 | Analysis regarding stalking horse APA. | 1.20 | |
| 09/06/23 | BM | 102 | Analysis regarding limited objection to proposed bidding procedures and UI APA. | 1.30 | |
| 09/06/23 | BM | 102 | Comment on Debtors' proposed revised bidding procedures. | 0.70 | |
| 09/06/23 | JT | 102 | Review and revise comments to stalking horse APA. | 0.70 | |
| 09/06/23 | JT | 102 | Review updated bid procedures. | 0.50 | |
| 09/06/23 | MS | 102 | Confer with J. Teele re: bid procedures objection. | 0.20 | |
| 09/06/23 | MS | 102 | Confer with B. Mankovetskiy re: bid procedures objection. | 0.10 | |
| 09/06/23 | MS | 102 | Call with B. Mankovetskiy re: bid procedures objection. | 0.10 | |
| 09/06/23 | MS | 102 | Review bidding procedures motion. | 1.20 | |
| 09/06/23 | MS | 102 | Review Committee comments to proposed bidding procedures and Debtors' revised proposed bidding procedures. | 0.50 | |
| 09/06/23 | MS | 102 | Draft further revisions to proposed bidding procedures. | 0.30 | |
| 09/06/23 | MS | 102 | Draft limited objection to bidding procedures motion. | 2.10 | |
| 09/07/23 | BM | 102 | Analysis regarding potential resolution of bidding procedures objections. | 0.80 | |
| 09/07/23 | BM | 102 | Correspondence with Debtors' counsel regarding sale issues. | 0.40 | |
| 09/07/23 | BM | 102 | Analysis regarding objection to bidding procedures and stalking horse APA. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/07/23 | BM | 102 | Analysis and revisions of proposed bidding procedures. | 1.20 | |
| 09/07/23 | BM | 102 | Call with UI's counsel regarding bidding procedures and stalking horse APA. | 0.40 | |
| 09/07/23 | BM | 102 | Call with Debtors' counsel regarding bidding procedures. | 0.30 | |
| 09/07/23 | AHS | 102 | Negotiate bid protection issues with counsel for purchaser and counsel for debtors. | 0.40 | |
| 09/07/23 | AHS | 102 | Attend deposition of C.R. Bayman, H2C representative. | 3.80 | |
| 09/07/23 | JT | 102 | Attend R. Bayman deposition. | 4.20 | |
| 09/07/23 | JT | 102 | Review further revised bid procedures. | 0.50 | |
| 09/07/23 | JT | 102 | E-mail from J. Knapp regarding bid procedures. | 0.30 | |
| 09/07/23 | MS | 102 | Review and further revise draft bidding procedures order re: settlement discussions, draft further revisions to same. | 0.60 | |
| 09/07/23 | MS | 102 | Conduct legal research re: limited objection to bidding procedures motion. | 0.80 | |
| 09/07/23 | MS | 102 | Draft limited objection to bidding procedures motion. | 2.10 | |
| 09/07/23 | MS | 102 | Revise markup of proposed revised bidding procedures. | 0.40 | |
| 09/07/23 | MS | 102 | Call with B. Mankovetskiy re: markup of proposed revised bidding procedures. | 0.20 | |
| 09/08/23 | BM | 102 | Analysis regarding revised bidding procedures. | 0.90 | |
| 09/08/23 | BM | 102 | Analysis and revisions of proposed form of order approving bid procedures and stalking horse APA. | 0.70 | |
| 09/08/23 | BM | 102 | Analysis regarding sale process. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/08/23 | AHS | 102 | Call with UST re: bidding procedures, sale issues and objections to retention applications. | 0.30 | |
| 09/08/23 | JT | 102 | E-mail from N. Ganti regarding sale process. | 0.30 | |
| 09/08/23 | JT | 102 | E-mail from A. Sherman regarding bid procedures. | 0.20 | |
| 09/11/23 | MS | 102 | Review proposed bidding procedures order and bidding procedures as filed with the Court. | 0.40 | |
| 09/13/23 | MS | 102 | Review revised proposed bidding procedures order. | 0.20 | |
| 09/15/23 | BM | 102 | Analysis of issues regarding sale process. | 0.80 | |
| 09/20/23 | GAK | 102 | Analysis of Bidding Procedures and related matters. | 0.40 | |
| 09/21/23 | JT | 102 | E-mail from N. Ganti regarding sale process. | 0.30 | |
| 09/21/23 | MS | 102 | Review sale process updates from N. Ganti. | 0.20 | |
| 09/28/23 | BM | 102 | Analysis regarding sale process issues. | 0.90 | |
| 09/29/23 | AHS | 102 | Call re: potential credit bid by Preston Hollow and diligence regarding enforceability of security interests. | 0.70 | |

**TASK TOTAL 102** | **37.90** | **$32,729.50**

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 09/01/23 | JT | 104 | E-mail to Debtor's counsel regarding schedule of hearings and objection deadlines. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/01/23 | MS | 104 | Call with D. Simon, F. Perlman, N. Coco, K. Walsh, A. Sherman and J. Teele re: negotiations on bid procedures, retention issues, cash collateral, and scheduling of various pending motions. | 0.60 | |
| 09/04/23 | AHS | 104 | Review of updated notice of appointment and emails re: same. | 0.20 | |
| 09/04/23 | JT | 104 | Telephone conference with Lender's counsel regarding pending motions. | 0.60 | |
| 09/05/23 | BM | 104 | Attend to issues regarding continuance of the pending hearings. | 0.40 | |
| 09/05/23 | JT | 104 | Review Foundation 990. | 0.40 | |
| 09/05/23 | JT | 104 | Research regarding Mercy Foundation. | 0.90 | |
| 09/05/23 | MS | 104 | Draft e-mail to Committee re: limited objection to ToneyKorf retention application and objection to final cash collateral order. | 0.10 | |
| 09/06/23 | BM | 104 | Call with Preston Hollow's counsel regarding pending matters. | 0.80 | |
| 09/06/23 | BM | 104 | Attend Committee meeting. | 0.70 | |
| 09/06/23 | AHS | 104 | Attend creditor's committee meeting. | 1.00 | |
| 09/06/23 | AHS | 104 | Listen to certain portions of 341 meeting and follow up with questions to be asked. | 0.60 | |
| 09/06/23 | JT | 104 | Attend 341 Meeting. | 1.20 | |
| 09/06/23 | JT | 104 | Attend telephonic committee meeting. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/06/23 | GAK | 104 | Review notification adjourning hearing on examiner motion and emails to team regarding same | 0.20 | |
| 09/07/23 | BM | 104 | Prepare an update for Committee. | 0.50 | |
| 09/07/23 | AHS | 104 | Email to Committee re: bidding, foundation, cash collateral. | 0.30 | |
| 09/07/23 | MS | 104 | Draft e-mail to Committee re: update on negotiations on bidding procedures motion and statement in response to McDermott retention application. | 0.40 | |
| 09/08/23 | BM | 104 | Call with bondholders' counsel regarding pending matters. | 0.50 | |
| 09/08/23 | AHS | 104 | Revise and finalize objections to ToneyKorf retention and cash collateral/objection cross motion, emails with Iowa counsel, review of comments and have pleadings filed. | 0.60 | |
| 09/08/23 | AHS | 104 | Emails with counsel for Foundation re: discovery issues, call with counsel for Preston Hollow re: discovery and foundation issues, follow up emails re: discovery and foundation issues. | 0.60 | |
| 09/11/23 | BM | 104 | Analysis regarding proposed orders regarding employee wages and benefits, utilities, and compensation procedures. | 0.80 | |
| 09/11/23 | JT | 104 | Review docket for Thursday's hearing. | 0.30 | |
| 09/11/23 | GAK | 104 | Preparations for September 13 hearing. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/11/23 | MS | 104 | Review revised proposed utilities, wages and interim compensation orders and order continuing hearing on cash collateral. | 0.30 | |
| 09/12/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | |
| 09/12/23 | BM | 104 | Call with bondholders representative regarding pending matters. | 0.40 | |
| 09/12/23 | AHS | 104 | Review of pleadings in advance of hearing and prepare for hearing. | 0.60 | |
| 09/13/23 | BM | 104 | Analysis regarding potential settlement of funding issues with Foundation, Debtors and Preston Hollow. | 0.90 | |
| 09/13/23 | BM | 104 | Analysis regarding post-hearing proposed forms of final orders on first day motions and resolved professional employment applications. | 0.70 | |
| 09/13/23 | BM | 104 | Analysis of ombudsman's report. | 0.30 | |
| 09/13/23 | BM | 104 | Call with Preston Hollow's counsel regarding pending matters. | 0.40 | |
| 09/13/23 | AHS | 104 | Attend meetings with Debtors' counsel, counsel for bondholders and counsel for foundation re: funding issues, examiner, cash collateral. | 3.50 | |
| 09/13/23 | AHS | 104 | Calls with counsel for bondholders re: potential settlement of foundation issues. | 0.30 | |
| 09/13/23 | AHS | 104 | Follow up with parties (including creditors) after hearing. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/13/23 | AHS | 104 | Prepare for and attend hearing re: retention issues, bidding procedures and status. | 1.80 | |
| 09/14/23 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 09/15/23 | BM | 104 | Call with Debtors' and Foundation's counsel regarding pending matters. | 0.70 | |
| 09/15/23 | BM | 104 | Call with counsel to Preston Hollow, Foundation and Debtors regarding potential global settlement. | 0.40 | |
| 09/15/23 | BM | 104 | Prepare an update for Committee. | 0.70 | |
| 09/15/23 | AHS | 104 | Telephonic court appearance re: cash collateral and scheduling issues. | 0.60 | |
| 09/15/23 | JT | 104 | E-mail from N. Coco regarding term sheet. | 0.20 | |
| 09/18/23 | BM | 104 | Call with bondholder representative's counsel regarding pending matters. | 0.40 | |
| 09/18/23 | JT | 104 | Telephone conference with Lender's counsel regarding foundation issues. | 0.50 | |
| 09/19/23 | JT | 104 | Research regarding foundation issues. | 1.20 | |
| 09/19/23 | GAK | 104 | Call and emails with O. Matviyishyn regarding work flow, next steps, upcoming hearings/deadlines. | 0.20 | |
| 09/19/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 1.20 | |
| 09/20/23 | BM | 104 | Prepare an update for Committee. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/20/23 | AHS | 104 | Prepare for and attend telephonic hearing re: ToneyKorf retention and scheduling issues. | 1.10 | |
| 09/20/23 | AHS | 104 | Prepare for and attend hearing ToneyKorf retention issues and review of form of order. | 0.70 | |
| 09/21/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | |
| 09/21/23 | BM | 104 | Prepare update for Committee. | 0.60 | |
| 09/22/23 | MH | 104 | Email to A. Sherman re: revised By-Laws Article I Section 3(b) and Article IV. | 0.50 | |
| 09/22/23 | AHS | 104 | Review and revise letter to counsel for Debtors re: foundation's attempt to amend by-laws. | 0.80 | |
| 09/22/23 | AHS | 104 | Various calls with counsel for Preston Hollow and counsel for Debtors re: foundation's attempt to amend by-laws. | 1.10 | |
| 09/22/23 | AHS | 104 | Review of foundation amended by-laws, original by-laws and research into whether amendment is effective. | 1.20 | |
| 09/22/23 | JT | 104 | Review Foundation by-laws and amended by-laws. | 0.80 | |
| 09/22/23 | JT | 104 | Telephone conference with A. Sherman and B. Mankovetskiy regarding Foundation by-laws. | 0.30 | |
| 09/23/23 | AHS | 104 | Call with Debtors' counsel re: foundation issues and review of letter from M. Toney to Foundation. | 0.70 | |
| 09/24/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | |
| 09/25/23 | AHS | 104 | Email to Committee re: foundation issues and case status. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 10

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/26/23 | BM | 104 | Call with bondholders' counsel regarding pending matters. | 0.70 | |
| 09/27/23 | BM | 104 | Call with Debtors' and bondholders' counsel regarding pending matters. | 0.70 | |
| 09/28/23 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 09/28/23 | BM | 104 | Respond to creditors' inquiries regarding case status. | 0.40 | |
| 09/28/23 | AHS | 104 | Emails to committee re: sale process, foundation issues and term sheet. | 0.70 | |
| 09/28/23 | AHS | 104 | Review and revise term sheet re: foundation issues. | 0.80 | |
| 09/28/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.20 | |
| 09/29/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.70 | |
| 09/29/23 | AHS | 104 | Review of drafts of term sheet. | 0.40 | |
| | **TASK TOTAL 104** | | | **44.20** | **$39,841.50** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 09/04/23 | JT | 105 | E-mail from A. Sherman regarding Pension issues. | 0.20 | |
| 09/12/23 | BM | 105 | Analysis regarding pensioners' claims and pension plan status. | 0.90 | |
| 09/21/23 | MS | 105 | Confer with B. Mankovetskiy re: email to Committee re: bar date. | 0.10 | |
| 09/21/23 | MS | 105 | Review docket re: bar date order and review Epiq website instructions and proof of claim form for Committee update. | 0.30 | |
| 09/21/23 | MS | 105 | Draft e-mail to Committee re: bar date for proofs of claim and instructions re: same. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/25/23 | BM | 105 | Analysis of pension plan documents and potential claims. | 1.60 | |
| 09/26/23 | MH | 105 | Call from J. Teele, Esq. re: pension and liabilities. | 0.30 | |
| 09/26/23 | MH | 105 | Review Pension Plan documents. | 2.00 | |
| 09/26/23 | MH | 105 | Begin drafting email memo to regarding Pension Plan documents. | 1.90 | |
| 09/26/23 | BM | 105 | Analysis regarding pension plan issues. | 1.20 | |
| 09/26/23 | AHS | 105 | Review of pension plan documents and initial research into whether there are claims arising from pension plan. | 1.20 | |
| 09/26/23 | JT | 105 | Research regarding Pension claim issues. | 0.90 | |
| 09/26/23 | JT | 105 | Telephone conference with M. Holden regarding Pension. | 0.30 | |
| 09/26/23 | JT | 105 | Review Pension documents. | 2.10 | |
| 09/27/23 | MH | 105 | Continue drafting email memo regarding Pension Plan documents. | 5.80 | |
| 09/27/23 | BM | 105 | Analysis regarding pension plan issues and attendant liabilities. | 0.80 | |
| 09/27/23 | JT | 105 | Review internal memo regarding Pension claims. | 0.60 | |
| 09/27/23 | JT | 105 | Additional research regarding Pension issues. | 0.90 | |
| 09/29/23 | BM | 105 | Analysis regarding investigation of Bond Trustee's liens and security interests. | 1.90 | |
| | | **TASK TOTAL 105** | | **23.40** | **$18,630.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/07/23 | GAK | 107 | Draft Committee Chair declaration in support of retention. | 0.70 | |
| 09/07/23 | GAK | 107 | Review local rules in connection with retention application. | 0.20 | |
| 09/07/23 | GAK | 107 | Draft proposed order for retention application. | 0.60 | |
| 09/07/23 | GAK | 107 | Begin drafting Sherman declaration in support of retention. | 1.30 | |
| 09/07/23 | GAK | 107 | Begin drafting Sills' retention application. | 1.80 | |
| 09/08/23 | GAK | 107 | Analysis of conflict search results and update Sherman Declaration accordingly. | 3.30 | |
| 09/08/23 | GAK | 107 | Draft retention memorandum. | 0.70 | |
| 09/09/23 | GAK | 107 | Finalize retention application materials for review by A. Sherman. | 1.40 | |
| 09/10/23 | AHS | 107 | Review and revise retention application. | 0.60 | |
| 09/11/23 | AHS | 107 | Further review of retention pleadings and firm memo responses. | 0.40 | |
| 09/11/23 | GAK | 107 | Update retention application to address comments of A. Sherman/B. Hempstead. | 0.10 | |
| 09/11/23 | GAK | 107 | Draft email to A. Sherman regarding retention memorandum. | 0.10 | |
| 09/11/23 | GAK | 107 | Draft email to R. Epstein regarding retention memorandum and next steps. | 0.20 | |
| 09/11/23 | GAK | 107 | Draft email to B. Mankovetskiy regarding retention application. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 13

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/11/23 | GAK | 107 | Prepare firm wide email to be circulated regarding retention application and parties in interest. | 0.20 | |
| 09/11/23 | GAK | 107 | Update retention application to incorporate comments of B. Mankovetskiy. | 0.10 | |
| 09/11/23 | GAK | 107 | Analysis of conflict results. | 0.30 | |
| 09/11/23 | GAK | 107 | Review and analyze FTI's retention application. | 0.90 | |
| 09/11/23 | GAK | 107 | Draft email to FTI regarding comments to retention application. | 0.10 | |
| | | **TASK TOTAL 107** | | **13.20** | **$9,840.00** |

## 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 09/05/23 | BM | 108 | Analysis regarding objection to ToneyKorf retention application. | 0.70 | |
| 09/05/23 | AHS | 108 | Review and revise ToneyKorf objection and circulate same for review. | 0.30 | |
| 09/05/23 | JT | 108 | E-mail from A. Sherman regarding Debtors' retention applications. | 0.30 | |
| 09/05/23 | JT | 108 | Review and revise objection to Toneykorf retention. | 0.40 | |
| 09/05/23 | GAK | 108 | Review draft retention objection and communications with J. Teele and M. Savetsky regarding same. | 0.10 | |
| 09/05/23 | MS | 108 | Review ToneyKorf retention application and engagement letter. | 0.70 | |
| 09/05/23 | MS | 108 | Draft and revise limited objection to ToneyKorf retention application. | 1.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/06/23 | BM | 108 | Analysis regarding MWE retention issues and supplemental declaration. | 0.80 | |
| 09/06/23 | BM | 108 | Analysis regarding H2C's employment application. | 0.70 | |
| 09/06/23 | MS | 108 | E-mails with A. Sherman re: statement in response to McDermott retention application. | 0.10 | |
| 09/06/23 | MS | 108 | Review draft supplemental McDermott retention declaration. | 0.10 | |
| 09/06/23 | MS | 108 | E-mails with B. Mankovetskiy re: statement in response to McDermott retention application. | 0.10 | |
| 09/06/23 | MS | 108 | Draft statement in response to McDermott retention application. | 0.60 | |
| 09/06/23 | MS | 108 | Call with B. Mankovetskiy re: statement in response to McDermott retention application. | 0.10 | |
| 09/06/23 | MS | 108 | Review U.S. Trustee's objections to the Debtors' applications to retain McDermott, ToneyKorf and H2C Securities. | 0.40 | |
| 09/07/23 | BM | 108 | Analysis regarding objection to ToneyKorf retention application. | 0.80 | |
| 09/07/23 | BM | 108 | Analysis regarding resolution of concerns regarding MWE retention application and additional disclosures. | 0.70 | |
| 09/07/23 | MS | 108 | Revise statement in response to McDermott retention application. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/07/23 | MS | 108 | E-mails with A. Sherman re: statement in response to McDermott retention application. | 0.10 | |
| 09/08/23 | BM | 108 | Analysis and revisions of limited objection to ToneyKorf retention and statement regarding MWE retention. | 0.70 | |
| 09/08/23 | AHS | 108 | Emails with committee member re: retention issues and respond to same. | 0.40 | |
| 09/08/23 | GAK | 108 | Analysis of UST objection to MWE retention. | 0.20 | |
| 09/08/23 | GAK | 108 | Review bondholder representative's objection to MWE Retention. | 0.20 | |
| 09/11/23 | BM | 108 | Analysis regarding potential resolution of objection to ToneyKorf retention. | 0.60 | |
| 09/12/23 | BM | 108 | Analysis regarding potential resolution of objection to ToneyKorf retention application. | 0.40 | |
| 09/13/23 | BM | 108 | Analysis regarding potential resolution of objection to ToneyKorf retention and supplemental disclosures. | 0.80 | |
| 09/13/23 | BM | 108 | Analysis regarding Debtors' omnibus reply in support of applications to retain professionals. | 0.60 | |
| 09/15/23 | BM | 108 | Analysis regarding proposed form of order approving H2C retention. | 0.20 | |
| 09/18/23 | BM | 108 | Analysis regarding proposed revised order approving ToneyKorf retention. | 0.60 | |
| 09/18/23 | AHS | 108 | Review of revised ToneyKorf order and analysis re: same. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/19/23 | BM | 108 | Analysis and revisions of proposed form of order regarding ToneyKorf retention. | 0.60 | |
| 09/19/23 | BM | 108 | Correspondence with ToneyKorf's counsel regarding resolution of Committee's objections to retention of ToneyKorf . | 0.60 | |
| 09/20/23 | AHS | 108 | Call with counsel to ToneyKorf re: retention issues and email follow up re: same. | 0.30 | |
| | | **TASK TOTAL 108** | | **15.00** | **$12,892.50** |

**109 – FINANCING**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/23 | BM | 109 | Analysis regarding response to cash collateral motion. | 1.20 | |
| 09/01/23 | JT | 109 | Telephone conference with Debtor's counsel regarding cash collateral issues. | 0.50 | |
| 09/01/23 | JT | 109 | Revise and review cash collateral objection. | 0.90 | |
| 09/01/23 | JT | 109 | Review cash collateral motion and order. | 0.60 | |
| 09/01/23 | GAK | 109 | Review revised cash collateral objection. | 0.30 | |
| 09/01/23 | GAK | 109 | Communications with Sills Team and FTI regarding cash collateral objection and cash burn. | 0.10 | |
| 09/01/23 | MS | 109 | Review and revise objection to final cash collateral order and cross-motion for an order to show cause. | 4.20 | |
| 09/01/23 | MS | 109 | Call with A. Sherman re: revisions to objection to final cash collateral order. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/05/23 | BM | 109 | Analysis regarding objection to cash collateral order and cross-motion for order to show cause. | 1.20 | |
| 09/05/23 | AHS | 109 | Review and revise cash collateral objection/cross motion and circulate to the Committee for review and comment. | 0.80 | |
| 09/05/23 | JT | 109 | Conference with A. Sherman and M. Savetsky regarding cash collateral and discovery. | 0.50 | |
| 09/05/23 | JT | 109 | E-mail to M. Savetsky regarding cash collateral objection. | 0.30 | |
| 09/05/23 | MS | 109 | Review revisions to objection to final cash collateral order. | 0.20 | |
| 09/05/23 | MS | 109 | Review Mercy Hospital Form 990 for 2021. | 0.30 | |
| 09/05/23 | MS | 109 | Review and revise objection to final cash collateral order. | 1.10 | |
| 09/05/23 | MS | 109 | Confer with S. Teele re: cash collateral objection and foundation issues. | 0.30 | |
| 09/06/23 | BM | 109 | Analysis and revisions of Committee's objection to final cash collateral order. | 0.80 | |
| 09/06/23 | JT | 109 | Telephone conference with Debtor's counsel regarding cash collateral and other pending motions. | 0.40 | |
| 09/06/23 | JT | 109 | Telephone conference with Lender's counsel regarding discovery and cash collateral. | 0.50 | |
| 09/06/23 | MS | 109 | Further revise objection to final cash collateral order. | 0.10 | |
| 09/06/23 | MS | 109 | E-mails with A. Sherman and B. Mankovetskiy re: revisions to cash collateral objection. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 18

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/06/23 | MS | 109 | Further review of Form 990s filed by the Foundation for cash collateral objection. | 0.60 | |
| 09/06/23 | MS | 109 | E-mails with A. Irvin re: Form 990s filed by the Foundation for cash collateral objection. | 0.10 | |
| 09/06/23 | MS | 109 | Confer with B. Mankovetskiy re: revisions to cash collateral objection. | 0.10 | |
| 09/06/23 | ALI | 109 | Obtain returns of certain tax-exempt organizations. | 0.60 | |
| 09/07/23 | MS | 109 | Further revise objection to final cash collateral order re: confidentiality. | 0.20 | |
| 09/08/23 | MS | 109 | Review stipulated protective order re: information in objection to final cash collateral order. | 0.40 | |
| 09/08/23 | MS | 109 | Review e-mails from A. Sherman re: confidentiality dispute re: information in objection to final cash collateral order. | 0.10 | |
| 09/08/23 | MS | 109 | Call with A. Sherman, B. Mankovetskiy, K. Walsh, and N. Coco re: discovery issues in connection with foundation issues. | 0.40 | |
| 09/08/23 | MS | 109 | Draft joint status conference request re: document production from the Foundation. | 1.80 | |
| 09/11/23 | JT | 109 | Conference with A. Sherman regarding cash collateral and discovery. | 0.40 | |
| 09/13/23 | GAK | 109 | Emails with M. Savetsky regarding cash collateral hearing and email to A. Sherman regarding same. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 19

| Date | | | | HOURS | AMOUNT |
|------|------|-----|-------------------------------------------------------------------------------------------|-------|--------|
| 09/13/23 | MS | 109 | Draft term sheet for settlement with Mercy Hospital Foundation to resolve cash collateral objection and cross-motion. | 1.80 | |
| 09/13/23 | MS | 109 | Confer with B. Mankovetskiy re: term sheet for settlement with Mercy Hospital Foundation to resolve cash collateral objection and cross-motion. | 0.30 | |
| 09/14/23 | BM | 109 | Analysis regarding potential settlement of objections to final cash collateral order. | 1.10 | |
| 09/14/23 | BM | 109 | Attend deposition of Foundation witness. | 2.90 | |
| 09/14/23 | AHS | 109 | Emails with Committee re: foundation term sheet and call with committee chair re: same. | 0.60 | |
| 09/14/23 | AHS | 109 | Emails with counsel for foundation re: term sheet issues. | 0.40 | |
| 09/14/23 | AHS | 109 | Calls with counsel for Debtors' and bond trustee re: term sheet issues. | 0.40 | |
| 09/14/23 | AHS | 109 | Review and revise term sheet re: foundation and circulate to parties for review and comments. | 0.80 | |
| 09/14/23 | JT | 109 | Attend L. Steigleder deposition. | 6.80 | |
| 09/14/23 | MS | 109 | Draft motion to approve settlement with Mercy Hospital Foundation, the Debtors, Master Trustee and Preston Hollow. | 5.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 20

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/14/23 | MS | 109 | Conduct legal research re: motion to approve settlement with Mercy Hospital Foundation, the Debtors, Master Trustee and Preston Hollow. | 1.30 | |
| 09/15/23 | AHS | 109 | Review of term sheet as circulated by Debtors and calls re: same. | 0.40 | |
| 09/15/23 | AHS | 109 | Emails with committee and committee members re: foundation funding and term sheet issues. | 0.40 | |
| 09/15/23 | AHS | 109 | Review and revise term sheet re: foundation funding and circulate to parties for review and consideration. | 0.80 | |
| 09/15/23 | AHS | 109 | Calls with counsel for Debtors re: foundation funding, term sheet and negotiation of term sheet.  Calls with counsel for Preston Hollow re: foundation funding, term sheet and negotiation of term sheet. | 1.30 | |
| 09/15/23 | JT | 109 | Review cash collateral term sheet. | 0.50 | |
| 09/18/23 | AHS | 109 | Attend call with counsel for Debtors and Preston Hollow re: term sheet and foundation issues. | 0.50 | |
| 09/18/23 | AHS | 109 | Review and analysis of term sheet as modified by PH. | 0.60 | |
| 09/18/23 | AHS | 109 | Call with counsel for Preston Hollow re: foundation and term sheet issues. | 0.50 | |
| 09/18/23 | MS | 109 | Continue drafting motion to approve settlement with Mercy Hospital Foundation, the Debtors, Master Trustee and Preston Hollow. | 2.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 21

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/18/23 | MS | 109 | Review and revise motion to approve settlement with Mercy Hospital Foundation, the Debtors, Master Trustee and Preston Hollow. | 1.10 | |
| 09/19/23 | BM | 109 | Call with Debtors' and Preston Hollow's counsel regarding potential settlement of cash collateral objections. | 0.40 | |
| 09/19/23 | AHS | 109 | Call with counsel for Debtors re: foundation and term sheet issues. | 0.30 | |
| 09/19/23 | JT | 109 | Review cash collateral term sheet. | 0.30 | |
| 09/19/23 | JT | 109 | Conference with A. Sherman regarding cash collateral. | 0.40 | |
| 09/20/23 | AHS | 109 | Review of foundation adversary proceeding and call to counsel for Debtors re: same. | 0.40 | |
| 09/20/23 | JT | 109 | Analyze cash collateral term sheet. | 0.30 | |
| 09/21/23 | BM | 109 | Analysis regarding supplemental objection to final cash collateral order. | 0.70 | |
| 09/21/23 | JT | 109 | Conference with B. Mankovetskiy regarding cash collateral. | 0.30 | |
| 09/22/23 | JT | 109 | Telephone conference with counsel for Debtors' and Lender regarding cash collateral. | 0.50 | |
| 09/24/23 | BM | 109 | Analysis regarding proposed revised final cash collateral order. | 0.80 | |
| 09/26/23 | BM | 109 | Analysis regarding final cash collateral order. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 22

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/26/23 | AHS | 109 | Emails with committee members re: foundation issues and call to FTI to respond to same. | 0.40 | |
| 09/26/23 | AHS | 109 | Call with counsel for bondholders re: cash collateral, foundation and sale issues. | 0.50 | |
| 09/26/23 | JT | 109 | Telephone conference with Lender's counsel regarding cash collateral. | 0.60 | |
| 09/27/23 | AHS | 109 | Calls with counsel for Debtors and Preston Hollow re: foundation issues and funding issues. | 0.70 | |
| 09/27/23 | AHS | 109 | Email to committee re: foundation update and initial review of term sheet. | 0.40 | |
| 09/27/23 | AHS | 109 | Calls re: foundation audit/reconciliation issues. | 0.60 | |
| 09/28/23 | BM | 109 | Analysis regarding final cash collateral order. | 1.10 | |
| 09/28/23 | AHS | 109 | Calls with Debtors' counsel and counsel for Preston Hollow re: foundation audit/reconciliation, foundation term sheet. | 0.70 | |
| 09/29/23 | AHS | 109 | Calls with counsel for Debtors and counsel for Preston Hollow re: foundation term sheet and proposed changes. | 0.80 | |
| | | **TASK TOTAL 109** | | **61.90** | **$53,016.50** |

## 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| 09/01/23 | BM | 110 | Analysis of Debtors' productions in connection with Preston Hollow's discovery. | 1.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 23

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/01/23 | BM | 110 | Analysis regarding response to motion to appoint examiner. | 0.90 | |
| 09/01/23 | JT | 110 | Revise and review Objection to Examiner Motion. | 0.40 | |
| 09/04/23 | BM | 110 | Analysis regarding Debtors' productions in connection with cash collateral, examiner and sale motions. | 1.70 | |
| 09/04/23 | AHS | 110 | Emails re: upcoming discovery and deposition scheduling. | 0.20 | |
| 09/04/23 | JT | 110 | E-mail from Lender's counsel regarding depositions. | 0.20 | |
| 09/05/23 | BM | 110 | Analysis regarding Debtors' discovery productions. | 0.90 | |
| 09/05/23 | JT | 110 | Review documents produced by Debtors. | 3.40 | |
| 09/05/23 | MS | 110 | Review Preston Hollow's motion to appoint an examiner. | 0.60 | |
| 09/06/23 | BM | 110 | Analysis of Debtors' document productions. | 0.80 | |
| 09/07/23 | BM | 110 | Analysis regarding objections to confidential designations of productions by Debtors and Foundation. | 0.60 | |
| 09/07/23 | BM | 110 | Analysis regarding Debtors' document productions. | 1.20 | |
| 09/07/23 | AHS | 110 | Address foundation discovery issues, protective order and meet and confer re: confidential document designation. | 0.40 | |
| 09/07/23 | JT | 110 | Continue reviewing Debtors' document production. | 3.40 | |
| 09/07/23 | JT | 110 | E-mail to D. Simon regarding depositions. | 0.30 | |
| 09/07/23 | JT | 110 | E-mail from A. Sherman regarding confidentiality. | 0.20 | |
| 09/07/23 | JT | 110 | Begin reviewing Foundation's document production. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 24

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/08/23 | BM | 110 | Analysis regarding depositions in connection with motions to approve continued use of cash collateral and to appoint examiner. | 0.70 | |
| 09/08/23 | BM | 110 | Analysis regarding Debtor's document productions. | 0.80 | |
| 09/08/23 | BM | 110 | Analysis regarding Foundation's document productions. | 0.70 | |
| 09/08/23 | JT | 110 | Continue review of documents produced in discovery. | 3.10 | |
| 09/08/23 | MS | 110 | Review document production from the Foundation. | 0.30 | |
| 09/11/23 | JT | 110 | Continue reviewing discovery materials. | 2.30 | |
| 09/12/23 | BM | 110 | Analysis of Foundation's governance documents and board minutes. | 1.30 | |
| 09/12/23 | BM | 110 | Analysis and revisions of objection to motion to appoint examiner. | 1.30 | |
| 09/12/23 | JT | 110 | Telephone conference with B. Mankovetskiy regarding discovery. | 0.30 | |
| 09/12/23 | GAK | 110 | Call with B. Mankovetskiy regarding examiner motion. | 0.20 | |
| 09/12/23 | GAK | 110 | Update examiner objection. | 0.70 | |
| 09/13/23 | BM | 110 | Analysis of document productions and issues in connection with Foundation's deposition. | 1.20 | |
| 09/14/23 | BM | 110 | Analysis and revisions of draft settlement term sheet resolving Foundation issues. | 1.40 | |
| 09/14/23 | BM | 110 | Analysis regarding deposition of Foundation's 30(b)(6) witness. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 25

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/14/23 | BM | 110 | Analysis regarding objection to motion to appoint examiner. | 0.90 | |
| 09/14/23 | AHS | 110 | Emails re: examiner motion and continuance; review of latest draft of response. | 0.30 | |
| 09/14/23 | JT | 110 | Review updated objection to Examiner Motion. | 0.40 | |
| 09/14/23 | JT | 110 | E-mail to A. Sherman and B. Mankovetskiy regarding depositions. | 0.30 | |
| 09/14/23 | GAK | 110 | Email to Sills team regarding examiner objection. | 0.10 | |
| 09/15/23 | BM | 110 | Analysis regarding proposed settlement term sheet regarding Foundation issues. | 1.10 | |
| 09/15/23 | BM | 110 | Analysis regarding Debtors' discovery productions. | 0.80 | |
| 09/15/23 | BM | 110 | Correspondence with counsel to the Debtors and bondholders regarding proposed revisions of proposed settlement term sheet. | 0.70 | |
| 09/15/23 | BM | 110 | Analysis of Toney deposition transcript. | 0.80 | |
| 09/15/23 | JT | 110 | Attend M. Toney deposition. | 5.50 | |
| 09/15/23 | JT | 110 | E-mail to A. Sherman and B. Mankovetskiy regarding discovery. | 0.30 | |
| 09/17/23 | BM | 110 | Analysis regarding bondholders' revisions of proposed settlement term sheet. | 0.60 | |
| 09/18/23 | BM | 110 | Analysis regarding Debtors' document productions. | 0.80 | |
| 09/18/23 | BM | 110 | Correspondence with counsel to Debtors and Preston Hollow regarding proposed settlement of Foundation issues. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 26

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/18/23 | BM | 110 | Analysis and revisions of proposed settlement term sheet regarding Foundation issues. | 1.70 | |
| 09/18/23 | JT | 110 | Review additional production from Debtors'. | 2.70 | |
| 09/19/23 | BM | 110 | Analysis regarding Debtors' document productions. | 0.90 | |
| 09/19/23 | BM | 110 | Analysis regarding proposed settlement with respect to Foundation funds. | 1.60 | |
| 09/20/23 | BM | 110 | Analysis of issues regarding potential settlement with Debtors and Foundation. | 1.40 | |
| 09/20/23 | BM | 110 | Revisions of proposed settlement term sheet regarding Foundation issues. | 0.70 | |
| 09/20/23 | BM | 110 | Analysis regarding Foundations declaratory judgment action. | 0.70 | |
| 09/20/23 | JT | 110 | Review foundation discovery. | 1.30 | |
| 09/20/23 | JT | 110 | Review deposition transcripts. | 0.80 | |
| 09/21/23 | BM | 110 | Call with Debtors' and Foundation's counsel regarding potential settlement. | 0.40 | |
| 09/21/23 | BM | 110 | Analysis of issues regarding potential settlement with Foundation. | 1.30 | |
| 09/21/23 | BM | 110 | Analysis regarding Debtors' document productions. | 0.70 | |
| 09/21/23 | BM | 110 | Analysis regarding Debtors' and Foundations' discovery productions. | 1.60 | |
| 09/21/23 | JT | 110 | Review Foundation's supplemental document production. | 1.40 | |
| 09/22/23 | BM | 110 | Call with Debtors' and PH's counsel regarding Foundation issues. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 27

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/22/23 | BM | 110 | Call with Debtors' counsel regarding Foundation issues. | 0.30 | |
| 09/22/23 | BM | 110 | Analysis regarding potential settlement with Debtors, Foundation and Preston Hollow. | 1.30 | |
| 09/22/23 | BM | 110 | Analysis regarding Foundation's attempted amendment of by-laws and potential responses thereto. | 1.80 | |
| 09/22/23 | BM | 110 | Analysis regarding Foundation's discovery productions. | 1.10 | |
| 09/22/23 | BM | 110 | Analysis and revisions of letter to Debtors regarding Foundation's conduct. | 0.60 | |
| 09/22/23 | JT | 110 | Review L. Steigleder deposition transcript. | 0.60 | |
| 09/24/23 | BM | 110 | Analysis regarding Debtors' letter to Foundation. | 0.40 | |
| 09/27/23 | BM | 110 | Analysis regarding potential settlement with Debtors, Foundation and Bondholders. | 1.60 | |
| 09/27/23 | BM | 110 | Analysis regarding review of Foundations restricted and unrestricted funds. | 0.70 | |
| 09/28/23 | BM | 110 | Analysis and revisions of proposed settlement term sheet regarding Foundation issues. | 0.90 | |
| 09/28/23 | BM | 110 | Analysis regarding Bondholder Representative's revisions to proposed settlement term sheet and comments thereto. | 0.70 | |
| 09/29/23 | BM | 110 | Analysis and revisions of proposed settlement term sheet. | 0.80 | |
| | | **TASK TOTAL 110** | | **74.40** | **$64,283.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 28

|  |  |  | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **114 – RELIEF FROM STAY PROCEEDINGS** | | | | | |
| 09/22/23 | JT | 114 | E-mail committee regarding Foundation stay violation and related issues. | 0.40 | |
| 09/22/23 | JT | 114 | Draft correspondence to Debtors' counsel regarding Foundation stay violation. | 0.80 | |
| 09/22/23 | JT | 114 | Research regarding stay relief issues. | 1.20 | |
| 09/26/23 | BM | 114 | Analysis of issues regarding staffing agencies and motion to enforce automatic stay. | 0.80 | |
| | | **TASK TOTAL 114** | | **3.20** | **$2,740.00** |
| **116 – TRAVEL (billed at 50%)** | | | | | |
| 09/12/23 | AHS | 116 | Travel from Newark to Cedar Rapids for hearing. (5.50) | 2.75 | |
| 09/13/23 | AHS | 116 | Travel from Cedar Rapids to Newark. (5.00) | 2.50 | |
| | | **TASK TOTAL 116** | | **5.25** | **$5,223.75** |
| | | **TOTAL FEES at Standard Rates** | | **280.25** | **$240,772.25** |
| | | **Attorney Fees at Blended Rate of $675** | | **279.65** | **$188,763.75** |
| | | **Paralegal Fees at Standard Rate** | | **0.60** | **195.00** |
| | | **TOTAL FEES at Blended Rate** | | **280.25** | **$188,958.75** |

**TASK CODE SUMMARY**

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 1.80 | $1,575.00 |
| | 102 | Asset Disposition | 37.90 | $32,729.50 |
| | 104 | Case Administration | 44.20 | $39,841.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 29

| | | | | |
|---|---|---|---|---|
| 105 | Claims Administration and Objections | | 23.40 | $18,630.00 |
| 107 | Fee/Employment Applications | | 13.20 | $9,840.00 |
| 108 | Fee/Employment Objections | | 15.00 | $12,892.50 |
| 109 | Financing | | 61.90 | $53,016.50 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 74.40 | $64,283.50 |
| 114 | Relief from Stay Proceedings | | 3.20 | $2,740.00 |
| 116 | Travel (billed at 50%) | | 5.25 | $5,223.75 |
| | TOTAL FEES at Standard Rates | | 280.25 | $240,772.25 |
| | Attorney Fees at Blended Rate of $675 | | 279.65 | $188,763.75 |
| | Paralegal Fees at Standard Rate | | 0.60 | 195.00 |
| | TOTAL FEES at Blended Rate | | 280.25 | $188,958.75 |

| Andrew H. Sherman | 45.45 | x | $995.00 | = | $45,222.75 |
|---|---|---|---|---|---|
| Boris Mankovetskiy | 101.60 | x | $875.00 | = | $88,900.00 |
| Jason Teele | 65.70 | x | $850.00 | = | $55,845.00 |
| Matthew Holden | 10.50 | x | $695.00 | = | $7,297.50 |
| Michael Savetsky | 39.60 | x | $795.00 | = | $31,482.00 |
| Gregory A. Kopacz | 15.40 | x | $725.00 | = | $11,165.00 |
| Oleh Matviyishyn | 1.40 | x | $475.00 | = | $665.00 |
| Anna L. Irvin | 0.60 | x | $325.00 | = | $195.00 |

## DISBURSEMENT DETAIL

| 09/07/23 | 222 | Court Reporter Transcript Fees (Everest Court Reporting LLC – Certified copy of 9/7/23 Deposition of Charles Richard Bayman of H2C) | $1,605.10 |
|---|---|---|---|
| 09/15/23 | 222 | Court Reporter Transcript Fees (Everest Court Reporting LLC – Certified copy of 9/15/23 Deposition of Mark E. Toney) | $1,895.69 |
| 09/11/23 | 358 | Pacer | $0.20 |
| 09/11/23 | 358 | Pacer | $0.20 |
| 09/11/23 | 358 | Pacer | $3.00 |
| 09/11/23 | 358 | Pacer | $1.80 |
| 09/19/23 | 379 | Lexis-Nexis | $107.38 |

**TOTAL DISBURSEMENTS** **$3,613.37**

Sills Cummis & Gross P.C.

Creditors' Committee

October 31, 2023
Client/Matter No. 08650147.000001
Invoice: 2048444
Page 30

| INVOICE SUMMARY | |
| --- | --- |
| Total Fees | $188,958.75 |
| Total Disbursements | $3,613.37 |
| **TOTAL THIS INVOICE** | **$192,572.12*** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$240,772.25**) and fees at *Blended Rate* of $675 (**$188,958.75**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Unsecured Creditors Committee of Mercy Hospital
c/o Steindler Orthopedic Clinic, Committee Chair
Attn: Edward Patrick Magallanes, President and CEO
222 W. Merchandise Mart Plaza #2024
2751 Northgate Drive
Iowa City, IA  52245

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through October 31, 2023

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 10/01/23 | BM | 102 | Analysis regarding bond trustee's asserted liens and security in interests in connection with credit bid. | 1.10 | |
| 10/02/23 | BM | 102 | Analysis regarding bondholders' liens in connection with credit bid. | 1.20 | |
| 10/02/23 | BM | 102 | Analysis regarding qualification of bids and auction issues. | 1.10 | |
| 10/02/23 | BM | 102 | Analysis regarding Preston Hollow's bid submission. | 2.20 | |
| 10/02/23 | AHS | 102 | Review of bid for assets and follow up calls with counsel re: same. | 1.10 | |
| 10/02/23 | JT | 102 | Review computershare credit bid materials. | 0.90 | |
| 10/02/23 | JT | 102 | Review updated bid tracker. | 0.40 | |
| 10/02/23 | JT | 102 | E-mail to O. Matviyishyn regarding bids. | 0.30 | |
| 10/02/23 | OM | 102 | Prepare Mercy stalking horse bid comparison chart. | 2.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/02/23 | OM | 102 | Edit stalking horse bid chart incorporating bid from ComputerShare Trust Company. | 1.10 | |
| 10/03/23 | BM | 102 | Analysis regarding bid comparisons and qualifications. | 2.40 | |
| 10/03/23 | BM | 102 | Analysis regarding scope of bond trustee's mortgages in connection with credit bid on real property. | 0.90 | |
| 10/03/23 | BM | 102 | Analysis regarding establishing Committee procedures for actions as consultation party in connection with auction process. | 0.40 | |
| 10/03/23 | BM | 102 | Analysis regarding procedures for assumption and assignment of contracts. | 0.70 | |
| 10/03/23 | AHS | 102 | Calls with Debtors' counsel and counsel for PH in advance of auction. | 0.80 | |
| 10/03/23 | JT | 102 | Review further updated bid chart. | 0.30 | |
| 10/03/23 | GAK | 102 | Review sale objections. | 0.40 | |
| 10/03/23 | OM | 102 | Research local Iowa law re: liens on fixtures. | 0.20 | |
| 10/03/23 | OM | 102 | Correspondence with B. Mankovetskiy and update bid comparison chart pursuant to comments. | 0.90 | |
| 10/03/23 | OM | 102 | Credit bid comparison analysis re: sale. | 1.10 | |
| 10/04/23 | BM | 102 | Analysis of bids and issues during auction. | 2.60 | |
| 10/04/23 | BM | 102 | Prepare updates for Committee in connection with auction. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/04/23 | AHS | 102 | Attend auction for the sale of the Debtors' assets. | 9.60 | |
| 10/04/23 | GAK | 102 | Review update regarding auction. | 0.10 | |
| 10/05/23 | BM | 102 | Analysis regarding auction status and next steps. | 1.40 | |
| 10/05/23 | BM | 102 | Analysis regarding bondholders' bid and operator issues. | 1.20 | |
| 10/05/23 | BM | 102 | Analysis regarding disposition of Debtors' clinics and joint venture interests. | 0.90 | |
| 10/06/23 | BM | 102 | Analysis regarding continuance of sale hearing. | 0.40 | |
| 10/06/23 | BM | 102 | Analysis regarding Debtors' cash flow projections and sale closing issue. | 0.90 | |
| 10/06/23 | BM | 102 | Analysis of issues regarding continued auction. | 1.20 | |
| 10/06/23 | AHS | 102 | Address issues regarding auction and emails to committee re: same. | 0.20 | |
| 10/06/23 | AHS | 102 | Calls and emails with counsel for Debtors re: adjourned auction and sale hearing issues. | 0.90 | |
| 10/09/23 | BM | 102 | Analysis of issues regarding resumption of auction. | 1.20 | |
| 10/09/23 | BM | 102 | Analysis regarding disposition of certain clinics and real estate assets of the Debtors. | 1.10 | |
| 10/09/23 | JT | 102 | Office conference with O. Matviyishyn regarding auction and sale issues. | 0.30 | |
| 10/10/23 | BM | 102 | Attend continued auction. | 3.20 | |
| 10/10/23 | BM | 102 | Analysis regarding sale closing timeline and regulatory approval conditions. | 1.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/10/23 | BM | 102 | Analysis regarding disposition of real estate and other assets excluded from proposed sale. | 1.10 | |
| 10/10/23 | AHS | 102 | Follow up with committee after auction. | 0.20 | |
| 10/10/23 | AHS | 102 | Attend auction. | 3.00 | |
| 10/10/23 | AHS | 102 | Calls with Debtors and PH in advance of auction. | 0.40 | |
| 10/11/23 | BM | 102 | Analysis regarding successful bid and documentation in connection with same. | 1.90 | |
| 10/11/23 | GAK | 102 | Review auction results. | 0.10 | |
| 10/13/23 | BM | 102 | Analysis regarding sale documents. | 0.80 | |
| 10/16/23 | MH | 102 | Call with A. Sherman and B. Mankovetskiy re: Interim Management Agreement and Agreement to Advance. | 0.30 | |
| 10/16/23 | BM | 102 | Call with Debtors and Preston Hollow regarding sale issues and related documents. | 0.90 | |
| 10/16/23 | BM | 102 | Analysis regarding draft interim management agreement. | 1.40 | |
| 10/16/23 | BM | 102 | Analysis regarding draft agreement to advance. | 1.20 | |
| 10/16/23 | BM | 102 | Analysis regarding draft proposed form of sale order. | 0.80 | |
| 10/16/23 | AHS | 102 | Call with counsel for PH and Debtors re: upcoming sale hearing and ancillary documents. | 0.90 | |
| 10/16/23 | AHS | 102 | Initial review and analysis of funding agreement and IMA in connection with sale. | 0.70 | |
| 10/16/23 | JT | 102 | Review and revise proposed sale Order. | 1.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 5

|   |   |   |   | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/16/23 | JT | 102 | E-mail to B. Mankovetskiy and A. Sherman regarding sale Order. | 0.30 | |
| 10/16/23 | JK | 102 | Telephone conference with J. Teele re: sale order. | 0.10 | |
| 10/16/23 | JK | 102 | Review and analyze sale order. | 0.30 | |
| 10/16/23 | JK | 102 | Telephone conference with A. Sherman and B. Mankovetskiy re: sale order. | 0.20 | |
| 10/17/23 | MH | 102 | Review and comment on Agreement to Advance and Interim Management Agreement. | 3.80 | |
| 10/17/23 | MH | 102 | Draft redlines of IMA and AA and email same to A. Sherman and B. Mankovetskiy. | 0.10 | |
| 10/17/23 | MH | 102 | Review B. Mankovetskiy email with comments to IMA and AA. | 0.10 | |
| 10/17/23 | MH | 102 | Revise IMA and AA per B. Mankovetskiy comments, draft revised redlines and email same to B. Mankovetskiy and A. Sherman. | 0.60 | |
| 10/17/23 | BM | 102 | Correspondence with Debtors and PH's counsel regarding sale documents. | 0.60 | |
| 10/17/23 | BM | 102 | Analysis and revisions of proposed interim management agreement. | 1.20 | |
| 10/17/23 | BM | 102 | Analysis regarding Debtors' cash flow projections and sale closing issues. | 1.10 | |
| 10/17/23 | BM | 102 | Analysis and revisions of proposed funding agreement. | 0.90 | |
| 10/17/23 | BM | 102 | Analysis and revisions of proposed from of sale order. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/17/23 | JT | 102 | E-mail to B. Mankovetskiy regarding sale Order. | 0.30 | |
| 10/17/23 | JK | 102 | Review and analyze sale order and telephone conference with J. Teele re: same. | 0.30 | |
| 10/18/23 | BM | 102 | Draft and edit letter to Preston Hollow regarding dispute over its bid. | 1.20 | |
| 10/18/23 | BM | 102 | Analysis regarding dispute over terms of funding agreement with Preston Hollow. | 1.10 | |
| 10/18/23 | AHS | 102 | Call with counsel for Debtors re: auction issues and PH bid issues. | 0.40 | |
| 10/18/23 | AHS | 102 | Emails to committee re: auction issues and bid from PH. | 0.50 | |
| 10/18/23 | AHS | 102 | Review and revise letter to counsel to PH re: asset sale and auction issues. | 0.80 | |
| 10/19/23 | BM | 102 | Analysis of bidding procedures and order regarding enforcement of back up bid. | 0.70 | |
| 10/19/23 | BM | 102 | Analysis regarding dispute over Preston Hollow's bid and potential next steps. | 1.10 | |
| 10/19/23 | AHS | 102 | Review and analysis of motion filed by Preston Hall re: sale issues. | 0.60 | |
| 10/19/23 | AHS | 102 | Call with counsel for Debtors re: sale issues and next steps, email to Committee re: same and next steps. | 0.80 | |
| 10/19/23 | AHS | 102 | Calls and emails with committee members re: sale issues. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/20/23 | BM | 102 | Analysis regarding Preston Hollow's motion to compel enforcement of auction results. | 0.90 | |
| 10/20/23 | BM | 102 | Analysis regarding enforcement of back up bid. | 0.90 | |
| 10/20/23 | BM | 102 | Analysis regarding sale documentation and enforcement of successful bid. | 1.40 | |
| 10/20/23 | AHS | 102 | Emails and calls with committee members re: sales process and next steps. | 0.80 | |
| 10/20/23 | AHS | 102 | Calls and emails with counsel for Debtors re: sales process issues, filed motion and next steps. | 0.60 | |
| 10/20/23 | GAK | 102 | Review motion to compel compliance with auction results. | 0.40 | |
| 10/20/23 | GAK | 102 | Review motion to shorten for motion to compel compliance with auction. | 0.10 | |
| 10/23/23 | BM | 102 | Call with FTI regarding sale issues. | 0.40 | |
| 10/23/23 | BM | 102 | Analysis regarding valuation and disposition of JV interests. | 1.10 | |
| 10/23/23 | AHS | 102 | Call with counsel for Debtors re: sale issues and call to counsel for University re: same. | 0.60 | |
| 10/24/23 | BM | 102 | Analysis regarding potential pivot to sale to the University of Iowa. | 0.90 | |
| 10/24/23 | BM | 102 | Analysis regarding sale status and dispute over funding agreement. | 1.40 | |
| 10/24/23 | BM | 102 | Analysis regarding objection to Preston Hollow's motion to compel compliance with auction results. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/24/23 | MS | 102 | Draft objection to Preston Hollow's motion to compel enforcement of alleged sale terms. | 4.40 | |
| 10/24/23 | MS | 102 | Confer with B. Mankovetskiy re: objection to Preston Hollow's motion to compel enforcement of alleged sale terms. | 0.20 | |
| 10/25/23 | BM | 102 | Analysis regarding dispute over PH's bid and potential reopening of the auction. | 1.20 | |
| 10/25/23 | BM | 102 | Analysis regarding objection to Preston Hollow's motion to compel. | 1.30 | |
| 10/25/23 | BM | 102 | Analysis regarding Debtors' correspondence with the University regarding purported termination of APA. | 0.80 | |
| 10/25/23 | BM | 102 | Call with Debtors' and Bondholders' counsel regarding sale issues. | 0.40 | |
| 10/25/23 | AHS | 102 | Follow up calls with counsel for Debtors and to counsel for University and initial review of response to motion by Preston Hollow. | 0.70 | |
| 10/25/23 | AHS | 102 | Call with counsel for Debtors re: sale issues. | 0.50 | |
| 10/25/23 | MS | 102 | Draft objection to Preston Hollow's motion to compel enforcement of alleged sale terms. | 4.70 | |
| 10/25/23 | MS | 102 | Legal research re: objection to Preston Hollow's motion to compel enforcement of alleged sale terms. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 9

| Date | Init. | Code | Description | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/26/23 | BM | 102 | Analysis regarding dispute with Preston Hollow regarding successful bid. | 1.90 | |
| 10/26/23 | BM | 102 | Analysis regarding potential options with respect to University's designated back-up bid. | 1.40 | |
| 10/26/23 | BM | 102 | Analysis of issues regarding resumption of auction. | 1.30 | |
| 10/26/23 | BM | 102 | Analysis and revisions of objection to Preston Hollow's motion to compel. | 1.10 | |
| 10/26/23 | AHS | 102 | Emails with committee and members re: auction issues and auction strategy. | 0.80 | |
| 10/26/23 | AHS | 102 | Calls with counsel for Debtors re: auction issues, emails and call to counsel for PH and University re: auction issues. | 0.60 | |
| 10/26/23 | AHS | 102 | Committee meeting re: pension committee, sale and auction issues. | 0.60 | |
| 10/26/23 | MS | 102 | Review revisions to objection to Preston Hollow's motion to compel enforcement of alleged sale terms. | 0.40 | |
| 10/26/23 | MS | 102 | Legal research re: objection to Preston Hollow's motion to compel enforcement of alleged sale terms. | 0.40 | |
| 10/26/23 | MS | 102 | Review and further revise objection to Preston Hollow's motion to compel enforcement of alleged sale terms. | 0.60 | |
| 10/27/23 | BM | 102 | Call with Debtors' counsel regarding sale and cash collateral issues. | 0.40 | |
| 10/27/23 | BM | 102 | Attend continued auction. | 1.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/27/23 | BM | 102 | Analysis regarding assumption/rejection process in connection with sale. | 0.40 | |
| 10/27/23 | AHS | 102 | Calls with counsel for University of Iowa and Debtors re: sale issues, closing issues, next steps and potential cash collateral issues. | 0.80 | |
| 10/27/23 | AHS | 102 | Email to Committee re: auction issues. | 0.30 | |
| 10/27/23 | AHS | 102 | Attend auction and follow up with Debtors' counsel re: same. | 1.20 | |
| 10/27/23 | AHS | 102 | Calls with Debtors counsel and counsel for PH in advance of auction. | 0.40 | |
| 10/27/23 | GAK | 102 | Review auction results and motion to continue hearing on motion to compel compliance with auction results. | 0.20 | |
| 10/30/23 | BM | 102 | Analysis regarding potential regulatory issues in connection with sale to University. | 1.10 | |

| | | | **TASK TOTAL 102** | **122.10** | **$112,244.50** |
|---|---|---|---|---|---|

**104 – CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/23 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 10/03/23 | BM | 104 | Analysis regarding 1102 motion. | 0.40 | |
| 10/03/23 | BM | 104 | Respond to creditors' inquiries regarding case status. | 0.40 | |
| 10/03/23 | AHS | 104 | Attend committee meeting re: sale, auction and foundation issues and follow up re: same. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/03/23 | GAK | 104 | Review order amended litigation schedule for Cash Collateral, Examiner Motion and cash management motion and communications with O. Matviyishyn regarding same. | 0.10 | |
| 10/03/23 | GAK | 104 | Work on 1102 motion. | 0.50 | |
| 10/03/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.40 | |
| 10/03/23 | OM | 104 | Prepare intial outline for 1102 motion. | 0.30 | |
| 10/03/23 | OM | 104 | Correspondence with G. Kopacz re: 1102 motion. | 0.20 | |
| 10/04/23 | GAK | 104 | Emails with Epiq regarding 1102 motion. | 0.20 | |
| 10/04/23 | GAK | 104 | Work on 1102 motion. | 0.50 | |
| 10/04/23 | GAK | 104 | Prepare for and attend call with Epic regarding Committee website and 1102 motion. | 0.30 | |
| 10/05/23 | BM | 104 | Prepare an update for Committee. | 0.40 | |
| 10/05/23 | JT | 104 | E-mail from G. Kopacz regarding examiner motion. | 0.30 | |
| 10/05/23 | GAK | 104 | Emails with team regarding examiner motion/objection. | 0.10 | |
| 10/06/23 | BM | 104 | Prepare a committee update. | 0.30 | |
| 10/06/23 | BM | 104 | Analysis regarding 1102 motion and proposed services agreement with Epiq. | 0.70 | |
| 10/06/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | |
| 10/06/23 | GAK | 104 | Review and analyze Epiq's proposed service agreement contract. | 1.40 | |
| 10/06/23 | GAK | 104 | Communications with B. Mankovetskiy regarding Epiq services agreement and suggested revisions. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/06/23 | GAK | 104 | Email Debtors' counsel regarding Committee website. | 0.20 | |
| 10/06/23 | GAK | 104 | Review order continuing hearing and deadlines for examiner motion. | 0.20 | |
| 10/09/23 | BM | 104 | Prepare an update for Committee. | 0.30 | |
| 10/09/23 | GAK | 104 | Email Debtor's counsel regarding 1102/website matters. | 0.30 | |
| 10/10/23 | BM | 104 | Prepare updates for Committee. | 0.70 | |
| 10/10/23 | GAK | 104 | Draft email to Epiq regarding revised service agreement. | 0.10 | |
| 10/10/23 | GAK | 104 | Revise Epiq's proposed service agreement based on discussions with Debtor's counsel and B. Mankovetskiy. | 1.40 | |
| 10/11/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.30 | |
| 10/12/23 | GAK | 104 | Meeting with O. Matviyishyn regarding 1102 motion. | 0.10 | |
| 10/12/23 | OM | 104 | Update 1102 motion pursuant to comments from G. Kopacz. | 0.40 | |
| 10/12/23 | OM | 104 | Draft 1102 motion. | 1.40 | |
| 10/13/23 | BM | 104 | Analysis regarding 1102 motion. | 0.60 | |
| 10/13/23 | GAK | 104 | Email Epiq regarding service agreement. | 0.20 | |
| 10/13/23 | GAK | 104 | Revise service agreement to address Epiq comments and email MWE regarding same. | 0.30 | |
| 10/16/23 | JT | 104 | Telephone conference with A. Sherman, B. Mankovetskiy and J. Kramer regarding work flows. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/17/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.20 | |
| 10/18/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.60 | |
| 10/18/23 | BM | 104 | Prepare an update for Committee. | 0.70 | |
| 10/19/23 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 10/19/23 | BM | 104 | Analysis regarding 1102 motion. | 0.40 | |
| 10/19/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | |
| 10/19/23 | GAK | 104 | Update 1102 motion/order to address local rules. | 0.30 | |
| 10/19/23 | GAK | 104 | Draft email to A. Sherman regarding 1102 motion and update for Committee. | 0.40 | |
| 10/19/23 | GAK | 104 | Review local rules to finalize motion and proposed order. | 0.30 | |
| 10/19/23 | GAK | 104 | Draft email to MWE regarding 1102 requirements. | 0.60 | |
| 10/19/23 | GAK | 104 | Emails with MWE regarding revisions to Epiq agreement and next steps. | 0.20 | |
| 10/19/23 | GAK | 104 | Call with B. Mankovetskiy regarding 1102 motion and request to appoint pensioner committee. | 0.10 | |
| 10/19/23 | GAK | 104 | Draft email to MWE regarding 1102 motion and service agreement. | 0.10 | |
| 10/19/23 | GAK | 104 | Work on 1102 motion for review by A. Sherman and B. Mankovetskiy. | 2.90 | |
| 10/20/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/20/23 | BM | 104 | Prepare an update for Committee. | 0.30 | |
| 10/23/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | |
| 10/23/23 | BM | 104 | Call with Committee chair regarding pending matters. | 0.50 | |
| 10/23/23 | AHS | 104 | Call with committee member re: status update. | 0.50 | |
| 10/23/23 | GAK | 104 | Finalize 1102 motion and email local counsel regarding same. | 0.20 | |
| 10/23/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.30 | |
| 10/24/23 | BM | 104 | Attend Committee meeting. | 0.50 | |
| 10/24/23 | AHS | 104 | Attend Committee meeting. | 0.50 | |
| 10/24/23 | GAK | 104 | Draft email to A. Sherman regarding Epiq agreement and next steps. | 0.10 | |
| 10/24/23 | GAK | 104 | Email MWE regarding epiq service agreement. | 0.10 | |
| 10/26/23 | BM | 104 | Prepare an update for Committee. | 0.70 | |
| 10/26/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.20 | |
| 10/27/23 | BM | 104 | Prepare an update for Committee. | 0.70 | |
| 10/27/23 | AHS | 104 | Review of pleadings and case law in advance of hearing re: 1102 and appointment by court. | 0.80 | |
| 10/29/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.70 | |
| 10/30/23 | BM | 104 | Call with Committee chair regarding pending matters. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/30/23 | AHS | 104 | Call with committee member re: sale and cash collateral issues. | 0.40 | |
| 10/30/23 | GAK | 104 | Email A. Sherman regarding Epiq services agreement. | 0.10 | |
| 10/31/23 | BM | 104 | Call with bondholders' counsel regarding pending matters. | 0.70 | |
| | | **TASK TOTAL 104** | | **32.30** | **$26,928.50** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 10/02/23 | JW | 105 | Telephone conference with B. Mankovetskiy regarding hospital real estate security interest review and analysis. | 0.30 | |
| 10/02/23 | JW | 105 | Analyze UCC Amendment, Original UCC, Mortgage, Categories of Mortgaged Collateral and Categories of UCC Collateral. | 2.50 | |
| 10/03/23 | JW | 105 | Compare legal descriptions. | 0.40 | |
| 10/03/23 | JW | 105 | Draft email memo regarding results of Johnson County analysis. | 0.50 | |
| 10/03/23 | JW | 105 | Review lease information pertaining to Muscatine property and Schedule 2.1(d) in bid proposal. | 0.30 | |
| 10/03/23 | JW | 105 | Draft short email regarding review of Muscatine lease and Schedule 2.1(d) results. | 0.20 | |
| 10/03/23 | JW | 105 | Analyze Johnson County tax assessor and recorder of deeds land records to verify whether documents listed in bid proposal are covered by Mortgage. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/03/23 | JW | 105 | Review title documents. | 0.30 | |
| 10/03/23 | JW | 105 | Review bid purchase agreement. | 0.30 | |
| 10/03/23 | JW | 105 | Compare properties contained in Mercy Hospital spreadsheet to title reports and bid proposal real property and lease schedules. | 1.00 | |
| 10/03/23 | JW | 105 | Review Bid Proposal. | 0.50 | |
| 10/03/23 | JW | 105 | Review responses re: UCC perfection of land security interests. | 0.20 | |
| 10/03/23 | JW | 105 | Draft email re: questions regarding mortgage perfection and UCC. | 0.50 | |
| 10/03/23 | JW | 105 | Review and analyze all title reports and the Trust Indenture. | 1.80 | |
| 10/05/23 | BM | 105 | Analysis regarding pension fund issues and potential claims. | 1.10 | |
| 10/05/23 | BM | 105 | Analysis regarding PTO issues. | 0.70 | |
| 10/13/23 | BM | 105 | Analysis regarding McKesson's asserted secured claim. | 0.80 | |
| 10/16/23 | BM | 105 | Analysis regarding McKesson claim. | 0.80 | |
| 10/16/23 | JT | 105 | E-mail from O. Matviyishyn regarding McKesson Lien. | 0.30 | |
| 10/16/23 | OM | 105 | Summarize McKesson lien analysis and circulate to B. Mankovetskiy and J. Teele. | 0.20 | |
| 10/16/23 | OM | 105 | Analyze McKesson lien. | 1.90 | |
| 10/16/23 | OM | 105 | Correspondence and instruction from B. Mankovetskiy re: McKesson agreement. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 17

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/16/23 | OM | 105 | Correspondence with B. Mankovetskiy and team re: financing. | 0.30 |  |
| 10/16/23 | OM | 105 | Correspondence with B. Mankovetskiy and team re: financing and circulate summary to team. | 0.60 |  |
| 10/18/23 | BM | 105 | Analysis regarding bond documents and scope of security interests. | 1.80 |  |
| 10/31/23 | JW | 105 | Telephone conference in connection with analysis on additional parking lots as part of real estate collateral. | 0.20 |  |
| 10/31/23 | JW | 105 | Brief review of owned real estate, review lien report summary and documents previously provided by B. Mankovetskiy. | 0.20 |  |
|  |  | **TASK TOTAL 105** |  | **18.70** | **$12,548.50** |

## 107 – FEE/EMPLOYMENT APPLICATIONS

| 10/17/23 | GAK | 107 | Work on September fee statement. | 0.10 |  |
|---|---|---|---|---|---|
| 10/20/23 | BM | 107 | Analysis regarding H2C's request to modify engagement terms. | 0.40 |  |
| 10/23/23 | BM | 107 | Analysis regarding H2C request to modify terms of retention. | 0.40 |  |
| 10/23/23 | GAK | 107 | Review FTI's first fee statement. | 0.20 |  |
| 10/24/23 | GAK | 107 | Work on first fee application. | 0.10 |  |
| 10/25/23 | GAK | 107 | Work on September fee application. | 0.60 |  |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 18

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/25/23 | GAK | 107 | Work on August fee application. | 0.40 | |
| 10/30/23 | GAK | 107 | Work on September fee statement. | 0.30 | |
| 10/30/23 | GAK | 107 | Work on August fee application. | 0.20 | |
| 10/30/23 | GAK | 107 | Call with O. Matviyishyn regarding fee applications. | 0.20 | |
| 10/30/23 | GAK | 107 | Communications with FTI regarding fee applications. | 0.10 | |
| 10/30/23 | OM | 107 | Begin drafting August fee app. | 1.90 | |
| 10/30/23 | OM | 107 | Correspondence and instructions re: initial fee applications. | 0.20 | |
| 10/31/23 | GAK | 107 | Work on September fee application. | 0.20 | |
| 10/31/23 | OM | 107 | Continue draft of August fee app. | 1.80 | |
| 10/31/23 | OM | 107 | Begin draft of September fee app. | 1.10 | |
| | | **TASK TOTAL 107** | | **8.20** | **$4,975.00** |

## 109 – FINANCING

| | | | | | |
|---|---|---|---|---|---|
| 10/02/23 | AHS | 109 | Further review of foundation term sheet; email to committee re: same and follow up call with Debtors' counsel. | 0.60 | |
| 10/07/23 | AHS | 109 | Email to Committee re: foundation term sheet update. | 0.20 | |
| 10/07/23 | AHS | 109 | Address issues in finalizing and executing foundation term sheet. | 0.30 | |
| 10/09/23 | BM | 109 | Analysis regarding proposed Foundation settlement and cash collateral order issues. | 1.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 19

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/11/23 | BM | 109 | Analysis regarding final cash collateral order. | 0.90 | |
| 10/12/23 | BM | 109 | Analysis regarding final cash collateral order. | 0.80 | |
| 10/16/23 | BM | 109 | Analysis regarding draft proposed final cash collateral order. | 1.30 | |
| 10/17/23 | BM | 109 | Analysis and revisions of proposed final cash collateral order. | 1.20 | |
| 10/17/23 | AHS | 109 | Review and revise draft cash collateral order. | 1.10 | |
| 10/27/23 | BM | 109 | Analysis regarding continued use of cash collateral. | 0.60 | |
| 10/27/23 | MS | 109 | Call with B. Mankovetskiy re: objection to final cash collateral order. | 0.20 | |
| 10/30/23 | BM | 109 | Analysis regarding proposed final cash collateral order and revisions thereof. | 1.60 | |
| 10/30/23 | BM | 109 | Analysis regarding Committee's objection to proposed final cash collateral order. | 1.30 | |
| 10/30/23 | BM | 109 | Call with FTI regarding cash collateral issues. | 0.50 | |
| 10/30/23 | MS | 109 | Draft objection to final cash collateral order. | 4.40 | |
| 10/30/23 | MS | 109 | Calls with B. Mankovetskiy re: objection to final cash collateral order. | 0.20 | |
| 10/31/23 | BM | 109 | Analysis regarding Committee's objection to proposed final cash collateral order. | 1.70 | |
| 10/31/23 | AHS | 109 | Call with FTI re: cash collateral issues and analysis re: cash collateral issues. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 20

---

|            |      |     |                                                                                    | HOURS | AMOUNT       |
|------------|------|-----|------------------------------------------------------------------------------------|-------|--------------|
| 10/31/23   | MS   | 109 | Draft objection to final cash collateral order.                                    | 6.80  |              |
|            |      |     | **TASK TOTAL 109**                                                                  | **25.90** | **$23,363.50** |

### 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

|            |      |     |                                                                                    | HOURS |
|------------|------|-----|------------------------------------------------------------------------------------|-------|
| 10/02/23   | BM   | 110 | Analysis regarding proposed Foundation settlement term sheet and related issues.   | 1.30  |
| 10/03/23   | OM   | 110 | Review statement of financial affairs for pending litigations.                     | 0.40  |
| 10/06/23   | BM   | 110 | Analysis regarding Foundation settlement.                                          | 0.80  |
| 10/06/23   | BM   | 110 | Analysis regarding 9019 motion to approve Foundation settlement.                   | 1.10  |
| 10/07/23   | BM   | 110 | Analysis regarding comments to draft 9019 motion and Foundation settlement term sheet. | 0.80  |
| 10/09/23   | GAK  | 110 | Review and analysis of settlement motion with Foundation and Bondholder            | 0.30  |
| 10/18/23   | BM   | 110 | Analysis regarding pensioners motion to appoint official committee.                | 0.80  |
| 10/18/23   | JT   | 110 | Review Motion to Appoint Pension Committee.                                         | 0.70  |
| 10/18/23   | JT   | 110 | E-mail to B. Mankovetskiy regarding Pension Committee.                             | 0.30  |
| 10/18/23   | JT   | 110 | Review Debtor's schedules and claim register regarding pension claims.              | 0.50  |
| 10/18/23   | JT   | 110 | Research regarding appointing official committee.                                  | 1.80  |

Sills Cummis & Gross P.C.

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/19/23 | BM | 110 | Analysis regarding response to pensioners motion to appoint committee. | 0.70 | |
| 10/19/23 | JT | 110 | Review case law regarding appointing official committee. | 0.50 | |
| 10/19/23 | JT | 110 | Review and revise objection to Pension Committee Motion. | 0.70 | |
| 10/19/23 | GAK | 110 | Review motion to appoint pensioner committee. | 0.20 | |
| 10/19/23 | OM | 110 | Correspondence and instruction with J. Teele re: objection to pensioner committee motion. | 0.40 | |
| 10/19/23 | OM | 110 | Determine deadline to object to pensioners' motion. | 0.30 | |
| 10/19/23 | OM | 110 | Review and analyze pensioners committee motion. | 0.20 | |
| 10/20/23 | BM | 110 | Analysis regarding response to pensioners' motion and potential resolution. | 0.80 | |
| 10/20/23 | JT | 110 | Additional research regarding Pension Committee. | 1.20 | |
| 10/20/23 | JT | 110 | Office conference with O. Matviyishyn regarding Pension Committee. | 0.40 | |
| 10/20/23 | OM | 110 | Review and correspondence of pensioner committee motion and motion to compel. | 0.60 | |
| 10/20/23 | OM | 110 | Analyze recent pleadings and correspond with J. Teele re: strategy for objections. | 0.60 | |
| 10/20/23 | OM | 110 | Research re: objection to formation of an independent committee of pensioners and correspond with J. Teele regarding same. | 1.40 | |
| 10/20/23 | OM | 110 | Draft objection to motion for independent pensioners committee. | 1.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 22

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/23/23 | BM | 110 | Analysis regarding supplemental certification regarding pensioners' motion to appoint a committee. | 0.30 | |
| 10/23/23 | AHS | 110 | Review and analysis of motion for pension committee and draft response re: same. | 0.60 | |
| 10/23/23 | JT | 110 | Review supplemental certification regarding Pension Committee. | 0.40 | |
| 10/23/23 | JT | 110 | Review and revise Pension Committee objection. | 2.60 | |
| 10/23/23 | OM | 110 | Edit and update pensioner committee objection pursuant to supplemental statement filed the pensioner committee and send to J. Teele for review. | 1.80 | |
| 10/23/23 | OM | 110 | Review research pertaining to objection to pensioner committee and follow up research if courts have ever established such a committee. | 0.60 | |
| 10/23/23 | OM | 110 | Review comments and edits from J. Teele about objection to pensioner motion and update objection pursuant to same. | 0.70 | |
| 10/23/23 | OM | 110 | Finalize objection to pensioner motion and send to J. Teele for review. | 2.70 | |
| 10/24/23 | BM | 110 | Analysis regarding objection to pensioners' motion. | 0.80 | |
| 10/24/23 | JT | 110 | Further revise Pension Committee objection. | 0.60 | |
| 10/24/23 | OM | 110 | Review comments from A. Sherman and revise pensioner objection pursuant to comments. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 23

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/24/23 | OM | 110 | Review and revise pensioner objection pursuant to comments from J. Teele and send to A. Sherman and B. Mankovetskiy for review. | 0.50 | |
| 10/25/23 | BM | 110 | Analysis regarding objection to pensioners' motion. | 0.40 | |
| 10/25/23 | AHS | 110 | Review and revise response to motion to appoint pension committee. | 0.80 | |
| 10/25/23 | OM | 110 | Review and send reminder to local counsel about filing the pensioner objection. | 0.20 | |
| 10/25/23 | OM | 110 | Update pensioner objections pursuant to comments from local counsel and circulate same to local counsel. | 0.90 | |
| 10/25/23 | OM | 110 | Circulate final draft and comments to local counsel re: pensioner objection. | 0.20 | |
| 10/25/23 | OM | 110 | Finalize additions and revisions of pensioner objection and send to A. Sherman and B. Mankovetskiy. | 0.90 | |
| 10/27/23 | BM | 110 | Analysis regarding reply to Committee's objection to pensioners' motion. | 0.60 | |
| 10/27/23 | AHS | 110 | Prepare outline and attend hearing on motion to appoint pension committee. | 1.10 | |
| 10/27/23 | GAK | 110 | Review pensioner reply brief in support of request for appointment of official committee. | 0.20 | |
| | **TASK TOTAL 110** | | | **35.80** | **$26,569.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 24

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|

**114 – RELIEF FROM STAY PROCEEDINGS**

| 10/03/23 | BM | 114 | Analysis regarding proposed order granting in part and continuing in part motion to enforce stay. | 0.30 | |
| 10/03/23 | BM | 114 | Analysis regarding proposed resolution of Schwarz stay relief motion. | 0.70 | |
| 10/03/23 | JT | 114 | E-mail to B. Mankovetskiy regarding Stay Relief Motion. | 0.40 | |
| 10/03/23 | JT | 114 | Review state court Complaint and insurance policies regarding Scott Stay Relief Motion. | 0.90 | |
| 10/03/23 | JT | 114 | Review Stay Relief Motion. | 0.40 | |
| 10/05/23 | BM | 114 | Analysis regarding Schwarz stay relief stipulation. | 0.80 | |
| 10/05/23 | JT | 114 | Further review insurance policies regarding Stay Relief Motion. | 0.70 | |
| 10/05/23 | JT | 114 | Draft e-mail summarizing issues regarding Stay Relief Motion. | 0.50 | |
| 10/05/23 | JT | 114 | Telephone conference with T. Novak regarding insurance coverage. | 0.30 | |
| | | **TASK TOTAL 114** | | **5.00** | **$4,529.00** |

**116 – TRAVEL**

| 10/03/23 | AHS | 116 | Travel from EWR to Chicago for auction. (2.00) | 1.00 | |
| 10/04/23 | AHS | 116 | Travel from Chicago to EWR after auction (2.00) | 1.00 | |
| | | **TASK TOTAL 116** | | **2.00** | **$2,150.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 25

|  | HOURS | AMOUNT |
|---|---|---|
| **TOTAL FEES at Standard Rates** | **250.00** | **$213,308.00** |
| **Attorney Fees at Blended Rate of $675** | **250.00** | **$168,750.00** |
| **Paralegal Fees at Standard Rate** | **0.00** | **0.00** |
| **TOTAL FEES at Blended Rate** | **250.00** | **$168,750.00** |

## TASK CODE SUMMARY

| Code | Description | Hours | Amount |
|---|---|---|---|
| 102 | Asset Disposition | 122.10 | $112,244.50 |
| 104 | Case Administration | 32.30 | $26,928.50 |
| 105 | Claims Administration and Objections | 18.70 | $12,548.50 |
| 107 | Fee/Employment Applications | 8.20 | $4,975.00 |
| 109 | Financing | 25.90 | $23,363.50 |
| 110 | Litigation (Other than Avoidance Action Litigation | 35.80 | $26,569.00 |
| 114 | Relief from Stay Proceedings | 5.00 | $4,529.00 |
| 116 | Travel | 2.00 | $2,150.00 |
| | TOTAL FEES at Standard Rates | 250.00 | $213,308.00 |
| | Attorney Fees at Blended Rate of $675 | 250.00 | 168,750.00 |
| | Paralegal Fees at Standard Rate | 0.00 | 0.00 |
| | TOTAL FEES at Blended Rate | 250.00 | $168,750.00 |

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Andrew H. Sherman | 39.90 | x | $1,075.00 | = | $42,892.50 |
| Boris Mankovetskiy | 105.00 | x | $925.00 | = | $97,125.00 |
| Jason Teele | 18.10 | x | $895.00 | = | $16,199.50 |
| Matthew Holden | 4.90 | x | $695.00 | = | $3,405.50 |
| Michael Savetsky | 23.40 | x | $835.00 | = | $19,539.00 |
| Jeffrey Kramer | 0.90 | x | $835.00 | = | $751.50 |
| Gregory A. Kopacz | 15.80 | x | $775.00 | = | $12,245.00 |
| Jeffrey Wendler | 10.00 | x | $595.00 | = | $5,950.00 |
| Oleh Matviyishyn | 32.00 | x | $475.00 | = | $15,200.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 1, 2023
Client/Matter No. 08650147.000001
Invoice: 2050121
Page 26

---

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 09/08/23 | 291 | Airfare (AHS – to/from Chicago for hearing regarding status, retention issues and bidding procedure) | $784.90 |
| 09/12/23 | 382 | Meals (AHS – Chicago) | $18.03 |
| 09/13/23 | 382 | Meals (AHS – Chicago) | $30.48 |
| 09/13/23 | 293 | Lodging (AHS – Chicago) | $248.54 |
| 09/14/23 | 294 | Taxi/Car Rental/Car Service (AHS – Chicago) | $113.53 |
| 09/14/23 | 295 | Parking (AHS – Chicago) | $76.40 |
| 10/10/23 | 358 | Pacer | $3.00 |

**TOTAL DISBURSEMENTS**      **$1,274.88**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $168,750.00 |
| Total Disbursements | $1,274.88 |
| **TOTAL THIS INVOICE** | **$170,024.88\*** |

\*Total includes fees at **_Blended Rate_**. Per Retention Application, lesser of fees at _Standard Rates_ (**$213,308.00**) and fees at _Blended Rate_ of $675 (**$168,750.00**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Unsecured Creditors Committee of Mercy Hospital | January 1, 2024 |
| c/o Steindler Orthopedic Clinic, Committee Chair | Client/Matter No. 08650147.000001 |
| Attn: Edward Patrick Magallanes, President and CEO | Invoice: 2051051 |
| 222 W. Merchandise Mart Plaza #2024 | Billing Attorney: AHS |
| 2751 Northgate Drive | |
| Iowa City, IA  52245 | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through November 30, 2023

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 11/01/23 | BM | 101 | Analysis of bondholders' asserted liens on Debtors' real property. | 0.90 | |
| 11/01/23 | JW | 101 | Review Iowa City Tax Assessor records. | 0.80 | |
| 11/01/23 | JW | 101 | Review Muscatine County Tax Assessor records. | 0.60 | |
| 11/01/23 | JW | 101 | Draft analysis as to the ownership of 9 parcels listed as owned by Mercy Hospital and whether subject to mortgage. | 1.70 | |
| 11/02/23 | BM | 101 | Analysis regarding scope of Preston Hollow's liens and potential diminution analysis. | 1.30 | |
| 11/02/23 | JT | 101 | Review documents for lien review. | 1.80 | |
| 11/06/23 | BM | 101 | Analysis regarding investigation of liens and potential causes of action against bondholder representatives. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/06/23 | BM | 101 | Analysis regarding revised 9019 foundation settlement order. | 0.40 | |
| 11/06/23 | JT | 101 | Review pleadings for potential causes of action against Master Trustee. | 0.90 | |
| 11/06/23 | JT | 101 | Review Master Trust Indenture and collateral documents. | 1.60 | |
| 11/06/23 | JT | 101 | Research regarding claims against Master Trustee. | 1.70 | |
| 11/06/23 | JT | 101 | Review UCC regarding lien challenge. | 0.80 | |
| 11/06/23 | MS | 101 | Review Master Trustee's reservation of rights and separate response to Committee objection to final cash collateral order re: scope of security interests. | 0.30 | |
| 11/06/23 | MS | 101 | Review first day declaration re: potential estate claims. | 1.10 | |
| 11/06/23 | OM | 101 | Begin review of perfection of security interests by master trustee under UCC Article 9. | 0.80 | |
| 11/06/23 | OM | 101 | Follow up correspondence re: perfection of liens and security interests by master trustee. | 0.20 | |
| 11/06/23 | OM | 101 | Correspondence and strategy re: drafting of adversary complaint regarding perfected security interests with B. Mankovetskiy, M. Savetsky and J. Teele. | 0.60 | |
| 11/06/23 | OM | 101 | Review critical documents for adversary complaint. | 0.20 | |
| 11/07/23 | BM | 101 | Analysis regarding potential global settlement with Preston Hollow and plan structure. | 1.20 | |
| 11/07/23 | BM | 101 | Analysis regarding valuation of remaining assets and 506(c) surcharge issues. | 1.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/07/23 | JT | 101 | Review Trust documents regarding claims against Master Trustee. | 2.80 | |
| 11/07/23 | OM | 101 | Continue analysis of perfection of liens. | 0.90 | |
| 11/08/23 | BM | 101 | Analysis regarding excluded real estate assets. | 0.80 | |
| 11/08/23 | OM | 101 | Analysis of perfection of liens by master trustee pursuant to new strategy and instruction from B. Mankovetskiy. | 2.10 | |
| 11/08/23 | OM | 101 | Correspondence and update of lien analysis to B. Mankovetskiy. | 0.60 | |
| 11/08/23 | OM | 101 | Analysis of perfection of liens by master trustee pursuant to UCC Article 9. | 2.40 | |
| 11/09/23 | BM | 101 | Analysis regarding investigation of potential lien challenges and causes of action against bondholder representatives. | 1.10 | |
| 11/09/23 | MS | 101 | Confer with O. Matviyishyn re: lien review research. | 0.50 | |
| 11/09/23 | OM | 101 | Analysis of perfection of liens by master trustee pursuant to new strategy. | 4.30 | |
| 11/09/23 | OM | 101 | Correspondence and inquiry from M. Savetsky re: lien analysis. | 0.60 | |
| 11/10/23 | BM | 101 | Analysis regarding investigation of potential lien challenges against bondholder representatives. | 1.10 | |
| 11/10/23 | BM | 101 | Analysis regarding potential 506(c) surcharges of bondholders' collateral. | 0.70 | |
| 11/10/23 | JT | 101 | Research regarding claims against secured Lender. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/10/23 | JT | 101 | Review documents regarding lien challenge. | 0.90 | |
| 11/10/23 | JT | 101 | Telephone conference with J. Kramer regarding surcharge. | 0.30 | |
| 11/10/23 | JT | 101 | Review case law regarding 506(c), surcharge and subordination. | 1.40 | |
| 11/12/23 | BM | 101 | Analysis regarding remaining Foundation assets. | 0.70 | |
| 11/14/23 | BM | 101 | Analysis regarding remaining estate assets and indicative values. | 0.70 | |
| 11/14/23 | BM | 101 | Analysis regarding investigation of bondholders' liens and claims. | 2.20 | |
| 11/14/23 | OM | 101 | Continue and update Article 9 lien analysis pursuant to new strategy and instruction from B. Mankovetskiy. | 2.30 | |
| 11/14/23 | OM | 101 | Correspondence and strategy with B. Mankovetskiy re: lien analysis and tentative results. | 0.50 | |
| 11/14/23 | OM | 101 | Continue UCC Article 9 lien analysis. | 2.80 | |
| 11/15/23 | BM | 101 | Analysis regarding Debtors' interests in joint ventures. | 1.60 | |
| 11/15/23 | MS | 101 | Confer with O. Matviyishyn re: lien review research and loan documents. | 1.20 | |
| 11/15/23 | OM | 101 | Continue Article 9 lien analysis. | 2.20 | |
| 11/15/23 | OM | 101 | Correspondence re: results from lien analysis with M. Savetsky and discuss new strategy. | 1.40 | |
| 11/15/23 | OM | 101 | Research lien tracing under the Iowa UCC pursuant to instructions from M. Savetsky. | 2.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 5

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/16/23 | BM | 101 | Analysis regarding investigation of potential causes of action against bondholder representatives. | 1.40 |  |
| 11/16/23 | JT | 101 | Review additional documents regarding lien challenge and lender claims. | 1.30 |  |
| 11/16/23 | JT | 101 | E-mail to M. Savetsky regarding lien challenge. | 0.30 |  |
| 11/16/23 | JT | 101 | Office conference with A. Sherman regarding Lender claims. | 0.40 |  |
| 11/16/23 | MS | 101 | Confer with O. Matviyishyn re: lien review research. | 1.70 |  |
| 11/16/23 | MS | 101 | Conduct legal research and review legal research of O. Matviyishyn re: tracing issues. | 2.10 |  |
| 11/16/23 | MS | 101 | Review Master Trust Indenture, UCC filings, and 2011 and 2018 trust indenture and loan documents re: scope of collateral. | 2.80 |  |
| 11/16/23 | MS | 101 | Review Master Trustee's pleadings and first day declaration re: scope of collateral. | 0.90 |  |
| 11/16/23 | OM | 101 | UCC Article 9 analysis. | 2.60 |  |
| 11/16/23 | OM | 101 | Correspondence with M. Savetsky re: lien analysis and discuss strategy. | 1.60 |  |
| 11/16/23 | OM | 101 | Research tracing of funds pursuant to Iowa UCC. | 2.10 |  |
| 11/17/23 | BM | 101 | Analysis regarding valuation of remaining assets and potential waterfall scenarios. | 1.10 |  |
| 11/17/23 | BM | 101 | Analysis regarding Foundation assets report. | 0.60 |  |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/17/23 | BM | 101 | Analysis regarding investigation of potential challenges to bondholders' liens and claims. | 1.30 | |
| 11/17/23 | MS | 101 | Conduct legal research re: perfection of security interest in LLC and JV interests. | 2.60 | |
| 11/17/23 | OM | 101 | Research and apply Iowa lien tracing case law and statutes to liens of master trustee. | 4.20 | |
| 11/20/23 | BM | 101 | Analysis regarding potential 506(c) surcharges of secured creditors' collateral. | 0.90 | |
| 11/20/23 | BM | 101 | Analysis regarding potential priority employee claims. | 0.60 | |
| 11/20/23 | BM | 101 | Analysis regarding potential treatment of restricted assets of the Foundation. | 0.70 | |
| 11/20/23 | BM | 101 | Analysis regarding investigation of potential causes of action against bondholder representatives. | 1.30 | |
| 11/20/23 | BM | 101 | Call with FTI regarding valuation issues and potential waterfall scenarios. | 1.20 | |
| 11/20/23 | JT | 101 | Research regarding direct claims against Lender. | 1.70 | |
| 11/20/23 | JT | 101 | Review state court documents. | 1.40 | |
| 11/20/23 | MS | 101 | Confer with B. Mankovetskiy and O. Matviyishyn re: lien challenge complaint. | 0.40 | |
| 11/20/23 | MS | 101 | Conduct legal research re: lien challenge and collateral proceeds issues. | 5.50 | |
| 11/20/23 | OM | 101 | Correspondence and instruction from B. Mankovetskiy and M. Savetsky re: lien analysis and draft of adversary complaint. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/20/23 | OM | 101 | Strategy with M. Savetsky re: lien analysis and corresponding adversary complaint. | 0.40 | |
| 11/20/23 | OM | 101 | Research lien tracing through the intermediate balancing test. | 1.40 | |
| 11/20/23 | OM | 101 | Research treatment of LLCs as general intangibles under the UCC. | 1.10 | |
| 11/20/23 | OM | 101 | Analyze LLC operating documents for opt-in security provisions. | 1.90 | |
| 11/20/23 | OM | 101 | Research treatment of contract causes of action under the UCC. | 0.70 | |
| 11/21/23 | BM | 101 | Analysis regarding investigation of potential challenges against bondholder representatives. | 1.70 | |
| 11/21/23 | BM | 101 | Analysis regarding JV interests and controlling operating agreements. | 1.40 | |
| 11/21/23 | JT | 101 | Review cases regarding claims against Lender. | 0.70 | |
| 11/21/23 | MS | 101 | Conduct legal research re: lien challenge and collateral proceeds issues. | 0.60 | |
| 11/21/23 | MS | 101 | Review LLC operating agreements. | 2.40 | |
| 11/21/23 | MS | 101 | Confer with O. Matviyishyn re: review of LLC operating agreements. | 0.20 | |
| 11/21/23 | MS | 101 | Draft email to B. Mankovetskiy re: review of LLC operating agreements and additional diligence. | 0.30 | |
| 11/21/23 | OM | 101 | Finalize UCC Article 9 lien analysis. | 2.90 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/21/23 | OM | 101 | Correspondence with M. Savetsky re: lien analysis and follow up research. | 0.60 | |
| 11/21/23 | OM | 101 | Follow up research re: treatment in interest of LLCs under Article 9. | 0.30 | |
| 11/21/23 | OM | 101 | Follow up correspondence with M. Savetsky re: LLC treatment under the UCC. | 0.20 | |
| 11/22/23 | BM | 101 | Call with Debtors' counsel regarding current matters. | 0.90 | |
| 11/22/23 | BM | 101 | Analysis regarding investigation of potential affirmative claims against bondholder representatives. | 1.20 | |
| 11/22/23 | BM | 101 | Analysis regarding informal discovery requests to bondholder representatives. | 0.80 | |
| 11/22/23 | AHS | 101 | Attend call with Debtors' professional about potential claims and causes of action. | 1.10 | |
| 11/22/23 | JT | 101 | Review documents produced by Debtors'. | 1.70 | |
| 11/22/23 | JT | 101 | E-mail to A. Sherman and M. Savetsky regarding document request. | 0.30 | |
| 11/22/23 | JT | 101 | Review and revise document request. | 0.90 | |
| 11/22/23 | JT | 101 | E-mail from M. Savetsky regarding subordination. | 0.30 | |
| 11/22/23 | JT | 101 | Review case law regarding subordination. | 1.80 | |
| 11/22/23 | JT | 101 | Research claims for Breach of NDA. | 1.30 | |
| 11/22/23 | JT | 101 | Review and analyze Lender NDA. | 0.80 | |
| 11/22/23 | JT | 101 | Telephone conference with Debtor's counsel regarding Lender claims. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/22/23 | MS | 101 | E-mails with B. Mankovetskiy re: legal research re: potential affirmative causes of action against Preston Hollow. | 0.10 | |
| 11/22/23 | MS | 101 | E-mails with J. Teele re: revisions to informal document requests to Master Trustee and Preston Hollow. | 0.20 | |
| 11/22/23 | MS | 101 | Calls with A. Sherman and J. Teele re: informal document requests to Master Trustee and Preston Hollow. | 0.20 | |
| 11/22/23 | MS | 101 | Draft and revise informal document requests to Master Trustee and Preston Hollow. | 1.90 | |
| 11/22/23 | MS | 101 | Conduct legal research re: potential affirmative causes of action against Preston Hollow. | 0.80 | |
| 11/22/23 | MS | 101 | Call with B. Mankovetskiy, J. Teele, and A. Sherman re: Committee investigation of potential litigation claims. | 0.40 | |
| 11/22/23 | MS | 101 | Call with B. Mankovetskiy, J. Teele, A. Sherman, D. Simon, K. Stanger, M. McGuire and N. Bull re: Committee investigation of potential litigation claims. | 0.90 | |
| 11/23/23 | MS | 101 | Review and revise informal document requests to Master Trustee and Preston Hollow. | 0.20 | |
| 11/23/23 | MS | 101 | E-mails with A. Sherman and J. Teele re: revisions to informal document requests to Master Trustee and Preston Hollow. | 0.10 | |
| 11/23/23 | MS | 101 | E-mails with B. Mankovetskiy re: legal research re: potential affirmative causes of action against Preston Hollow. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/27/23 | BM | 101 | Call with Debtors' and Bondholders' professionals regarding Getzler analysis of Foundation funds. | 0.50 | |
| 11/27/23 | BM | 101 | Analysis regarding draft challenge complaint against bondholder representatives. | 1.20 | |
| 11/27/23 | BM | 101 | Analysis regarding informal discovery requests to bondholder representatives. | 0.70 | |
| 11/27/23 | BM | 101 | Analysis of Debtors' materials produced in response to Committee's informal requests for production of documents in connection with investigation of potential claims against bondholder representatives. | 1.60 | |
| 11/27/23 | JT | 101 | Review and revise updated document request. | 0.50 | |
| 11/27/23 | JT | 101 | Continue review of documents produced by Debtors' regarding Lender claims. | 1.40 | |
| 11/27/23 | MS | 101 | Draft lien challenge complaint. | 4.70 | |
| 11/28/23 | BM | 101 | Analysis regarding FTI's preliminary analysis of Debtors' remaining assets and indicative valuations. | 0.70 | |
| 11/28/23 | BM | 101 | Analysis regarding potential 506(c) and 552(b) claims against bondholder representatives. | 1.10 | |
| 11/28/23 | JT | 101 | Telephone conference with Lender's counsel regarding document request. | 0.50 | |
| 11/28/23 | JT | 101 | Review revised document request. | 0.40 | |
| 11/28/23 | MS | 101 | Draft challenge complaint. | 3.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/28/23 | MS | 101 | Call with M. Preusker and K. Walsh re: informal document requests to Master Trustee and Preston Hollow. | 0.60 | |
| 11/28/23 | MS | 101 | Confer with J. Teele and B. Mankovetskiy re: investigation of potential claims against Master Trustee and Preston Hollow. | 0.40 | |
| 11/28/23 | MS | 101 | Review and revise informal document requests to Master Trustee and Preston Hollow. | 0.50 | |
| 11/28/23 | MS | 101 | Confer with B. Mankovetskiy re: revised informal document requests to Master Trustee and Preston Hollow. | 0.10 | |
| 11/28/23 | MS | 101 | Confer with B. Mankovetskiy re: potential claims against Master Trustee and Preston Hollow. | 0.10 | |
| 11/28/23 | MS | 101 | Review documents provided by McDermott re: investigation of potential claims against Master Trustee and Preston Hollow. | 1.10 | |
| 11/29/23 | BM | 101 | Analysis regarding 506(c) surcharges of bondholders' collateral. | 0.70 | |
| 11/29/23 | BM | 101 | Analysis regarding lien challenge complaint against bondholder representatives. | 0.90 | |
| 11/29/23 | BM | 101 | Analysis regarding investigation of potential affirmative claims against bondholder representatives. | 1.40 | |
| 11/29/23 | MS | 101 | Review and revise challenge complaint. | 0.60 | |
| 11/29/23 | MS | 101 | E-mails with B. Mankovetskiy re: challenge complaint. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/29/23 | MS | 101 | Review and analysis of prepetition correspondence, NDA with Preston Hollow, pleadings in receivership action, notice of default and notice of acceleration, indentures, other documents, and news articles re: investigation of potential claims against Master Trustee and Preston Hollow. | 6.30 | |
| 11/29/23 | OM | 101 | Research 544(a) strong arm provisions as they relate to control of deposit accounts. | 0.90 | |
| 11/29/23 | OM | 101 | Research standing to assert 552(b) claim and circulate summary to B. Mankovetskiy. | 1.70 | |
| 11/30/23 | BM | 101 | Analysis regarding investigation of potential affirmative claims against bondholder representatives. | 1.20 | |
| 11/30/23 | JT | 101 | Review case law regarding damages for breach of NDA and subordination. | 1.20 | |
| 11/30/23 | JT | 101 | Office conference with M. Savetsky regarding NDA and claims against Lender. | 0.50 | |
| 11/30/23 | MS | 101 | Further review master trust indenture and NDA. | 0.30 | |
| 11/30/23 | MS | 101 | E-mails with B. Mankovetskiy re: terms of master trust indenture and NDA. | 0.20 | |
| 11/30/23 | OM | 101 | Research re: 506(c) surcharge and its application to oversecured creditors and circulate summary to B. Mankovetskiy. | 1.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/30/23 | OM | 101 | Correspondence and instruction from B. Mankovetskiy re: oversecured collateral and 506(c) surcharge. | 0.20 | |
| 11/30/23 | OM | 101 | Research re: 544(a) strong arm powers as they relate to control of deposit accounts. | 1.80 | |
| | | **TASK TOTAL 101** | | **173.20** | **$128,787.00** |

**102 – ASSET DISPOSITION**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/23 | BM | 102 | Analysis regarding transfers of funds from Foundation to Debtors. | 0.60 | |
| 11/01/23 | BM | 102 | Analysis regarding resumption of auction. | 0.80 | |
| 11/02/23 | BM | 102 | Analysis regarding proposed sale of Debtors' assets to the University. | 1.30 | |
| 11/02/23 | BM | 102 | Analysis regarding proposed form of sale order and related documents. | 2.10 | |
| 11/03/23 | BM | 102 | Analysis regarding proposed revised form of sale order. | 0.90 | |
| 11/03/23 | GAK | 102 | Review notifications regarding Monday's sale hearing. | 0.10 | |
| 11/03/23 | GAK | 102 | Review Bondholder Representatives sale response. | 0.10 | |
| 11/03/23 | GAK | 102 | Review Kronos sale/assignment objection. | 0.10 | |
| 11/06/23 | BM | 102 | Analysis regarding proposed revised sale order and ancillary documents. | 2.20 | |
| 11/06/23 | AHS | 102 | Prepare for and attend hearing regarding sale motion, foundation settlement and interim cash collateral order. | 1.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/08/23 | BM | 102 | Analysis regarding sale closing issues. | 1.10 | |
| 11/08/23 | BM | 102 | Analysis regarding amended University APA. | 0.90 | |
| 11/09/23 | BM | 102 | Analysis regarding amended University APA and accounts receivable treatment. | 0.80 | |
| 11/10/23 | BM | 102 | Analysis regarding sale closing issues. | 0.70 | |
| 11/10/23 | BM | 102 | Analysis regarding PH's position with respect to University's funding obligations during pre-closing period and response to same. | 0.90 | |
| 11/10/23 | GAK | 102 | Review Sale Order. | 0.30 | |
| 11/17/23 | BM | 102 | Analysis regarding marketing and sale of remaining assets. | 0.70 | |
| 11/17/23 | GAK | 102 | Review motion to reconsider sale order and compel performance | 0.10 | |
| 11/20/23 | BM | 102 | Analysis regarding sale closing issues. | 0.80 | |
| | | **TASK TOTAL 102** | | **16.20** | **$15,135.00** |

**103 – BUSINESS OPERATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 11/11/23 | BM | 103 | Call with FTI regarding cash flow projections and A/R issues. | 0.40 | |
| | | **TASK TOTAL 103** | | **0.40** | **$370.00** |

**104 – CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/23 | BM | 104 | Prepare an update for Committee. | 0.40 | |
| 11/01/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/02/23 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 11/03/23 | BM | 104 | Attend Committee meeting. | 0.50 | |
| 11/03/23 | GAK | 104 | Review order appointing pensioner committee. | 0.10 | |
| 11/07/23 | AHS | 104 | Email to Committee with status update. | 0.30 | |
| 11/07/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.40 | |
| 11/08/23 | BM | 104 | Respond to creditors' inquiries regarding case status. | 0.60 | |
| 11/09/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | |
| 11/13/23 | BM | 104 | Call with Preston Hollow's counsel regarding pending matters. | 0.50 | |
| 11/15/23 | BM | 104 | Calls with Debtors and Bond Trustee's counsel. | 0.60 | |
| 11/17/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.10 | |
| 11/20/23 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 11/20/23 | GAK | 104 | Draft email to Epiq regarding Committee website. | 0.10 | |
| 11/20/23 | OM | 104 | Review and analyze docket and second interim cash collateral order for critical dates and provisions and circulate critical dates and provisions re: same. | 0.40 | |
| 11/21/23 | GAK | 104 | Communications with Epiq regarding establishment of Committee website. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/22/23 | GAK | 104 | Review mock up of proposed Committee website and FAQ and analysis of proposed information to be included. | 0.90 | |
| 11/22/23 | GAK | 104 | Draft email to Epiq regarding Committee website issues. | 0.20 | |
| 11/27/23 | GAK | 104 | Emails with Epiq regarding Committee website and review proposed revisions. | 0.30 | |
| 11/28/23 | BM | 104 | Attend Committee meeting. | 1.00 | |
| 11/28/23 | AHS | 104 | Attend Committee meeting. | 1.00 | |
| 11/28/23 | AHS | 104 | Review of FTI presentation and prepare for meeting. | 0.40 | |
| 11/29/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.80 | |
| 11/29/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.20 | |
| | **TASK TOTAL 104** | | | **10.70** | **$9,197.50** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 11/13/23 | BM | 105 | Analysis regarding potential treatment of pension claims. | 0.90 | |
| 11/28/23 | BM | 105 | Call with bondholder representatives' counsel regarding Committee's informal discovery. | 0.80 | |
| 11/29/23 | BM | 105 | Call with bondholder representatives' counsel regarding discovery issues. | 0.50 | |
| 11/30/23 | BM | 105 | Analysis regarding potential global settlement with bondholders. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/30/23 | BM | 105 | Analysis regarding draft complaint asserting challenges of bondholders' claims. | 1.30 | |
| | | **TASK TOTAL 105** | | **4.30** | **$3,977.50** |

## 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 11/01/23 | GAK | 107 | Review local rules and UST guidelines in connection with fee applications. | 0.30 | |
| 11/01/23 | OM | 107 | Finalize September fee application and circulate to G. Kopacz for review. | 1.60 | |
| 11/01/23 | OM | 107 | Finalize August fee application and send to G. Kopacz for review. | 1.10 | |
| 11/02/23 | GAK | 107 | Review, revise and finalize September fee application for review by A. Sherman. | 2.70 | |
| 11/02/23 | GAK | 107 | Review, revise and finalize August fee application for review by A. Sherman. | 1.60 | |
| 11/07/23 | AHS | 107 | Review of August/September fee statements for Committee review and consideration. | 0.30 | |
| 11/07/23 | GAK | 107 | Email to A. Sherman regarding fee applications. | 0.20 | |
| 11/07/23 | GAK | 107 | Review FTI fee application and related email. | 0.10 | |
| 11/08/23 | GAK | 107 | Email local counsel regarding fee applications. | 0.20 | |
| 11/09/23 | GAK | 107 | Emails with local counsel/FTI regarding FTI fee application. | 0.20 | |
| 11/27/23 | GAK | 107 | Review FTI's October fee statement. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 18

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/29/23 | GAK | 107 | Work on October fee statement. | 1.30 | |
| | | **TASK TOTAL 107** | | **9.80** | **$6,740.00** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 11/10/23 | GAK | 108 | Review UST objection to MWE fee application. | 0.20 | |
| 11/17/23 | GAK | 108 | Review and evaluate H2C fee application. | 0.10 | |
| | | **TASK TOTAL 108** | | **0.30** | **$232.50** |

**109 – FINANCING**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/23 | BM | 109 | Call with Preston Hollow's counsel regarding cash collateral issues. | 1.10 | |
| 11/01/23 | BM | 109 | Analysis regarding adequate protection of bondholders' collateral. | 1.20 | |
| 11/01/23 | BM | 109 | Analysis regarding draft proposed cash collateral order. | 1.10 | |
| 11/01/23 | BM | 109 | Analysis regarding objection to proposed final cash collateral order. | 1.40 | |
| 11/01/23 | AHS | 109 | Call and email to Committee re: cash collateral issues. | 0.30 | |
| 11/01/23 | AHS | 109 | Calls with Debtors and FTI re: cash collateral issues. | 0.40 | |
| 11/01/23 | AHS | 109 | Call with counsel for PH re: cash collateral issues and proposed form of CC order. | 1.00 | |
| 11/01/23 | AHS | 109 | Review and revise cash collateral objection. | 1.60 | |
| 11/01/23 | MS | 109 | E-mails with B. Mankovetskiy and A. Sherman re: objection to final cash collateral order. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 19

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/01/23 | MS | 109 | Calls with B. Mankovetskiy re: objection to final cash collateral order. | 0.20 | |
| 11/01/23 | MS | 109 | Conduct legal research re: 8th Circuit law for objection to final cash collateral order. | 1.90 | |
| 11/01/23 | MS | 109 | Review and revise objection to final cash collateral order. | 6.80 | |
| 11/02/23 | BM | 109 | Analysis and revisions of declaration in support of Committee's objection to final cash collateral order. | 0.70 | |
| 11/02/23 | BM | 109 | Analysis regarding witness and exhibit list for cash collateral hearing. | 0.30 | |
| 11/02/23 | BM | 109 | Analysis and revisions of draft objection to proposed final cash collateral order. | 1.90 | |
| 11/02/23 | BM | 109 | Analysis and revisions of proposed final cash collateral order. | 0.90 | |
| 11/02/23 | BM | 109 | Analysis regarding proposed budget and cash flow projections. | 0.70 | |
| 11/02/23 | AHS | 109 | Have declaration drafted to rebut assertions in reservation of rights. | 0.80 | |
| 11/02/23 | AHS | 109 | Calls with FTI team re: PH reservation of rights. | 0.40 | |
| 11/02/23 | AHS | 109 | Further review and revisions to response to the use of cash collateral and address issues raised by other parties. | 2.20 | |
| 11/02/23 | MS | 109 | Review and revise draft final cash collateral order for exhibit to objection. | 1.70 | |
| 11/02/23 | MS | 109 | E-mails with N. Ganti re: declaration in support of Committee objection to final cash collateral order. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 20

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/02/23 | MS | 109 | Draft declaration in support of Committee objection to final cash collateral order. | 1.50 | |
| 11/02/23 | MS | 109 | Review accounts receivable reporting. | 0.10 | |
| 11/02/23 | MS | 109 | Call with A. Sherman re: Master Trustee's reservation or rights re: final cash collateral order. | 0.10 | |
| 11/02/23 | MS | 109 | Review Master Trustee's reservation or rights re: final cash collateral order. | 0.20 | |
| 11/02/23 | MS | 109 | E-mails with B. Mankovetskiy and A. Sherman re: revisions to objection to final cash collateral order. | 0.20 | |
| 11/02/23 | MS | 109 | Confer with B. Mankovetskiy and A. Sherman re: revisions to objection to final cash collateral order. | 0.40 | |
| 11/02/23 | MS | 109 | Review and revise objection to final cash collateral order. | 4.20 | |
| 11/03/23 | BM | 109 | Call with the Debtors and Liquidation Trustee's counsel regarding cash collateral. | 0.90 | |
| 11/03/23 | BM | 109 | Analysis and preparation for Ganti deposition. | 1.20 | |
| 11/03/23 | BM | 109 | Analysis regarding revised cash flow projections. | 0.70 | |
| 11/03/23 | BM | 109 | Analysis and revisions of proposed final cash collateral order. | 1.10 | |
| 11/03/23 | BM | 109 | Analysis and revisions of objection to proposed final cash collateral order and supporting declaration. | 1.90 | |
| 11/03/23 | AHS | 109 | Calls with counsel for PH and Debtors re: cash collateral issues and discovery requested. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 21

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/03/23 | AHS | 109 | Calls with FTI re: requested deposition of N. Ganti. | 0.40 | |
| 11/03/23 | AHS | 109 | Call with committee re: sale and cash collateral issues. | 0.50 | |
| 11/03/23 | AHS | 109 | Final review of cash collateral objection, declaration and have filed. | 0.40 | |
| 11/03/23 | GAK | 109 | Review Bondholder representative's cash collateral response. | 0.10 | |
| 11/03/23 | MS | 109 | Emails with N. Ganti and C. Zucker re: declaration in support of objection to final cash collateral order. | 0.20 | |
| 11/03/23 | MS | 109 | Emails with B. Gainer re: objection to final cash collateral order. | 0.20 | |
| 11/03/23 | MS | 109 | Calls with B. Mankovetskiy re: revisions to final cash collateral order and N. Ganti declaration. | 0.50 | |
| 11/03/23 | MS | 109 | Review and finalize committee proposed final cash collateral order. | 0.30 | |
| 11/03/23 | MS | 109 | Review and revise N. Ganti declaration in support of objection to final cash collateral order. | 0.50 | |
| 11/03/23 | MS | 109 | Further revise and finalize objection to final cash collateral order for filing. | 0.90 | |
| 11/04/23 | BM | 109 | Analysis regarding potential settlement of Committee's objections to final cash collateral order. | 0.90 | |
| 11/04/23 | BM | 109 | Attend Ganti deposition. | 1.30 | |
| 11/04/23 | AHS | 109 | Calls with FTI in advance of and after deposition. | 0.60 | |
| 11/04/23 | AHS | 109 | Attend deposition of N. Ganti. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 22

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/05/23 | BM | 109 | Analysis and revisions of proposed second interim cash collateral order. | 1.20 | |
| 11/05/23 | BM | 109 | Analysis regarding potential settlement of Committee's objection to final cash collateral order. | 1.10 | |
| 11/05/23 | BM | 109 | Call with Debtors' professionals regarding cash collateral issues. | 0.70 | |
| 11/05/23 | BM | 109 | Analysis regarding proposed revised cash collateral budget. | 0.60 | |
| 11/05/23 | BM | 109 | Analysis regarding Preston Hollow's motion in limine. | 0.60 | |
| 11/05/23 | BM | 109 | Analysis regarding Preston Hollow's reply to Committee's objection to cash collateral order. | 0.80 | |
| 11/05/23 | BM | 109 | Analysis regarding revised second interim cash collateral order. | 0.70 | |
| 11/05/23 | AHS | 109 | Negotiation of interim cash collateral order with parties and review of drafts of proposed interim cash collateral order. | 1.40 | |
| 11/05/23 | MS | 109 | Review draft second interim cash collateral order. | 0.30 | |
| 11/05/23 | MS | 109 | E-mails with B. Mankovetskiy re: draft second interim cash collateral order. | 0.10 | |
| 11/05/23 | MS | 109 | Review Master Trustee's response to Committee objection to final cash collateral order and supporting declaration. | 0.70 | |
| 11/05/23 | MS | 109 | Review Master Trustee's motion in limine to exclude N. Ganti's declaration/testimony. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 23

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/06/23 | BM | 109 | Analysis regarding proposed revised second interim cash collateral order. | 0.80 | |
| 11/06/23 | BM | 109 | Analysis regarding proposed resolution of Committee's objection to cash collateral order. | 1.30 | |
| 11/06/23 | GAK | 109 | Review Bondholder motion in limine to exclude committee testimony regarding cash collateral. | 0.20 | |
| 11/06/23 | GAK | 109 | Review Bondholder response regarding cash collateral. | 0.30 | |
| 11/08/23 | JT | 109 | Review collateral documents and operating reports. | 0.80 | |
| 11/22/23 | AHS | 109 | Review and revise draft document demands for PH. | 0.40 | |
| 11/27/23 | AHS | 109 | Diligence regarding potential claims against PH. | 1.30 | |
| 11/27/23 | AHS | 109 | Review and revise document requests to PH and send out to parties. | 0.40 | |
| 11/28/23 | AHS | 109 | Diligence regarding potential claims and causes of action. | 0.70 | |
| 11/28/23 | AHS | 109 | Meet and confer call with counsel for PH re: document request. | 0.60 | |
| | | **TASK TOTAL 109** | | **63.30** | **$58,726.50** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 11/10/23 | BM | 113 | Analysis regarding plan of liquidation. | 0.80 | |
| 11/14/23 | BM | 113 | Correspondence with Debtors' counsel regarding plan issues. | 0.40 | |
| 11/14/23 | BM | 113 | Analysis regarding plan structure and recovery analysis. | 0.90 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 24

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/17/23 | BM | 113 | Analysis regarding proposed plan term sheet. | 1.10 | |
| 11/17/23 | AHS | 113 | Emails with Committee chair re: current status and initial review of term sheet as circulated. | 0.40 | |
| 11/20/23 | BM | 113 | Analysis regarding potential plan framework and global settlement with Preston Hollow. | 1.20 | |
| 11/20/23 | AHS | 113 | Initial review of plan term sheet and email to Committee re: term sheet, plan issues and next steps. | 0.70 | |
| 11/20/23 | AHS | 113 | Calls with Committee members re: plan and term sheet issues. | 0.60 | |
| 11/29/23 | BM | 113 | Call with FTI regarding plan term sheet. | 0.40 | |
| 11/29/23 | BM | 113 | Call with Preston Hollow's counsel regarding proposed plan term sheet. | 0.60 | |
| 11/29/23 | BM | 113 | Analysis regarding proposed revised draft plan term sheet. | 1.20 | |
| 11/29/23 | AHS | 113 | Call with R. Gainer re: plan and plan term sheet issues. | 0.40 | |
| 11/29/23 | AHS | 113 | Call with counsel for Debtors' re: plan and plan term sheet issues. | 0.90 | |
| 11/29/23 | AHS | 113 | Call with FTI re: plan and plan term sheet issues. | 0.60 | |
| 11/29/23 | AHS | 113 | Call with counsel for PH re: plan and plan term sheet issues. | 0.70 | |
| 11/30/23 | BM | 113 | Analysis regarding revisions of proposed plan term sheet. | 0.70 | |

| | | | | | |
|---|---|---|---|---|---|
| | **TASK TOTAL 113** | | | **11.60** | **$11,375.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 25

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **116 – TRAVEL** (billed at 50%) |  |  |  |  |  |
| 11/05/23 | AHS | 116 | Travel from EWR to Cedar Rapids for hearing. (4.00) | 2.00 |  |
| 11/06/23 | AHS | 116 | Travel from Cedar Rapids to EWR after hearing. (4.00) | 2.00 |  |
|  |  | **TASK TOTAL 116** |  | **4.00** | **$4,300.00** |
|  |  | **TOTAL FEES at Standard Rates** |  | 293.80 | $238,841.00 |
|  |  | **Attorney Fees at Blended Rate of $675** |  | 293.80 | $198,315.00 |
|  |  | **Paralegal Fees at Standard Rate** |  | 0.00 | 0.00 |
|  |  | **TOTAL FEES at Blended Rate** |  | 293.80 | $198,315.00 |

## TASK CODE SUMMARY

| | | HOURS | AMOUNT |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 173.20 | $128,787.00 |
| 102 | Asset Disposition | 16.20 | $15,135.00 |
| 103 | Business Operations | 0.40 | $370.00 |
| 104 | Case Administration | 10.70 | $9,197.50 |
| 105 | Claims Administration and Objections | 4.30 | $3,977.50 |
| 107 | Fee/Employment Applications | 9.80 | $6,740.00 |
| 108 | Fee/Employment Objections | 0.30 | $232.50 |
| 109 | Financing | 63.30 | $58,726.50 |
| 113 | Plan and Disclosure Statement | 11.60 | $11,375.00 |
| 116 | Travel | 4.00 | $4,300.00 |
|  | TOTAL FEES at Standard Rates | 293.80 | $238,841.00 |
|  | Attorney Fees at Blended Rate of $675 | 293.80 | $198,315.00 |
|  | Paralegal Fees at Standard Rate | 0.00 | 0.00 |
|  | TOTAL FEES at Blended Rate | 293.80 | $198,315.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2051051
Page 26

| | | | | |
|---|---|---|---|---|
| Andrew H. Sherman | 28.10 | x $1,075.00 | = | $30,207.50 |
| Boris Mankovetskiy | 97.20 | x $925.00 | = | $89,910.00 |
| Jason Teele | 32.10 | x $895.00 | = | $28,729.50 |
| Michael Savetsky | 68.20 | x $835.00 | = | $56,947.00 |
| Gregory A. Kopacz | 10.10 | x $775.00 | = | $7,827.50 |
| Jeffrey Wendler | 3.10 | x $595.00 | = | $1,844.50 |
| Oleh Matviyishyn | 55.00 | x $425.00 | = | $23,375.00 |

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 11/20/23 | 222 | Court Reporter Transcript Fees – Everest Court Reporting, LLC, Inv. #37300 (Deposition Transcript of Narendra Ganti 11/4/23) | $562.05 |

**TOTAL DISBURSEMENTS** | | | **$562.05**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $198,315.00 |
| Total Disbursements | $562.05 |
| **TOTAL THIS INVOICE** | **$198,877.05** |

*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$238,841.00**) and fees at *Blended Rate* of $675 (**$198,315.00**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

|  |  |
|---|---|
| Official Unsecured Creditors Committee of Mercy Hospital | January 31, 2024 |
| c/o Steindler Orthopedic Clinic, Committee Chair | Client/Matter No. 08650147.000001 |
| Attn: Edward Patrick Magallanes, President and CEO | Invoice: 2053062 |
| 222 W. Merchandise Mart Plaza #2024 | Billing Attorney: AHS |
| 2751 Northgate Drive |  |
| Iowa City, IA  52245 | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through December 31, 2023

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 12/01/23 | BM | 101 | Analysis regarding lien investigation. | 1.30 | |
| 12/01/23 | BM | 101 | Analysis regarding investigation of potential claims against bondholder representatives. | 1.70 | |
| 12/01/23 | JT | 101 | E-mail to M. Savetsky regarding Lender Complaint. | 0.30 | |
| 12/04/23 | BM | 101 | Analysis regarding draft complaint against bondholder representatives. | 1.10 | |
| 12/04/23 | JT | 101 | E-mail to K. Walsh regarding Preston Hollow Discovery. | 0.20 | |
| 12/04/23 | MS | 101 | Draft challenge complaint against Master Trustee and Preston Hollow. | 4.10 | |
| 12/05/23 | BM | 101 | Analysis and revisions of draft complaint against bondholder representatives. | 2.40 | |
| 12/05/23 | JT | 101 | Review/revise draft complaint vs lenders. | 1.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/05/23 | MS | 101 | E-mails with J. Teele and A. Sherman re: challenge complaint against Master Trustee and Preston Hollow. | 0.10 | |
| 12/05/23 | MS | 101 | Draft challenge complaint against Master Trustee and Preston Hollow. | 3.80 | |
| 12/06/23 | BM | 101 | Analysis regarding informal discovery to bondholder representatives. | 0.80 | |
| 12/06/23 | BM | 101 | Analysis regarding investigation of potential affirmative claims against bondholder representatives. | 1.10 | |
| 12/06/23 | JT | 101 | Review bondholder production. | 0.80 | |
| 12/06/23 | MS | 101 | Revise draft challenge complaint against Master Trustee and Preston Hollow. | 0.10 | |
| 12/06/23 | MS | 101 | Review documents produced by Preston Hollow re: Committee's informal document requests. | 0.80 | |
| 12/07/23 | BM | 101 | Analysis regarding investigation of causes of action against Preston Hollow. | 1.80 | |
| 12/07/23 | MS | 101 | Review documents produced by Preston Hollow re: Committee's informal document requests. | 4.10 | |
| 12/07/23 | OM | 101 | Review documents produced by Preston Hollow for violations of NDA. | 3.70 | |
| 12/08/23 | BM | 101 | Analysis regarding Preston Hollow's productions in response to Committee's informal discovery. | 0.90 | |
| 12/08/23 | BM | 101 | Analysis regarding complaint against bondholder representatives. | 1.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/08/23 | JT | 101 | Continue review of debtors' document production. | 4.80 | |
| 12/08/23 | OM | 101 | Draft document review summary and circulate to J. Teele. | 0.20 | |
| 12/08/23 | OM | 101 | Finalize reviewing documents provided by Preston Hollow re: violation of NDA. | 4.10 | |
| 12/10/23 | MS | 101 | Review documents produced by Preston Hollow re: Committee's informal document requests. | 0.70 | |
| 12/11/23 | BM | 101 | Analysis regarding potential global settlement with bondholders and plan term sheet. | 1.20 | |
| 12/11/23 | BM | 101 | Analysis regarding discovery standstill with Preston Hollow and extension of challenge deadlines. | 0.70 | |
| 12/11/23 | JT | 101 | Continued review of bondholder document production. | 3.60 | |
| 12/11/23 | JT | 101 | Analyze potential claims against bondholders. | 1.30 | |
| 12/11/23 | MS | 101 | Review documents produced by Preston Hollow re: Committee's informal document requests. | 3.50 | |
| 12/11/23 | MS | 101 | E-mails with J. Teele re: documents produced by Preston Hollow re: Committee's informal document requests. | 0.20 | |
| 12/11/23 | MS | 101 | Review e-mails from A. Sherman and K. Walsh re: standstill on discovery and agreement re: challenge deadline and cash collateral hearing. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/11/23 | OM | 101 | Correspondence with B. Mankovetskiy re: disposition of membership interest in debtor's joint-ventures. | 0.10 | |
| 12/11/23 | OM | 101 | Analysis of debtor's joint-ventures' operating documents for disposition of membership interests and circulate results to B. Mankovetskiy. | 2.30 | |
| 12/12/23 | BM | 101 | Analysis regarding Debtors' IASC membership interests. | 1.40 | |
| 12/12/23 | JT | 101 | Continued review of Preston Hollow document production. | 3.10 | |
| 12/12/23 | MS | 101 | E-mails with O. Matviyishyn re: agreement re: challenge deadline and cash collateral hearing. | 0.10 | |
| 12/12/23 | MS | 101 | Confer with O. Matviyishyn re: research on proceeds of collateral in deposit account. | 0.20 | |
| 12/12/23 | MS | 101 | Review legal research re: proceeds of collateral in deposit account. | 0.20 | |
| 12/12/23 | OM | 101 | Correspondence and update from M. Savetsky re: 544(a) strong arm power research in relation to liens on deposit accounts. | 0.30 | |
| 12/13/23 | JT | 101 | Continue review of document and production. | 2.20 | |
| 12/13/23 | JT | 101 | Review and revise document request. | 0.80 | |
| 12/13/23 | MS | 101 | Draft list of deficiencies in document production by Preston Hollow re: Committee's informal document requests. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/14/23 | OM | 101 | Review and make additions to follow up document production request from Preston Hollow and correspondence re: same. | 0.70 | |
| 12/14/23 | OM | 101 | Research 544(a) strong arm power and its interplay with control of deposit accounts. | 1.10 | |
| 12/15/23 | OM | 101 | Continue research on 544(a) strong arm power and trumping liens on proceeds of collateral. | 0.80 | |
| 12/18/23 | BM | 101 | Analysis regarding deficiencies in Preston Hollow's discovery productions. | 0.70 | |
| 12/18/23 | MS | 101 | Revise list of deficiencies in document production by Preston Hollow re: Committee's informal document requests. | 0.10 | |
| 12/18/23 | OM | 101 | Continue 544(a) strong arm power and its effect on proceeds of collateral. | 0.40 | |
| 12/21/23 | JT | 101 | Review internal memo regarding discovery. | 0.40 | |
| 12/29/23 | OM | 101 | Continue research on 544(a) strong arm power as it relates to proceeds of collateral. | 2.20 | |
| 12/30/23 | OM | 101 | Finalize research on 544(a) strong arm power and how it relates to proceeds of collateral. | 3.10 | |
| | | **TASK TOTAL 101** | | **72.90** | **$55,685.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 6

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 12/12/23 | BM | 102 | Analysis regarding investment banker fees for disposition of remaining assets. | 0.60 | |
| 12/12/23 | BM | 102 | Analysis regarding disposition of Debtors' interests in various affiliates. | 1.70 | |
| 12/13/23 | BM | 102 | Call with Debtors' professionals regarding disposition of remaining assets. | 0.40 | |
| 12/13/23 | BM | 102 | Call with Preston Hollow's and Debtors' counsel regarding investment banker fees for remaining assets. | 0.30 | |
| 12/13/23 | AHS | 102 | Address issues re: H2C requested compensation and call with Debtors' counsel and counsel for PH re: H2C and sale of assets. | 0.60 | |
| 12/15/23 | BM | 102 | Analysis regarding sale closing issues. | 1.10 | |
| 12/15/23 | BM | 102 | Analysis regarding correspondence between the Debtors and Altera regarding contract and transition issues. | 0.90 | |
| 12/18/23 | MS | 102 | Review EverBank's motion to reconsideration of sale order. | 0.20 | |
| 12/18/23 | MS | 102 | Review proposed order resolving EverBank's motion to reconsideration of sale order. | 0.20 | |
| 12/18/23 | MS | 102 | E-mails with A. Sherman re: proposed order resolving EverBank's motion to reconsideration of sale order. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/22/23 | GAK | 102 | Review motion to compel assumption/rejection. | 0.10 | |
| | | **TASK TOTAL 102** | | **6.20** | **$5,765.00** |

### 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 12/04/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | |
| 12/04/23 | GAK | 104 | Review notification regarding upcoming hearing. | 0.10 | |
| 12/05/23 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.10 | |
| 12/06/23 | BM | 104 | Call with Committee chair regarding pending matters. | 0.60 | |
| 12/06/23 | BM | 104 | Prepare Committee update. | 0.50 | |
| 12/07/23 | JT | 104 | Review Preston Hollow document production. | 6.20 | |
| 12/08/23 | BM | 104 | Attend Committee meeting. | 0.80 | |
| 12/08/23 | GAK | 104 | Review notification regarding hearing on sale and exclusivity motion. | 0.10 | |
| 12/11/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | |
| 12/11/23 | BM | 104 | Prepare an update for Committee. | 0.40 | |
| 12/11/23 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 12/12/23 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.10 | |
| 12/18/23 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/19/23 | GAK | 104 | Review notification regarding Friday hearing on cash collateral, plan exclusivity, cash management and sale objections. | 0.10 | |
| 12/28/23 | GAK | 104 | Review Debtor's amended schedules. | 0.10 | |
| 12/28/23 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| | | **TASK TOTAL 104** | | **10.70** | **$9,151.50** |

**105 – CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 12/06/23 | BM | 105 | Analysis regarding Humana stipulation. | 0.30 | |
| 12/08/23 | BM | 105 | Analysis regarding potential recovery scenarios. | 1.10 | |
| 12/22/23 | BM | 105 | Analysis of Debtors' correspondence with Altera regarding claims and counterclaims. | 1.10 | |
| 12/29/23 | BM | 105 | Analysis regarding motion for authority to settle employee bonus repayment issues. | 0.40 | |
| | | **TASK TOTAL 105** | | **2.90** | **$2,682.50** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 12/11/23 | GAK | 107 | Call with FTI regarding October fee statement. | 0.10 | |
| 12/11/23 | GAK | 107 | Prepare October fee statement. | 3.20 | |
| 12/11/23 | GAK | 107 | Emails with A. Sherman regarding October fee statement. | 0.20 | |
| 12/11/23 | GAK | 107 | Communications with local counsel and FTI regarding fee statement. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/14/23 | GAK | 107 | Emails with FTI regarding fee statements. | 0.10 | |
| 12/14/23 | GAK | 107 | Work on November fee statement. | 0.60 | |
| 12/14/23 | OM | 107 | Begin drafting November fee statement. | 0.80 | |
| 12/14/23 | OM | 107 | Correspondence with G. Kopacz re: preparation of November fee statement and review preliminary bill. | 0.40 | |
| 12/15/23 | GAK | 107 | Email from O. Matviyishn regarding fee application. | 0.20 | |
| 12/15/23 | OM | 107 | Finalize draft of November fee statement and circulate to G. Kopacz for review. | 5.80 | |
| 12/18/23 | GAK | 107 | Work on November fee statement. | 0.40 | |
| 12/18/23 | OM | 107 | Correspondence with G. Kopacz re: monthly fee statements. | 0.20 | |
| 12/20/23 | GAK | 107 | Research for first interim fee application and comunications with B. Mankovetskiy and O. Matviyishyn regarding same. | 0.30 | |
| 12/20/23 | GAK | 107 | Review, revise and update draft November fee statement. | 2.80 | |
| 12/21/23 | GAK | 107 | Review and comment on FTI November fee statement and email FTI regarding same. | 0.40 | |
| 12/21/23 | GAK | 107 | Finalize November fee statement for review by A. Sherman. | 0.50 | |
| 12/27/23 | OM | 107 | Correspondence with G. Kopacz re: drafting first interim fee application. | 0.10 | |
| 12/27/23 | OM | 107 | Begin draft of first interim fee application. | 5.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/28/23 | GAK | 107 | Work on interim fee application and communications with O. Matviyishyn regarding same. | 0.50 | |
| 12/28/23 | OM | 107 | Continue drafting first interim fee application. | 3.60 | |
| 12/28/23 | OM | 107 | Finalize first interim fee application and circulate to G. Kopacz for review. | 0.90 | |
| 12/29/23 | GAK | 107 | Work on interim fee application. | 0.30 | |
| | | **TASK TOTAL 107** | | **27.00** | **$14,905.00** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 12/04/23 | GAK | 108 | Review Debtors' professionals' October fee statements. | 0.10 | |
| 12/15/23 | GAK | 108 | Review UST Fee objection. | 0.10 | |
| 12/19/23 | GAK | 108 | Review Debtors' professionals' fee applications. | 0.20 | |
| 12/28/23 | GAK | 108 | Review UST objections to MWE and FTI fee applications. | 0.20 | |
| | | **TASK TOTAL 108** | | **0.60** | **$465.00** |

**109 – FINANCING**

| | | | | | |
|---|---|---|---|---|---|
| 12/02/23 | AHS | 109 | Follow up on counsel for PH call with next steps to address challenge deadline. | 0.40 | |
| 12/02/23 | AHS | 109 | Calls and emails with counsel for PH re: challenge deadline and term sheet. | 0.40 | |
| 12/05/23 | BM | 109 | Analysis regarding witness and exhibit list for continued cash collateral hearing. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/05/23 | AHS | 109 | Review and revise exhibit and witness list in advance of upcoming hearing and email to R. Gainer re: same. | 0.40 | |
| 12/06/23 | AHS | 109 | Initial review of PH document production. | 0.30 | |
| 12/08/23 | AHS | 109 | Address and review discovery re: potential claims against PH. | 0.60 | |
| 12/10/23 | AHS | 109 | Call with counsel for PH re: challenge issues and upcoming hearing. | 0.30 | |
| 12/11/23 | AHS | 109 | Emails with Committee and members re: challenge deadline and continuance of hearing regarding cash collateral. | 0.30 | |
| 12/11/23 | AHS | 109 | Emails and calls with counsel for PH re: challenge deadline and continuance of hearing. | 0.40 | |
| 12/12/23 | BM | 109 | Analysis regarding cash collateral extension stipulation. | 0.30 | |
| 12/18/23 | MS | 109 | Review proposed order adjourning cash collateral hearing. | 0.10 | |
| | | **TASK TOTAL 109** | | **3.90** | **$4,063.50** |

## 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 12/12/23 | JT | 110 | Review and revise amended complaint re: Preston Hollow. | 0.70 | |
| | | **TASK TOTAL 110** | | **0.70** | **$626.50** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 12/04/23 | BM | 113 | Analysis regarding potential consensual plan of liquidation and global settlement with bondholder representatives. | 1.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/04/23 | BM | 113 | Call with FTI regarding plan term sheet. | 0.50 | |
| 12/04/23 | AHS | 113 | Call with counsel for Mercy re: plan term sheet and cash collateral issues. | 0.40 | |
| 12/05/23 | BM | 113 | Analysis regarding Debtors' motion to extend exclusivity. | 0.40 | |
| 12/05/23 | BM | 113 | Analysis regarding plan term sheet. | 1.10 | |
| 12/05/23 | BM | 113 | Analysis regarding potential global settlement with Preston Hollow. | 0.80 | |
| 12/06/23 | BM | 113 | Call with FTI regarding draft plan term sheet. | 0.60 | |
| 12/06/23 | BM | 113 | Analysis and revisions of proposed plan term sheet. | 1.60 | |
| 12/06/23 | AHS | 113 | Call with FTI re: plan term sheet. | 0.60 | |
| 12/06/23 | AHS | 113 | Revise and formulate plan term sheet in response to document received from PH. | 1.20 | |
| 12/06/23 | AHS | 113 | Call with committee member re: plan term sheet and follow up re: same. | 0.40 | |
| 12/06/23 | AHS | 113 | Email to Committee re: status update. | 0.40 | |
| 12/06/23 | MS | 113 | Review Debtors' motion to extend exclusivity, proposed order and revised proposed order. | 0.30 | |
| 12/06/23 | MS | 113 | Draft email to Committee re: Debtors' motion to extend exclusivity. | 0.40 | |
| 12/06/23 | MS | 113 | Call with B. Mankovetskiy re: Debtors' motion to extend exclusivity. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/06/23 | MS | 113 | Draft email to Committee re: update on exclusivity extension motion, draft challenge complaint against Master Trustee and Preston Hollow, and plan term sheet negotiations. | 1.10 | |
| 12/06/23 | MS | 113 | Review proposed draft plan term sheet and revisions thereto. | 0.50 | |
| 12/07/23 | BM | 113 | Analysis regarding bondholders' projected waterfall analysis. | 0.70 | |
| 12/08/23 | BM | 113 | Analysis and revisions regarding proposed plan term sheet. | 1.20 | |
| 12/08/23 | GAK | 113 | Review Debtors' exclusivity extension motion. | 0.20 | |
| 12/08/23 | GAK | 113 | Review Bondholder Representative's objection to exclusivity extension motion. | 0.20 | |
| 12/13/23 | BM | 113 | Analysis regarding draft plan term sheet and projected waterfall scenarios. | 1.70 | |
| 12/15/23 | BM | 113 | Analysis regarding potential global settlement with bondholders. | 0.90 | |
| 12/19/23 | BM | 113 | Analysis regarding potential global settlement with Debtors and Bondholder Representatives. | 1.10 | |
| 12/22/23 | BM | 113 | Analysis regarding proposed revised plan term sheet. | 0.70 | |
| 12/22/23 | AHS | 113 | Call with counsel for Debtors and PH re: term sheet and plan negotiations. | 0.80 | |
| 12/22/23 | AHS | 113 | Review and analysis of plan term sheet as circulated by counsel for PH. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/24/23 | AHS | 113 | Email to committee re: plan term sheet. | 0.40 | |
| 12/24/23 | AHS | 113 | Call with R. Gainer re: term sheet issues. | 0.20 | |
| | | | **TASK TOTAL 113** | **20.80** | **$19,729.00** |
| | | | **TOTAL FEES at Standard Rates** | **145.70** | **$113,073.50** |
| | | | **Attorney Fees at Blended Rate of $675** | **145.70** | **$98,347.50** |
| | | | **Paralegal Fees at Standard Rate** | **0.00** | **0.00** |
| | | | **TOTAL FEES at Blended Rate** | **145.70** | **$98,347.50** |

### TASK CODE SUMMARY

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | | 72.90 | $55,685.50 |
| 102 | Asset Disposition | | 6.20 | $5,765.00 |
| 104 | Case Administration | | 10.70 | $9,151.50 |
| 105 | Claims Administration and Objections | | 2.90 | $2,682.50 |
| 107 | Fee/Employment Applications | | 27.00 | $14,905.00 |
| 108 | Fee/Employment Objections | | 0.60 | $465.00 |
| 109 | Financing | | 3.90 | $4,063.50 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 0.70 | $626.50 |
| 113 | Plan and Disclosure Statement | | 20.80 | $19,729.00 |
| | TOTAL FEES at Standard Rates | | 145.70 | $113,073.50 |
| | Attorney Fees at Blended Rate of $675 | | 145.70 | $98,347.50 |
| | Paralegal Fees at Standard Rate | | 0.00 | 0.00 |
| | TOTAL FEES at Blended Rate | | 145.70 | $98,347.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 8.80 | x | $1,075.00 | = | $9,460.00 |
| Boris Mankovetskiy | 41.00 | x | $925.00 | = | $37,925.00 |
| Jason Teele | 25.70 | x | $895.00 | = | $23,001.50 |
| Michael Savetsky | 21.70 | x | $835.00 | = | $18,119.50 |
| Gregory A. Kopacz | 11.30 | x | $775.00 | = | $8,757.50 |
| Oleh Matviyishyn | 37.20 | x | $425.00 | = | $15,810.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 15

---

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 09/28/23 | 291 | Airfare – AHS (attend auction in Chicago) | $544.35 |
| 10/03/23 | 382 | Meals – AHS (attend auction in Chicago) | $15.56 |
| 10/04/23 | 293 | Lodging – AHS (attend auction in Chicago) | $603.08 |
| 10/04/23 | 294 | Taxi/Car Rental/Car Service – AHS (attend auction in Chicago) | $17.92 |
| 10/04/23 | 294 | Taxi/Car Rental/Car Service – AHS (attend auction in Chicago) | $83.35 |
| 10/05/23 | 295 | Parking – AHS (attend auction in Chicago) | $84.25 |
| 10/13/23 | 291 | Airfare – AHS (attend omnibus hearing re: cash collateral, etc. in Cedar Rapids) | $1,174.11 |
| 10/13/23 | 287 | Miscellaneous Expenses (flight WiFi) – AHS (attend omnibus hearing re: cash collateral, etc. in Cedar Rapids) | $16.00 |
| 11/05/23 | 382 | Meals – AHS (attend omnibus hearing re: cash collateral, etc. in Cedar Rapids) | $23.47 |
| 11/05/23 | 297 | Miscellaneous Travel (gas for rental car) – AHS (attend omnibus hearing re: cash collateral, etc. in Cedar Rapids) | $3.44 |
| 11/06/23 | 382 | Meals – AHS (attend omnibus hearing re: cash collateral, etc. in Cedar Rapids) | $18.54 |
| 11/06/23 | 293 | Lodging – AHS (attend omnibus hearing re: cash collateral, etc. in Cedar Rapids) | $143.26 |
| 11/06/23 | 294 | Taxi/Car Rental/Car Service – AHS (attend omnibus hearing re: cash collateral, etc. in Cedar Rapids) | $59.40 |
| 11/06/23 | 295 | Parking – AHS (attend omnibus hearing re: cash collateral, etc. in Cedar Rapids) | $82.38 |
| 12/15/23 | 379 | Lexis-Nexis | $1,185.67 |

**TOTAL DISBURSEMENTS** — **$4,054.78**

Sills Cummis & Gross P.C.

Creditors' Committee

January 31, 2024
Client/Matter No. 08650147.000001
Invoice: 2053062
Page 16

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $98,347.50 |
| Total Disbursements | $4,054.78 |
| **TOTAL THIS INVOICE** | **$102,402.28\*** |

\*Total includes fees at **_Blended Rate_**.  Per Retention Application, lesser of fees at _Standard Rates_ (**$113,073.50**) and fees at _Blended Rate_ of $675 (**$98,347.50**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Unsecured Creditors Committee of Mercy Hospital | March 1, 2024 |
| c/o Steindler Orthopedic Clinic, Committee Chair | Client/Matter No. 08650147.000001 |
| Attn: Edward Patrick Magallanes, President and CEO | Invoice: 2054722 |
| 222 W. Merchandise Mart Plaza #2024 | Billing Attorney: AHS |
| 2751 Northgate Drive | |
| Iowa City, IA  52245 | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through January 31, 2024

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 01/02/24 | MS | 101 | Review research/cases on potential challenge to lien on proceeds of collateral in deposit account. | 0.40 | |
| 01/02/24 | MS | 101 | Emails with O. Matviyishyn re: research on potential challenge to lien on proceeds of collateral in deposit account. | 0.10 | |
| 01/02/24 | OM | 101 | Draft 544(a) strong-arm research summary and circulate to M. Savetsky. | 0.40 | |
| 01/02/24 | OM | 101 | Follow up 544(a) strong-arm power research pursuant to comments from M. Savetsky and correspondence re: same. | 0.50 | |
| 01/04/24 | OM | 101 | Correspondce with B. Mankovetskiy and A. Sherman re: Altera's motion to compel and limitations on damages. | 0.20 | |
| 01/16/24 | BM | 101 | Call with FTI regarding projected recovery analysis. | 0.50 | |
| 01/18/24 | BM | 101 | Call with FTI regarding waterfall projections. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/19/24 | BM | 101 | Analysis regarding potential affirmative causes of action against Altera. | 1.30 | |
| | | **TASK TOTAL 101** | | **3.70** | **$2,827.50** |

### 102 – ASSET DISPOSITION

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/02/24 | MS | 102 | Review and analysis of Altera's motion to compel assumption or rejection of services agreement, supporting declaration and proposed order. | 0.90 | |
| 01/02/24 | MS | 102 | Draft email to Committee re: Altera's motion to compel assumption or rejection of services agreement. | 1.00 | |
| 01/03/24 | BM | 102 | Analysis of issues regarding sale closing. | 1.10 | |
| 01/04/24 | BM | 102 | Analysis regarding transition services for EMR. | 0.90 | |
| 01/04/24 | BM | 102 | Analysis regarding satisfaction of sale closing conditions. | 1.10 | |
| 01/12/24 | BM | 102 | Analysis regarding sale closing issues. | 1.10 | |
| 01/12/24 | BM | 102 | Analysis regarding Preston Hollow's motion directing distribution of sale proceeds. | 0.70 | |
| 01/12/24 | GAK | 102 | Review Bondholder Representative's motion to authorize distribution of sale proceeds. | 0.20 | |
| 01/12/24 | MS | 102 | Review and analysis of Secured Bondholder Representatives' motion to direct distribution of sale proceeds. | 0.70 | |
| 01/12/24 | MS | 102 | Review draft lien challenge complaint and APA re: same. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/12/24 | MS | 102 | Call with B. Mankovetskiy re: update for Committee. | 0.20 | |
| 01/12/24 | MS | 102 | Draft email to Committee re: motion to direct distribution of sale proceeds. | 0.40 | |
| 01/15/24 | BM | 102 | Analysis regarding sale closing issues. | 1.10 | |
| 01/16/24 | BM | 102 | Analysis regarding proposed PRA membership interest sale. | 0.80 | |
| 01/16/24 | MS | 102 | Review emails from R. Leaf and B. Mankovetskiy re: proposed sale of joint venture interest in Progressive Rehabilitation Associates. | 0.10 | |
| 01/17/24 | BM | 102 | Analysis regarding sale closing issues. | 1.20 | |
| 01/17/24 | BM | 102 | Analysis regarding proposed sale of PRA interests. | 0.80 | |
| 01/17/24 | MS | 102 | Draft Committee update re: proposed sale of joint venture interest in Progressive Rehabilitation Associates. | 0.30 | |
| 01/17/24 | MS | 102 | Emails with B. Mankovetskiy re: Committee update re: proposed sale of joint venture interest in Progressive Rehabilitation Associates. | 0.10 | |
| 01/19/24 | BM | 102 | Call with Debtors' and PH's counsel regarding Altera and sale closing issues. | 0.90 | |
| 01/19/24 | BM | 102 | Analysis regarding disposition of Debtors' JV interests. | 1.10 | |
| 01/19/24 | BM | 102 | Analysis regarding compelling transition services from Altera and Altera's claims against the estates. | 1.70 | |
| 01/19/24 | AHS | 102 | Call with counsel for Debtors and counsel for PH re: Altera issues, sale issues and upcoming hearing. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/19/24 | AHS | 102 | Emails and communications with committee re: upcoming hearing and strategy issues. | 0.50 | |
| 01/19/24 | AHS | 102 | Review of documents and pleadings in connection with upcoming hearing. | 0.40 | |
| 01/19/24 | GAK | 102 | Review Owens Minor objection to 363 motion. | 0.10 | |
| 01/21/24 | AHS | 102 | Calls and emails with committee member re: potential resolution of Altera claims. | 0.30 | |
| 01/22/24 | BM | 102 | Analysis regarding sale closing issues. | 1.30 | |
| 01/22/24 | AHS | 102 | Attend hearing re: Altera issues, cure issues and meetings with counsel in advance of hearing. | 1.50 | |
| 01/22/24 | AHS | 102 | Calls and emails with committee and committee members re: potential resolution of Altera claims and email responses. | 0.60 | |
| 01/23/24 | BM | 102 | Analysis regarding disposition of JV interests. | 0.90 | |
| 01/23/24 | BM | 102 | Analysis regarding sale closing issues. | 0.70 | |
| 01/25/24 | BM | 102 | Analysis regarding sale closing issues. | 1.10 | |
| 01/26/24 | BM | 102 | Analysis regarding sale closing issues. | 0.70 | |
| 01/26/24 | BM | 102 | Analysis regarding disposition of JV interests and remaining real estate assets. | 1.20 | |
| 01/30/24 | BM | 102 | Analysis regarding sale closing issues. | 0.90 | |
| 01/30/24 | BM | 102 | Analysis regarding proposed sale of JV interests in Progressive. | 0.90 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/30/24 | MS | 102 | Emails with B. Mankovetskiy re: proposed sale of joint venture interest in Progressive Rehabilitation Associates and review draft sale agreement. | 0.10 | |
| 01/31/24 | MS | 102 | Review and comment on Debtors' motion to sell minority interests in PRA and proposed order. | 0.50 | |
| 01/31/24 | MS | 102 | Emails with B. Mankovetskiy re: Debtors' motion to sell minority interests in PRA. | 0.10 | |
| 01/31/24 | MS | 102 | Draft email to R. Leaf re: Debtors' motion to sell minority interests in PRA. | 0.20 | |
| | | **TASK TOTAL 102** | | **30.20** | **$27,977.00** |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 01/02/24 | BM | 104 | Call with FTI regarding update of projected waterfall. | 0.50 | |
| 01/02/24 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.60 | |
| 01/02/24 | AHS | 104 | Call with Committee chair re: status update and emails to Committee re: plan and Alterra issues. | 0.60 | |
| 01/02/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 01/09/24 | BM | 104 | Call with Debtors' and Preston Hollow's counsel regarding pending matters. | 0.80 | |
| 01/12/24 | BM | 104 | Analysis regarding stipulation extending deadlines. | 0.30 | |
| 01/12/24 | AHS | 104 | Email to Committee re: current status. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/12/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 01/16/24 | BM | 104 | Prepare an update for Committee. | 0.40 | |
| 01/16/24 | BM | 104 | Attend telephonic hearing on application to shorten notice of motion to compel Altera to provide transition services. | 0.50 | |
| 01/17/24 | BM | 104 | Prepare an update for Committee. | 0.40 | |
| 01/17/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 01/19/24 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 01/19/24 | OM | 104 | Review recent pleadings and update critical dates calendar, and circulate same to rest of team with reminders. | 0.20 | |
| 01/21/24 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 01/21/24 | AHS | 104 | Review of pleadings to prepare for hearing. | 0.40 | |
| 01/22/24 | BM | 104 | Attend omnibus hearing. | 0.90 | |
| 01/22/24 | BM | 104 | Calls with Debtors' and PH's counsel regarding pending matters. | 0.60 | |
| 01/23/24 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 01/23/24 | AHS | 104 | Call with R. Gainer re: statements by counsel to pension committee; emails and call re: same. | 0.30 | |
| 01/23/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.20 | |
| 01/25/24 | BM | 104 | Attend Committee meeting. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/26/24 | GAK | 104 | Review notification regarding Feb. 9 hearing. | 0.10 | |
| 01/26/24 | MS | 104 | Draft email to Committee re: motion to establish an administrative claims bar date. | 0.80 | |
| 01/26/24 | MS | 104 | Emails with B. Mankovetskiy re: administrative claims bar date motion and related issues. | 0.40 | |
| 01/26/24 | MS | 104 | Review Debtors' draft motion to establish an administrative claims bar date, proposed order, notice and claim form. | 1.30 | |
| 01/28/24 | MS | 104 | Emails with B. Mankovetskiy re: motion to establish an administrative claims bar date. | 0.10 | |
| 01/28/24 | MS | 104 | Draft email to R. Leaf re: motion to establish an administrative claims bar date. | 0.10 | |
| 01/28/24 | MS | 104 | Further review and revise Debtors' draft motion to establish an administrative claims bar date, proposed order, notice and claim form. | 1.00 | |
| 01/29/24 | MS | 104 | Email to B. Mankovetskiy re: Debtors' further revised motion to establish an administrative claims bar date, proposed order, notice and instructions. | 0.10 | |
| 01/29/24 | MS | 104 | Review Debtors' further revised motion to establish an administrative claims bar date, proposed order, notice and instructions. | 0.30 | |
| 01/29/24 | MS | 104 | Emails with R. Leaf re: revisions to motion to establish an administrative claims bar date. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/29/24 | MS | 104 | Review further revisions to motion to establish an administrative claims bar date. | 0.10 | |
| 01/29/24 | MS | 104 | Review Master Trustee's proposed revisions to motion to establish an administrative claims bar date. | 0.10 | |
| 01/29/24 | MS | 104 | Review emails from M. Preusker, R. Leaf and D. Simon re: comments on motion to establish an administrative claims bar date. | 0.10 | |
| 01/30/24 | MS | 104 | Review email from R. Leaf re: proposed administrative claims bar date order and review same. | 0.10 | |
| 01/30/24 | OM | 104 | Review Master Trustee's distribution motion and circulate critical dates to team. | 0.10 | |
| 01/31/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |

| | | | | | |
|---|---|---|---|---|---|
| | | **TASK TOTAL 104** | | **15.50** | **$13,298.50** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 01/02/24 | BM | 105 | Analysis regarding potential global settlement with bondholders. | 1.40 | |
| 01/03/24 | BM | 105 | Analysis regarding Altera contract issues and potential resolution. | 1.40 | |
| 01/04/24 | BM | 105 | Analysis regarding Altera claims and potential objections. | 1.20 | |
| 01/04/24 | OM | 105 | Review and analyze Altera's motion to compel. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/04/24 | OM | 105 | Review and analyze Client Order, Master Client Agreement, and letters between Altera and Debtor's counsel. | 1.50 | |
| 01/05/24 | BM | 105 | Analysis regarding potential motion to compel transition services by Altera under operative contract. | 1.10 | |
| 01/05/24 | BM | 105 | Analysis regarding Altera claims and potential counterclaims by the estate. | 1.30 | |
| 01/05/24 | JT | 105 | Review internal memo regarding Altera Contract. | 0.50 | |
| 01/05/24 | GAK | 105 | Review Debtor's proposed settlement with employees. | 0.20 | |
| 01/05/24 | OM | 105 | Review case law re: waivers to the cap on liability. | 1.30 | |
| 01/05/24 | OM | 105 | Finalize and circulate, to B. Mankovetskiy, analysis of relevant provisions of Master Agreement with Altera and related documents for limitation clauses, clauses to extend service. | 3.10 | |
| 01/08/24 | BM | 105 | Call with FTI regarding settlement proposal to bondholders. | 0.60 | |
| 01/08/24 | BM | 105 | Analysis regarding projected claims and valuation of remaining assets. | 1.10 | |
| 01/09/24 | BM | 105 | Analysis regarding draft complaint asserting lien challenges and affirmative claims against bondholder representatives. | 0.80 | |
| 01/10/24 | BM | 105 | Call with bondholders' professionals regarding potential settlement structure. | 0.90 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/10/24 | BM | 105 | Analysis regarding Debtors' correspondence to Altera. | 0.70 | |
| 01/11/24 | BM | 105 | Analysis regarding Altera's correspondence to the Debtors regarding contract and claims issues. | 0.70 | |
| 01/11/24 | BM | 105 | Analysis regarding potential resolution of Altera disputes. | 0.70 | |
| 01/12/24 | BM | 105 | Analysis regarding projected administrative and priority claims. | 0.80 | |
| 01/12/24 | MS | 105 | Review Debtors' motion to seal portions of motion to compel Altera to perform under services agreement and for sanctions for violating automatic stay. | 0.10 | |
| 01/12/24 | MS | 105 | Review Debtors' motion to compel Altera to perform under services agreement and for sanctions for violating automatic stay. | 0.30 | |
| 01/12/24 | MS | 105 | Review Debtors' objection to motion to motion to compel assumption or rejection of services agreement. | 0.20 | |
| 01/12/24 | MS | 105 | Review Alterra's amendment to motion to compel assumption or rejection of services agreement. | 0.10 | |
| 01/15/24 | BM | 105 | Analysis regarding Altera's discovery requests. | 0.60 | |
| 01/15/24 | BM | 105 | Analysis regarding Debtors' contract termination notice to Altera and Altera's response. | 0.80 | |
| 01/16/24 | BM | 105 | Call with Debtors' counsel regarding Altera issues. | 0.50 | |
| 01/16/24 | BM | 105 | Analysis regarding Altera contract and claims issues. | 1.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 11

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/16/24 | BM | 105 | Analysis regarding administrative claims projections. | 0.60 |  |
| 01/16/24 | BM | 105 | Analysis regarding limitation of liability provisions in Altera contracts. | 0.60 |  |
| 01/16/24 | MS | 105 | Review Altera's objection to Debtors' motion to expedite hearing on Debtors' motion to compel contractual performance by Altera. | 0.20 |  |
| 01/17/24 | BM | 105 | Analysis regarding assumed contracts and cure amounts' impact on potential waterfall projections. | 0.60 |  |
| 01/17/24 | BM | 105 | Analysis regarding potential causes of action by the estates against Altera. | 1.30 |  |
| 01/17/24 | MS | 105 | Call with B. Mankovetskiy re: Debtors' dispute with Altera re: transition services. | 0.10 |  |
| 01/18/24 | BM | 105 | Analysis regarding Altera disputes and potential settlement structures. | 1.30 |  |
| 01/19/24 | BM | 105 | Analysis regarding potential resolution of disputes with Altera. | 1.40 |  |
| 01/21/24 | BM | 105 | Analysis regarding preparation for hearing on Debtors' motion to compel transition services from Altera. | 3.30 |  |
| 01/21/24 | BM | 105 | Analysis regarding potential settlement of Altera disputes. | 3.40 |  |
| 01/21/24 | AHS | 105 | Calls and emails with counsel for Altera and counsel for Debtors re: potential resolution of issues. | 0.80 |  |
| 01/22/24 | BM | 105 | Analysis regarding settlement of disputes with Altera. | 1.20 |  |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/23/24 | BM | 105 | Analysis regarding potential global settlement with Debtors and Bondholders. | 1.10 | |
| 01/25/24 | BM | 105 | Analysis regarding updated administrative claims projections and waterfall analysis. | 0.80 | |
| 01/25/24 | BM | 105 | Analysis regarding pension fund claims. | 1.10 | |
| 01/26/24 | BM | 105 | Analysis regarding revisions of proposed administrative claims bar date motion. | 0.60 | |
| 01/29/24 | BM | 105 | Analysis regarding revisions of proposed administrative claims bar date motion and order. | 0.40 | |
| 01/31/24 | GAK | 105 | Review administrative bar date order and notice. | 0.20 | |
| | | **TASK TOTAL 105** | | **43.00** | **$36,380.00** |

**106 – EMPLOYEE BENEFITS/PENSIONS**

| | | | | | |
|---|---|---|---|---|---|
| 01/30/24 | MS | 106 | Conduct legal research re: pension claims issues. | 1.70 | |
| 01/31/24 | MS | 106 | Review pension plan documents. | 1.10 | |
| 01/31/24 | MS | 106 | Conduct legal research re: pension claims issues. | 4.60 | |
| 01/31/24 | MS | 106 | Confer with B. Mankovetskiy re: legal research relating to pension claims issues. | 0.20 | |
| | | **TASK TOTAL 106** | | **7.60** | **$6,346.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 13

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|

## 107 – FEE/EMPLOYMENT APPLICATIONS

| 01/02/24 | MS | 107 | Review and analysis of Debtors' application to expand retention of H2C to cover sale of joint venture interests, supporting declaration and proposed order. | 0.80 | |
| 01/02/24 | MS | 107 | Draft email to Committee re: Debtors' application to expand retention of H2C to cover sale of joint venture interests. | 0.90 | |
| 01/03/24 | BM | 107 | Analysis regarding expansion of scope of H2C's retention. | 0.70 | |
| 01/11/24 | GAK | 107 | Work on interim fee application. | 1.60 | |
| 01/11/24 | GAK | 107 | Update November fee statement and communications with A. Sherman regarding same. | 0.30 | |
| 01/18/24 | OM | 107 | Update first interim fee application pursuant to comments from G. Kopacz. | 0.30 | |
| 01/24/24 | GAK | 107 | Review, revise and finalize November fee statement. | 0.40 | |
| 01/24/24 | GAK | 107 | Communications with A. Sherman and O. Matviyishyn regarding fee statement and next steps. | 0.10 | |
| 01/24/24 | OM | 107 | Update November fee statement pursuant to revised invoice. | 1.50 | |
| 01/24/24 | OM | 107 | Correspondence with G. Kopacz re: revisions to November fee statement. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 14

---

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/25/24 | OM | 107 | Update first interim fee application pursuant to updated invoices and correspondence with G. Kopacz re: same. | 0.90 | |
| | | **TASK TOTAL 107** | | **7.60** | **$5,117.00** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/19/24 | GAK | 108 | Review fee and retention applications filed by Debtor's professionals, FA to pensioner committee and PCO. | 0.10 | |
| | | **TASK TOTAL 108** | | **0.10** | **$77.50** |

**109 – FINANCING**

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/08/24 | BM | 109 | Analysis regarding continued use of cash collateral and challenge deadline issues. | 0.80 | |
| 01/10/24 | AHS | 109 | Emails re: extension of challenge deadline and stipulation re: cash collateral hearing. | 0.30 | |
| 01/11/24 | BM | 109 | Analysis regarding extension of challenge deadline and cash collateral hearing. | 0.60 | |
| 01/12/24 | AHS | 109 | Review and revise stipulation regarding extensions and cash collateral issues. | 0.50 | |
| 01/12/24 | MS | 109 | Emails with B. Mankovetskiy re: stipulation extending lien challenge deadline. | 0.10 | |
| 01/12/24 | MS | 109 | Review and revise proposed stipulation extending lien challenge deadline to add distribution motion. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/12/24 | MS | 109 | Draft email to Committee re: proposed stipulation extending lien challenge deadline. | 0.30 | |
| 01/12/24 | MS | 109 | Review proposed stipulation extending lien challenge deadline. | 0.20 | |
| 01/15/24 | BM | 109 | Analysis regarding revisions of stipulation extending challenge deadline. | 0.30 | |
| 01/15/24 | MS | 109 | Review revised proposed stipulation extending lien challenge deadline and email from N. Coco re: same. | 0.10 | |
| 01/16/24 | MS | 109 | Emails with O. Matviyishyn re: stipulation with Master Trustee re: lien challenge deadline and related deadlines. | 0.10 | |
| 01/17/24 | OM | 109 | Correspondence with A. Sherman re: analysis of Preston Hollow's security interests. | 0.10 | |
| 01/17/24 | OM | 109 | Analyze Preston Hollow's security interest in Mercy Services Inc.'s joint venture and Progressive Rehabilitation Associates LLC. | 1.10 | |
| | | **TASK TOTAL 109** | | **4.90** | **$3,944.50** |

## 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| 01/08/24 | MS | 110 | Review and revise draft challenge complaint against Master Trustee and Preston Hollow. | 2.10 | |
|---|---|---|---|---|---|
| 01/08/24 | MS | 110 | E-mail to and confer with A. Sherman re: draft challenge complaint against Master Trustee and Preston Hollow. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/18/24 | OM | 110 | Correspondence with B. Mankovetskiy re: Altera's motion to compel. | 0.20 | |
| 01/18/24 | OM | 110 | Prepare analysis and supporting documents for hearing on Altera's motion to compel. | 2.00 | |
| | | **TASK TOTAL 110** | | **4.40** | **$2,772.00** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | |
|---|---|---|---|---|
| 01/02/24 | AHS | 113 | Call with FTI re: plan and term sheet issues. | 0.50 |
| 01/02/24 | AHS | 113 | Call with Debtors' counsel re: possible plan issues, term sheet and Alterra issues. | 0.40 |
| 01/03/24 | AHS | 113 | Emails and calls with counsel for PH re: term sheet issues; address possible response. | 0.20 |
| 01/04/24 | AHS | 113 | Call with counsel for PH re: plan and term sheet issues, follow up with FTI re: same and address possible counter. | 0.80 |
| 01/05/24 | AHS | 113 | Email and calls to address possible counter on term sheet issues. | 0.30 |
| 01/08/24 | AHS | 113 | Call with counsel for PH re: plan, term sheet and challenge deadline issues. | 0.50 |
| 01/08/24 | AHS | 113 | Call with FTI re: term sheet issues. | 0.40 |
| 01/09/24 | AHS | 113 | Attend call with counsel for Debtors and PH re: plan term sheet, sale issues and confirmation issues. | 0.90 |
| 01/10/24 | AHS | 113 | Call with FTI re: plan term sheet issues and asset categories. | 0.60 |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/10/24 | AHS | 113 | Attend call with counsel for PH and financial advisors re: plan and term sheet issues and follow up re: same. | 0.60 | |
| 01/11/24 | AHS | 113 | Call with FTI to follow up on term sheet issues and address extensions of challenge deadlines, initial review of stipulation as sent by counsel. | 0.60 | |
| 01/12/24 | AHS | 113 | Call with FTI and emails re: diligence for term sheet response. | 0.70 | |
| 01/17/24 | BM | 113 | Analysis regarding Debtors' requested exclusivity extension. | 0.50 | |
| 01/18/24 | BM | 113 | Analysis regarding potential global plan settlement with bondholders and debtors. | 1.40 | |
| 01/18/24 | AHS | 113 | Review of documents re: plan term sheet. | 0.40 | |
| 01/18/24 | AHS | 113 | Calls with FTI re: plan term sheet issues. | 0.90 | |
| 01/19/24 | BM | 113 | Draft an global plan settlement proposal. | 1.40 | |
| 01/19/24 | AHS | 113 | Address issues to provide for response to PH re: term sheet and plan issues. | 0.40 | |
| 01/22/24 | BM | 113 | Analysis regarding global plan settlement proposal. | 1.40 | |
| 01/22/24 | AHS | 113 | Calls with counsel for Debtors, FTI and counsel for PH re: plan term sheet issues | 0.70 | |
| 01/23/24 | BM | 113 | Analysis and revisions of plan term sheet. | 0.70 | |
| 01/23/24 | AHS | 113 | Email to committee re: plan and distribution issues. | 0.40 | |
| 01/25/24 | BM | 113 | Analysis regarding potential global settlement with PH and the Debtors. | 1.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 18

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/25/24 | AHS | 113 | Email to parties re: draft plan term sheet. | 0.40 | |
| 01/25/24 | AHS | 113 | Attend Committee meeting re: plan and term sheet issues. | 0.80 | |
| 01/26/24 | BM | 113 | Analysis regarding revised plan settlement proposal to bondholders and the Debtors. | 1.10 | |
| 01/29/24 | AHS | 113 | Call with Debtors' counsel re: plan term sheet issues. | 0.30 | |
| 01/30/24 | BM | 113 | Analysis regarding pension fund claims and plan classification issues. | 1.20 | |
| | | **TASK TOTAL 113** | | **19.90** | **$20,027.50** |

**116 – TRAVEL** (billed at 1/2)

| | | | | | |
|---|---|---|---|---|---|
| 01/21/24 | AHS | 116 | Travel from Newark to Cedar Rapids. (4.00) | 2.00 | |
| 01/22/24 | AHS | 116 | Travel from Cedar Rapids to Newark. (4.00) | 2.00 | |
| | | **TASK TOTAL 116** | | **4.00** | **$4,300.00** |

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| | **TOTAL FEES at Standard Rates** | | **140.90** | **$123,067.50** |
| | **Attorney Fees at Blended Rate of $675** | | **140.90** | **$95,107.50** |
| | **Paralegal Fees at Standard Rate** | | **0.00** | **0.00** |
| | **TOTAL FEES at Blended Rate** | | **140.90** | **$95,107.50** |

## TASK CODE SUMMARY

| 101 | Asset Analysis and Recovery | 3.70 | $2,827.50 |
|---|---|---|---|
| 102 | Asset Disposition | 30.20 | $27,977.00 |
| 104 | Case Administration | 15.50 | $13,298.50 |
| 105 | Claims Administration and Objections | 43.00 | $36,380.00 |
| 106 | Employee Benefits/Pensions | 7.60 | $6,346.00 |
| 107 | Fee/Employment Applications | 7.60 | $5,117.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 19

| | | | | |
|---|---|---|---|---|
| 108 | Fee/Employment Objections | | 0.10 | $77.50 |
| 109 | Financing | | 4.90 | $3,944.50 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 4.40 | $2,772.00 |
| 113 | Plan and Disclosure Statement | | 19.90 | $20,027.50 |
| 116 | Travel (billed at 1/2) | | 4.00 | $4,300.00 |
| | TOTAL FEES at Standard Rates | | 140.90 | $123,067.50 |
| | Attorney Fees at Blended Rate of $675 | | 140.90 | $95,107.50 |
| | Paralegal Fees at Standard Rate | | 0.00 | 0.00 |
| | TOTAL FEES at Blended Rate | | 140.90 | $95,107.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 22.00 | x | $1,075.00 | = | $23,650.00 |
| Boris Mankovetskiy | 74.90 | x | $925.00 | = | $69,282.50 |
| Jason Teele | 0.50 | x | $895.00 | = | $447.50 |
| Michael Savetsky | 24.50 | x | $835.00 | = | $20,457.50 |
| Gregory A. Kopacz | 3.30 | x | $775.00 | = | $2,557.50 |
| Oleh Matviyishyn | 15.70 | x | $425.00 | = | $6,672.50 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 09/14/23 | 222 | Court Reporter Transcript Fees (Everest Court Reporting, LLC – Certified transcript of 9/14/23 deposition of Lisa Steigleder) | $2,020.44 |
| 01/22/24 | 294 | Taxi/Car Rental/Car Service – Lyft to Omnibus Hearing (BM) | $53.72 |
| 01/05/24 | 358 | Pacer | $0.30 |
| 01/05/24 | 358 | Pacer | $2.80 |
| 01/05/24 | 358 | Pacer | $0.30 |
| 01/05/24 | 358 | Pacer | $0.30 |
| 01/05/24 | 358 | Pacer | $0.30 |
| 01/05/24 | 358 | Pacer | $0.30 |

**TOTAL DISBURSEMENTS** $2,078.46

Sills Cummis & Gross P.C.

Creditors' Committee

March 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2054722
Page 20

| INVOICE SUMMARY | |
| --- | --- |
| Total Fees | $95,107.50 |
| Total Disbursements | $2,078.46 |
| **TOTAL THIS INVOICE** | **$97,185.96\*** |

\*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$123,067.50**) and fees at *Blended Rate* of $675 (**$95,107.50**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Unsecured Creditors Committee of Mercy Hospital
c/o Steindler Orthopedic Clinic, Committee Chair
Attn: Edward Patrick Magallanes, President and CEO
222 W. Merchandise Mart Plaza #2024
2751 Northgate Drive
Iowa City, IA  52245

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through February 29, 2024

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 02/09/24 | MS | 101 | Emails with J. Teele re: draft lien challenge complaint. | 0.10 | |
| 02/13/24 | BM | 101 | Analysis regarding resumption of discovery from PH. | 0.60 | |
| 02/14/24 | BM | 101 | Analysis regarding disposition of JV interests. | 1.10 | |
| 02/15/24 | BM | 101 | Analysis regarding liquidation of contingent assets. | 0.80 | |
| 02/16/24 | BM | 101 | Analysis regarding draft motion regarding workers compensation program. | 0.60 | |
| 02/19/24 | BM | 101 | Analysis regarding Debtors' proposed motion regarding workers compensation program. | 0.60 | |
| 02/22/24 | BM | 101 | Analysis regarding remaining asset valuations and projected waterfall scenarios. | 0.90 | |
| | | **TASK TOTAL 101** | | **4.70** | **$4,338.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 2

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 02/01/24 | GAK | 102 | Review sale motion and notice of hearing on same. | 0.30 | |
| 02/01/24 | GAK | 102 | Review notice of sale closing. | 0.10 | |
| 02/01/24 | GAK | 102 | Review motion seeking distribution from sale proceeds. | 0.10 | |
| 02/02/24 | BM | 102 | Analysis regarding JV and real estate sale process. | 0.60 | |
| 02/07/24 | BM | 102 | Analysis regarding disposition of remaining assets. | 0.90 | |
| 02/09/24 | JT | 102 | Telephone conference with A. Sherman and O. Matviyishyn re: motion to distribute assets. | 0.60 | |
| 02/09/24 | JT | 102 | Review master trustee motion to distribute assets. | 0.80 | |
| 02/09/24 | OM | 102 | Review and analyze Master Trustee's distribution motion and circulate to J. Teele, A. Sherman, and B. Mankovetskiy. | 0.50 | |
| 02/09/24 | OM | 102 | Correspondence with A. Sherman, B. Mankovetskiy, and J. Teele re: objection to Master Trustee's distribution motion. | 0.40 | |
| 02/09/24 | OM | 102 | Begin draft of objection to Master Trustee's distribution motion. | 0.70 | |
| 02/11/24 | OM | 102 | Draft distribution motion objection background. | 1.40 | |
| 02/12/24 | JT | 102 | Office conference with O. Matviyishyn re: objection to distribution motion. | 0.40 | |
| 02/12/24 | OM | 102 | Email correspondence with J. Teele pursuant to objection. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/12/24 | OM | 102 | Research inequity of paying creditor whose claim is subject to dispute. | 1.70 | |
| 02/12/24 | OM | 102 | Continue drafting distribution and edit background and preliminary statement pursuant to comments from J. Teele. | 3.30 | |
| 02/12/24 | OM | 102 | Correspondence and strategy with J. Teele re: objection distribution motion. | 0.30 | |
| 02/12/24 | OM | 102 | Continue drafting objection to distribution motion. | 1.20 | |
| 02/13/24 | JT | 102 | Revise/review final version of objection to distribution motion. | 1.70 | |
| 02/13/24 | MS | 102 | Call with J. Teele re: objection to Master Trustee's motion to distribute sale proceeds. | 0.20 | |
| 02/13/24 | MS | 102 | Emails with O. Matviyishyn re: objection to Master Trustee's motion to distribute sale proceeds. | 0.20 | |
| 02/13/24 | OM | 102 | Correspondence with M. Savetsky re: allowed claims in bankruptcies. | 0.20 | |
| 02/13/24 | OM | 102 | Update distribution motion objection pursuant to updates to the committee challenge. | 0.40 | |
| 02/13/24 | OM | 102 | Further correspondence with J. Teele re: objection to distribution motion. | 0.20 | |
| 02/13/24 | OM | 102 | Draft argument section of distribution motion objection. | 2.40 | |
| 02/13/24 | OM | 102 | Continue research of inequities of allowing payment of disputed claims. | 2.10 | |
| 02/13/24 | OM | 102 | Finalize objection to the distribution motion and circulate to J. Teele for review. | 1.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee
April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/13/24 | OM | 102 | Review and make changes to objection to distribution motion pursuant to comments to from J. Teele and circulate to A. Sherman and B. Mankovetskiy for review. | 0.30 | |
| 02/21/24 | BM | 102 | Analysis regarding disposition of JV interests. | 0.90 | |
| 02/22/24 | BM | 102 | Analysis regarding disposition of JV interests. | 1.20 | |
| 02/27/24 | BM | 102 | Analysis regarding Debtors' correspondence to JCSI relating to JV interest. | 0.70 | |
| 02/29/24 | BM | 102 | Analysis regarding disposition of JV interests and valuation issues. | 0.80 | |
| 02/29/24 | GAK | 102 | Review numerous motions to reject leases. | 0.20 | |

| | | | **TASK TOTAL 102** | **26.80** | **$15,994.00** |
|---|---|---|---|---|---|

### 103 – BUSINESS OPERATIONS

| | | | | | |
|---|---|---|---|---|---|
| 02/07/24 | MS | 103 | Review Debtors' motion to reject Steindler agreements. | 0.20 | |

| | | | **TASK TOTAL 103** | **0.20** | **$167.00** |
|---|---|---|---|---|---|

### 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 02/01/24 | MS | 104 | Review proposed administrative claims bar date order as filed and confirm language in order. | 0.10 | |
| 02/06/24 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.60 | |
| 02/07/24 | MS | 104 | Draft email to A. Sherman re: various pending motions and analysis of same. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/07/24 | OM | 104 | Review docket and send reminders re: slate of issues for 2/22 omnibus hearing. | 0.20 | |
| 02/07/24 | OM | 104 | Review pleadings slated for 2/22 omnibus hearing and circulate objection status and deadlines to M. Savetsky, B. Mankovetskiy, and A. Sherman. | 0.60 | |
| 02/07/24 | OM | 104 | Review, analyze and circulate research re: classification of claims to M. Savetsky. | 0.20 | |
| 02/07/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 02/08/24 | BM | 104 | Analysis regarding proposed stipulation extending challenge and related deadlines. | 0.60 | |
| 02/08/24 | BM | 104 | Prepare a Committee update. | 0.40 | |
| 02/09/24 | OM | 104 | Update critical dates calendar with new hearing dates and objection deadlines pursuant to agreement with Master Trustee and correspondence with M. Savetsky re: same. | 0.20 | |
| 02/12/24 | JT | 104 | Office conference with A. Sherman re: cash collateral and discovery. | 0.30 | |
| 02/12/24 | MS | 104 | Review proposed administrative claims bar date order and notice as submitted to court post-hearing. | 0.20 | |
| 02/12/24 | OM | 104 | Review and analyze exclusivity and administrative bar date motions and circulate critical pieces to A. Sherman and B. Mankovetskiy. | 0.70 | |
| 02/13/24 | JT | 104 | Email from/to A. Sherman re: stipulation extending deadlines and complaint. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/14/24 | BM | 104 | Call with PH's counsel regarding scheduling issues. | 0.20 | |
| 02/14/24 | BM | 104 | Call with Committee chair regarding pending matters. | 0.40 | |
| 02/14/24 | JT | 104 | Review stipulation extending deadlines. | 0.30 | |
| 02/15/24 | BM | 104 | Call with Debtors and PH's counsel regarding plan proposal. | 0.80 | |
| 02/15/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 02/16/24 | BM | 104 | Analysis of issues regarding extension of challenge related deadlines and stipulation regarding same. | 0.70 | |
| 02/19/24 | BM | 104 | Analysis regarding second amended stipulation regarding cash collateral extension. | 0.40 | |
| 02/20/24 | BM | 104 | Call with Committee Chair regarding pending matters. | 0.30 | |
| 02/21/24 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 02/21/24 | GAK | 104 | Review Debtors' motion to wind-down workers' compensation program and pay related expenses. | 0.10 | |
| 02/22/24 | BM | 104 | Analysis regarding proposed forms of orders for CBRE and PRA. | 0.60 | |
| 02/26/24 | BM | 104 | Attend Committee meeting. | 0.50 | |
| 02/26/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 02/26/24 | OM | 104 | Draft request for status conference and correspondence with A. Sherman re: same. | 0.90 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/26/24 | OM | 104 | Review and finalize request for status conference pursuant to edits and comments from A. Sherman. | 0.20 | |
| 02/27/24 | MS | 104 | Review and revise request for status conference. | 0.50 | |
| 02/27/24 | MS | 104 | Emails with A. Sherman and call with B. Mankovetskiy re: request for status conference. | 0.10 | |
| 02/27/24 | OM | 104 | Review and provide feedback to M. Savetsky re: draft letter to D. Simon of debtor's counsel. | 0.20 | |
| 02/27/24 | OM | 104 | Review and circulate new challenge deadline and Distribution Motion objection deadline to team with reminders. | 0.30 | |
| 02/27/24 | OM | 104 | Draft administrative claim deadline update for the committee and correspondence with B. Mankovetskiy re: same. | 0.40 | |
| 02/28/24 | BM | 104 | Respond to creditors' inquiries regarding case status. | 0.40 | |
| 02/29/24 | OM | 104 | Review docket, update critical dates calendar pertaining to status conference and circulate same to team with reminders. | 0.10 | |

| | | | TASK TOTAL 104 | 13.80 | $10,153.00 |
|---|---|---|---|---|---|

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| 02/07/24 | BM | 105 | Analysis regarding pension fund issues and potential claim treatment. | 1.30 | |
|---|---|---|---|---|---|
| 02/07/24 | MS | 105 | Emails with A. Sherman and B. Mankovetskiy re: pension claims issues. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/08/24 | AHS | 105 | Research re: pension claims and treatment. | 0.80 | |
| 02/12/24 | BM | 105 | Analysis regarding objection to PH's motion to distribute sale proceeds. | 1.10 | |
| 02/13/24 | BM | 105 | Analysis regarding opposition to PH's motion to authorize distribution of sale proceeds. | 0.90 | |
| 02/13/24 | BM | 105 | Analysis regarding revisions of draft complaint against bondholder representatives. | 1.20 | |
| 02/13/24 | AHS | 105 | Email to counsel for pension committee re: claim status. | 0.30 | |
| 02/15/24 | BM | 105 | Analysis regarding updated estimated admin and priority claims. | 0.60 | |
| 02/15/24 | BM | 105 | Analysis regarding pension plan termination issues and potential claims. | 1.10 | |
| 02/16/24 | GAK | 105 | Review order establishing administrative bar date and related notifications. | 0.10 | |
| 02/21/24 | BM | 105 | Analysis regarding administrative and priority claims. | 0.70 | |
| 02/23/24 | BM | 105 | Call with PH's counsel regarding Committee's proposed settlement term sheet. | 0.30 | |
| 02/26/24 | BM | 105 | Analysis regarding updated valuation and 506(c) analysis. | 0.80 | |
| | **TASK TOTAL 105** | | | **9.40** | **$8,827.00** |

## 106 – EMPLOYEE BENEFITS/PENSIONS

| | | | | | |
|---|---|---|---|---|---|
| 02/07/24 | MS | 106 | Legal research re: pension claims issues. | 4.50 | |
| 02/08/24 | MS | 106 | Legal research relating to pension claims issues. | 2.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 9

---

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/12/24 | MS | 106 | Call with A. Sherman re: pension claims issues. | 0.10 | |
| 02/12/24 | MS | 106 | Emails with A. Sherman re: pension claims issues. | 0.20 | |
| 02/12/24 | MS | 106 | Draft and revise email to pension committee counsel re: pension claims issues. | 0.80 | |
| 02/13/24 | MS | 106 | Review email from A. Sherman re: pension claims issues. | 0.20 | |
| 02/13/24 | MS | 106 | Legal research relating to pension claims issues. | 4.30 | |
| 02/16/24 | MS | 106 | Review Pension plan documents re: pension claims issues. | 0.70 | |
| 02/19/24 | MS | 106 | Conduct legal research relating to pension claims standing issues. | 0.80 | |
| | | **TASK TOTAL 106** | | **14.20** | **$11,857.00** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| 02/01/24 | AHS | 107 | Review and revise initial fee application. | 0.30 | |
|---|---|---|---|---|---|
| 02/01/24 | GAK | 107 | Address additional fee application comments from A. Sherman and email local counsel regarding same. | 0.50 | |
| 02/01/24 | GAK | 107 | Call and email local counsel regarding fee application. | 0.20 | |
| 02/01/24 | GAK | 107 | Update fee application to incorporate comments of A. Sherman. | 0.60 | |
| 02/01/24 | GAK | 107 | Call with A. Sherman regarding fee application. | 0.10 | |
| 02/01/24 | GAK | 107 | Review and revise fee application for review by A. Sherman. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/02/24 | GAK | 107 | Communications with B. Gainer regarding fee applications. | 0.10 | |
| 02/06/24 | GAK | 107 | Email local counsel regarding fee applications. | 0.10 | |
| 02/06/24 | GAK | 107 | Revise November fee statement. | 0.20 | |
| 02/06/24 | GAK | 107 | Draft December fee statement. | 2.40 | |
| 02/07/24 | BM | 107 | Analysis regarding CBRE retention application. | 0.60 | |
| 02/07/24 | MS | 107 | Review Debtors' motion to retain CBRE as real estate broker. | 0.20 | |
| | | **TASK TOTAL 107** | | **6.50** | **$5,229.50** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 02/07/24 | GAK | 108 | Review Debtors' professional's December fee application. | 0.10 | |
| 02/07/24 | GAK | 108 | Review Debtors' application to retain CBRE. | 0.20 | |
| 02/07/24 | GAK | 108 | Review PCO's December and final fee applications. | 0.20 | |
| 02/16/24 | GAK | 108 | Review H2C January fee application. | 0.10 | |
| | | **TASK TOTAL 108** | | **0.60** | **$465.00** |

**109 – FINANCING**

| | | | | | |
|---|---|---|---|---|---|
| 02/09/24 | AHS | 109 | Call to coordinate response to PH distribution motion and have response drafted. | 0.40 | |
| 02/09/24 | AHS | 109 | Email to parties re: PH challenge issues, cash collateral hearing and distribution motion. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/13/24 | AHS | 109 | Emails re: challenge complaint and causes of action. | 0.30 | |
| 02/13/24 | AHS | 109 | Call with counsel for PH re: extensions of challenge period and adjournments of hearing for cash collateral, distribution motion and follow up emails re: same. | 0.60 | |
| | | **TASK TOTAL 109** | | **2.00** | **$2,150.00** |

## 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 02/12/24 | BM | 110 | Analysis regarding draft complaint against bondholder representatives asserting lien challenges and affirmative claims. | 0.90 | |
| 02/12/24 | JT | 110 | Review/revise complaint against Master Trustee. | 1.80 | |
| 02/12/24 | MS | 110 | Call with B. Mankovetskiy re: draft lien challenge complaint. | 0.10 | |
| 02/12/24 | MS | 110 | Emails with J. Teele re: draft lien challenge complaint. | 0.20 | |
| 02/12/24 | MS | 110 | Emails with A. Sherman re: draft lien challenge complaint. | 0.10 | |
| 02/12/24 | MS | 110 | Review and revise draft lien challenge complaint. | 3.30 | |
| 02/12/24 | MS | 110 | Draft email to Committee re: revised draft lien challenge complaint. | 0.30 | |
| 02/13/24 | JT | 110 | Revise/review final draft of complaint against Master Trustee. | 2.10 | |
| 02/13/24 | MS | 110 | Emails with B. Mankovetskiy re: extension of lien challenge deadline. | 0.10 | |
| 02/13/24 | MS | 110 | Emails with J. Teele re: revisions to draft lien challenge complaint. | 0.10 | |

Sills Cummis & Gross P.C.

| Creditors' Committee | | | | | April 1, 2024 |
| --- | --- | --- | --- | --- | --- |

| | | | | HOURS | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 02/13/24 | MS | 110 | Calls with B. Mankovetskiy re: revisions to draft lien challenge complaint. | 0.10 | |
| 02/13/24 | MS | 110 | Review and further revise draft lien challenge complaint. | 2.30 | |
| 02/13/24 | MS | 110 | Call with B. Mankovetskiy re: pension claims issues. | 0.20 | |
| 02/22/24 | BM | 110 | Analysis regarding revisions of draft complaint against bondholder representatives. | 0.60 | |
| 02/22/24 | MS | 110 | Emails with B. Mankovetskiy re: lien challenge complaint. | 0.20 | |
| 02/22/24 | MS | 110 | Review bankruptcy schedules re: lien challenge complaint. | 0.20 | |
| 02/22/24 | MS | 110 | Review and revise draft lien challenge complaint. | 0.70 | |
| 02/27/24 | MS | 110 | Emails with B. Mankovetskiy re: security interests in governmental payments and review statute re: same. | 0.30 | |
| 02/28/24 | MS | 110 | Confer with B. Mankovetskiy re: security interests in governmental payments. | 0.10 | |
| | | **TASK TOTAL 110** | | **13.70** | **$11,808.50** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| 02/01/24 | AHS | 113 | Call with counsel for PH re: plan term sheet and challenge deadline issues. | 0.30 | |
| --- | --- | --- | --- | --- | --- |
| 02/06/24 | AHS | 113 | Call with D. Simon, F. Perlman re: plan and term sheet issues. | 0.50 | |
| 02/07/24 | AHS | 113 | Follow up on plan/term sheet issues with counsel for PH and counsel for pension committee; diligence re: pension committee issues. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/08/24 | BM | 113 | Call with Pension Committee's counsel regarding potential plan of liquidation. | 0.50 | |
| 02/08/24 | AHS | 113 | Calls and emails with counsel for PH re: challenge deadlines, term sheet and review of extension email. | 0.60 | |
| 02/08/24 | AHS | 113 | Call with counsel for pension committee re: plan issues | 0.50 | |
| 02/09/24 | BM | 113 | Analysis regarding Debtors' proposed plan settlement term sheet. | 1.10 | |
| 02/09/24 | AHS | 113 | Review of plan term as circulated by counsel to Debtors. | 0.40 | |
| 02/09/24 | AHS | 113 | Email to committee re: plan term sheet as circulated and current state of issues with PH. | 0.60 | |
| 02/09/24 | JT | 113 | Research re: pre-plan distributions of assets. | 2.70 | |
| 02/12/24 | BM | 113 | Analysis regarding modified plan settlement term sheet. | 1.20 | |
| 02/12/24 | JT | 113 | Additional research re: pre-plan distribution issues. | 1.30 | |
| 02/14/24 | AHS | 113 | Calls and emails with FTI re: plan term sheet issues. | 0.30 | |
| 02/15/24 | BM | 113 | Analysis regarding potential plan settlement. | 1.20 | |
| 02/15/24 | AHS | 113 | Emails with counsel for Debtors re: plan and term sheet issues and coordinate with FTI to respond to term sheet. | 0.80 | |
| 02/15/24 | AHS | 113 | Call with committee member re: plan and term sheet issues. | 0.30 | |
| 02/19/24 | BM | 113 | Analysis and revisions of Debtors' plan settlement term sheet. | 1.30 | |
| 02/19/24 | BM | 113 | Analysis regarding plan settlement proposal. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/19/24 | AHS | 113 | Call with FTI re: plan term sheet issues. | 0.40 | |
| 02/19/24 | AHS | 113 | Review and revise draft term sheet and circulate for internal review. | 1.10 | |
| 02/20/24 | BM | 113 | Analysis and revisions of proposed plan settlement term sheet and waterfall projections. | 1.90 | |
| 02/20/24 | BM | 113 | Call with counsel to Preston Hollow regarding plan settlement issues. | 0.40 | |
| 02/20/24 | AHS | 113 | Call with FTI re: plan and term sheet issues. | 0.40 | |
| 02/20/24 | AHS | 113 | Call with counsel for PH re: plan and term sheet issues. | 0.50 | |
| 02/21/24 | BM | 113 | Analysis regarding Debtors' draft plan and disclosure statement. | 1.40 | |
| 02/21/24 | BM | 113 | Call with bondholders' professionals regarding plan settlement proposal. | 0.50 | |
| 02/21/24 | BM | 113 | Call with Debtor's counsel regarding plan settlement issues. | 0.30 | |
| 02/21/24 | AHS | 113 | Emails and calls with Debtors' counsel re: plan and term sheet issues. | 0.60 | |
| 02/21/24 | AHS | 113 | Call with counsel for PH re: plan term sheet issues. | 0.40 | |
| 02/21/24 | OM | 113 | Research discriminatory treatment of unsecured creditors pursuant to section 1129 of the Bankruptcy Code. | 1.10 | |
| 02/21/24 | OM | 113 | Correspondence with A. Sherman and B. Mankovetskiy re: disparate treatment of unsecured creditors in bankruptcy plan research. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/21/24 | OM | 113 | Research re: different treatment of unsecured creditors in a bankruptcy plan in context of section 1129 of the Bankruptcy Code. | 1.60 | |
| 02/22/24 | BM | 113 | Analysis regarding potential plan settlement. | 1.20 | |
| 02/22/24 | AHS | 113 | Emails with committee and members re: plan status. | 0.30 | |
| 02/22/24 | AHS | 113 | Calls with committee member re: plan and term sheet issues. | 0.40 | |
| 02/22/24 | AHS | 113 | Calls with FTI re: plan and term sheet issues. | 0.50 | |
| 02/22/24 | AHS | 113 | Call with FTI re: plan and term sheet issues. | 0.50 | |
| 02/22/24 | AHS | 113 | Analysis regarding plan filing issues, valuation of collateral, treatment of claims and 506(c) claims under applicable law. | 1.20 | |
| 02/22/24 | JT | 113 | Review proposed plan. | 1.40 | |
| 02/22/24 | MS | 113 | Confer with B. Mankovetskiy and A. Sherman re: draft plan. | 0.20 | |
| 02/22/24 | MS | 113 | Confer with B. Mankovetskiy re: objections to draft plan. | 0.30 | |
| 02/22/24 | MS | 113 | Confer with O. Matviyishyn re: legal research on draft plan and emails with O. Matviyishin re: same. | 0.20 | |
| 02/22/24 | OM | 113 | Finalize research re: unfair/discriminatory treatment in bankruptcy plan of different classes of unsecured creditors and circulate to J. Teele and M. Savetsky pursuant to instruction from B. Mankovetskiy. | 2.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/22/24 | OM | 113 | Follow up research about unfair plan treatment pursuant to comments from M. Savetsky and circulate results of same to M. Savetsky. | 0.60 | |
| 02/23/24 | BM | 113 | Analysis regarding Debtors' proposed filed plan and disclosure statement. | 2.20 | |
| 02/23/24 | BM | 113 | Analysis regarding letter to Debtors regarding deficiencies in their proposed plan. | 1.20 | |
| 02/23/24 | BM | 113 | Analysis regarding Debtors' motion to shorten time in connection with disclosure statement hearing. | 0.30 | |
| 02/23/24 | AHS | 113 | Analysis regarding plan and term sheet issues and review of case law re: same. | 1.70 | |
| 02/23/24 | AHS | 113 | Review and revise draft order regarding disclosure statement hearing and emails with counsel re: same. | 0.80 | |
| 02/23/24 | AHS | 113 | Call with counsel for Preston Hollow re: plan as filed. | 0.30 | |
| 02/23/24 | AHS | 113 | Analysis of plan, term sheet issues and response to plan as filed. | 0.90 | |
| 02/23/24 | JT | 113 | Further review draft plan. | 0.70 | |
| 02/23/24 | JT | 113 | Research pension claim issues and treatment. | 1.30 | |
| 02/23/24 | GAK | 113 | Communications with A. Sherman regarding Debtors' request to shorten notice on disclosure statement hearing. | 0.10 | |
| 02/23/24 | MS | 113 | Review and analysis of Debtors' draft plan of liquidation and disclosure statement. | 4.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/23/24 | OM | 113 | Review disclosure statement filed by Debtor and calendar and circulate critical dates to team. | 0.20 | |
| 02/24/24 | AHS | 113 | Email to counsel for pension committee re: plan issues and schedule call re: same. | 0.20 | |
| 02/25/24 | AHS | 113 | Email to Committee re: disclosure statement hearing issues. | 0.20 | |
| 02/26/24 | BM | 113 | Analysis regarding letter to stakeholders regarding Committee's initial views on Debtors' proposed plan. | 1.20 | |
| 02/26/24 | BM | 113 | Call with FTI regarding plan issues. | 0.60 | |
| 02/26/24 | BM | 113 | Call with counsel to Pensioners Committee regarding plan issues. | 0.50 | |
| 02/26/24 | AHS | 113 | Further analysis re: plan issues and objections to be raised. | 0.70 | |
| 02/26/24 | AHS | 113 | Call with counsel for pension committee re: plan issues. | 0.50 | |
| 02/26/24 | AHS | 113 | Call with committee re: plan issues. | 0.50 | |
| 02/26/24 | JT | 113 | Review/revise letter to debtor's counsel re: plan. | 1.10 | |
| 02/26/24 | GAK | 113 | Review combined Disclosure Statement/Plan. | 0.80 | |
| 02/26/24 | MS | 113 | Review collateral analysis and bankruptcy schedules re: same. | 0.40 | |
| 02/26/24 | MS | 113 | Draft and revise letter to D. Simon re: plan issues. | 4.90 | |
| 02/26/24 | MS | 113 | Emails with J. Teele re: plan issues. | 0.30 | |
| 02/26/24 | MS | 113 | Calls with O. Matviyishyn re: legal research on plan issues. | 0.20 | |
| 02/26/24 | MS | 113 | Conduct further research on plan issues. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 18

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/26/24 | MS | 113 | Call with N. Ganti, J. Park and B. Mankovetskiy re: collateral analysis. | 0.60 |  |
| 02/26/24 | MS | 113 | Call with B. Mankovetskiy re: Debtors' draft plan of liquidation. | 0.20 |  |
| 02/26/24 | MS | 113 | Review legal research on plan issues. | 0.30 |  |
| 02/26/24 | MS | 113 | Emails with O. Matviyishyn re: legal research on plan issues. | 0.20 |  |
| 02/26/24 | OM | 113 | Research standards for debtor releases in the Eighth Circuit. | 1.10 |  |
| 02/27/24 | AHS | 113 | Email to client re: plan issues and infirmities. | 0.20 |  |
| 02/27/24 | AHS | 113 | Review of case law re: confirmation, classification and treatment issues. | 0.60 |  |
| 02/27/24 | AHS | 113 | Review and revise letter to counsel re: plan issues and infirmities. | 1.20 |  |
| 02/27/24 | JT | 113 | Office conference with M. Savetsky re: proposed plan. | 0.30 |  |
| 02/27/24 | JT | 113 | Review/revise letter to debtor's counsel re: proposed plan. | 0.60 |  |
| 02/27/24 | MS | 113 | Review and revise letter to key parties on plan related issues. | 1.20 |  |
| 02/27/24 | MS | 113 | Confer with A. Sherman and J. Teele re: plan related issues and confer with B. Mankovetskiy re: same. | 0.20 |  |
| 02/27/24 | MS | 113 | Emails with A. Sherman re: letter to key parties on plan related issues. | 0.20 |  |
| 02/27/24 | MS | 113 | Draft email to Committee re: plan related issues and emails with A. Sherman re: same. | 0.20 |  |
| 02/27/24 | MS | 113 | Review cases re: plan related research. | 0.20 |  |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 19

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/27/24 | MS | 113 | Emails with O. Matviyishyn re: plan related research. | 0.20 | |
| 02/27/24 | OM | 113 | Research debtor releases pursuant to comments and instructions from M. Savetsky and provide draft analysis to M. Savetsky re: same. | 2.10 | |
| 02/28/24 | AHS | 113 | Finalize and send out letter and notice of status conference. | 0.60 | |
| 02/28/24 | OM | 113 | Prepare letter to D. Simon re: plan and request for status conference to be filed by R. Gainer of local counsel. | 0.50 | |
| 02/29/24 | BM | 113 | Analysis regarding potential ADR process for resolving plan issues. | 0.60 | |
| 02/29/24 | AHS | 113 | Email to counsel re: plan process and call from R. Gainer re: pension issues. | 0.40 | |
| 02/29/24 | GAK | 113 | Review notification regarding hearing on Disclosure Statement. | 0.10 | |

|  |  | **TASK TOTAL 113** | | **73.10** | **$64,089.50** |
|---|---|---|---|---|---|

**114 – RELIEF FROM STAY PROCEEDINGS**

| | | | | | |
|---|---|---|---|---|---|
| 02/07/24 | MS | 114 | Review McKesson's motion for distribution of sale proceeds and cash collateral order re: same. | 0.30 | |
| 02/20/24 | MS | 114 | Emails with B. Mankovetskiy re: Debtors' motion to transition self-insured workers' compensation program into administration, settlement, and wind down. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 20

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/20/24 | MS | 114 | Review Debtors' motion to transition self-insured workers' compensation program into administration, settlement, and wind down. | 0.50 | |
| 02/20/24 | MS | 114 | Review revised proposed order resolving McKesson's motion for distribution of sale proceeds. | 0.10 | |
| | | **TASK TOTAL 114** | | **1.00** | **$835.00** |
| | | **TOTAL FEES at Standard Rates** | | **166.00** | **$135,914.00** |
| | | **Attorney Fees at Blended Rate of $675** | | **166.00** | **$112,050.00** |
| | | **Paralegal Fees at Standard Rate** | | **0.00** | **0.00** |
| | | **TOTAL FEES at Blended Rate** | | **166.00** | **$112,050.00** |

## TASK CODE SUMMARY

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | | 4.70 | $4,338.50 |
| 102 | Asset Disposition | | 26.80 | $15,994.00 |
| 103 | Business Operations | | 0.20 | $167.00 |
| 104 | Case Administration | | 13.80 | $10,153.00 |
| 105 | Claims Administration and Objections | | 9.40 | $8,827.00 |
| 106 | Employee Benefits/Pensions | | 14.20 | $11,857.00 |
| 107 | Fee/Employment Applications | | 6.50 | $5,229.50 |
| 108 | Fee/Employment Objections | | 0.60 | $465.00 |
| 109 | Financing | | 2.00 | $2,150.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 13.70 | $11,808.50 |
| 113 | Plan and Disclosure Statement | | 73.10 | $64,089.50 |
| 114 | Relief from Stay Proceedings | | 1.00 | $835.00 |
| | **TOTAL FEES at Standard Rates** | | **166.00** | **$135,914.00** |
| | Attorney Fees at Blended Rate of $675 | | 166.00 | $112,050.00 |
| | Paralegal Fees at Standard Rate | | 0.00 | 0.00 |
| | **TOTAL FEES at Blended Rate** | | **166.00** | **$112,050.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

April 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2055897
Page 21

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 23.40 | x | $1,075.00 | = | $25,155.00 |
| Boris Mankovetskiy | 45.00 | x | $925.00 | = | $41,625.00 |
| Jason Teele | 17.80 | x | $895.00 | = | $15,931.00 |
| Michael Savetsky | 40.30 | x | $835.00 | = | $33,650.50 |
| Gregory A. Kopacz | 7.90 | x | $775.00 | = | $6,122.50 |
| Oleh Matviyishyn | 31.60 | x | $425.00 | = | $13,430.00 |

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $112,050.00 |
| Total Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$112,050.00*** |

*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$135,914.00**) and fees at *Blended Rate* of $675 (**$112,050.00**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Unsecured Creditors Committee of Mercy Hospital | May 1, 2024 |
| c/o Steindler Orthopedic Clinic, Committee Chair | Client/Matter No. 08650147.000001 |
| Attn: Edward Patrick Magallanes, President and CEO | Invoice: 2057909 |
| 222 W. Merchandise Mart Plaza #2024 | Billing Attorney: AHS |
| 2751 Northgate Drive | |
| Iowa City, IA  52245 | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through March 31, 2024

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 03/28/24 | BM | 101 | Analysis regarding proposed stipulated order regarding ICASC's motion for relief from the stay. | 0.70 | |
| | | **TASK TOTAL 101** | | **0.70** | **$647.50** |
| **102 – ASSET DISPOSITION** | | | | | |
| 03/13/24 | BM | 102 | Analysis regarding disposition of JV interests. | 0.90 | |
| 03/13/24 | BM | 102 | Call with H2C and Debtors' counsel regarding JV sale process. | 1.00 | |
| 03/14/24 | JT | 102 | Review/revise objection to distribution motion. | 0.80 | |
| 03/14/24 | JT | 102 | Telephone conference with B. Mankovetskiy re: challenge deadline, distribution motion, mediation, disclosure statement and cash collateral. | 0.30 | |
| 03/15/24 | JT | 102 | Review revised draft of objection to distribution motion. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/19/24 | BM | 102 | Analysis and revisions of draft objection to motion to distribute sale proceeds. | 0.70 | |
| 03/19/24 | BM | 102 | Analysis regarding University's post-closing obligations. | 0.90 | |
| 03/19/24 | OM | 102 | Update Objection to Distribution Motion pursuant to comments from M. Savetsky. | 0.20 | |
| 03/22/24 | BM | 102 | Analysis regarding objection to motion of Iowa City Ambulatory Surgical Center and bondholders' joinder. | 0.60 | |
| 03/25/24 | BM | 102 | Analysis regarding objection to bondholders' motion to distribute sale proceeds. | 0.90 | |
| 03/26/24 | BM | 102 | Analysis regarding disposition of JV interests. | 0.70 | |
| | | **TASK TOTAL 102** | | **7.60** | **$6,879.00** |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 03/05/24 | BM | 104 | Attend status conference. | 0.80 | |
| 03/12/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.50 | |
| 03/18/24 | JT | 104 | Review critical dates and dockets. | 0.60 | |
| 03/20/24 | BM | 104 | Prepare Committee update. | 0.60 | |
| 03/22/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 03/25/24 | BM | 104 | Attend Committee meeting. | 0.30 | |
| 03/26/24 | BM | 104 | Prepare an update for Committee. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/26/24 | OM | 104 | Review docket and objection pleadings pertaining to March 27 omnibus hearing and update critical dates calendar for team regarding same. | 0.80 | |
| 03/28/24 | BM | 104 | Prepare an update for Committee. | 0.70 | |
| 03/31/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.20 | |

| | **TASK TOTAL 104** | | | **5.40** | **$4,077.00** |
|---|---|---|---|---|---|

**105 – CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 03/16/24 | GAK | 105 | Review insurer objection to proposed wind-down of Workers Comp policies. | 0.10 | |
| 03/22/24 | BM | 105 | Analysis regarding Pension Plan claims. | 0.80 | |
| 03/27/24 | BM | 105 | Analysis regarding pension underfunding issues and related claims. | 1.20 | |

| | **TASK TOTAL 105** | | | **2.10** | **$1,927.50** |
|---|---|---|---|---|---|

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/24 | GAK | 107 | Begin preparing January fee application. | 0.90 | |
| 03/12/24 | GAK | 107 | Communications with A. Sherman regarding fee statement. | 0.10 | |
| 03/12/24 | GAK | 107 | Work on January fee statement. | 2.40 | |
| 03/13/24 | GAK | 107 | Communications with local counsel and A. Sherman regarding fee application. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/18/24 | GAK | 107 | Communications with O. Matviyishyn regarding fee statements. | 0.20 | |
| 03/18/24 | OM | 107 | Begin February monthly fee application. | 0.60 | |
| 03/18/24 | OM | 107 | Draft email to Debtor's counsel of breakdown of fees owed to Sills. | 0.20 | |
| 03/18/24 | OM | 107 | Review docket for compensation orders in preparation of summary to determine paid and unpaid amounts thereto. | 1.30 | |
| 03/18/24 | OM | 107 | Correspondence with G. Kopacz re: fee applications and approved fees. | 0.10 | |
| 03/21/24 | JT | 107 | Review/revise supplemental disclosure. | 0.60 | |
| 03/21/24 | GAK | 107 | Revise supplemental declaration. | 0.30 | |
| 03/21/24 | GAK | 107 | Work on supplemental declaration. | 2.20 | |
| 03/21/24 | GAK | 107 | Finalize declaration for filing. | 0.10 | |
| 03/21/24 | GAK | 107 | Attention to February fee statement. | 0.20 | |
| 03/21/24 | OM | 107 | Review edits from A. Sherman pertaining to the supplemental declaration and provide further feedback re: same. | 0.20 | |
| 03/21/24 | OM | 107 | Correspondence with G. Kopacz re: supplemental declaration disclosing conflicts. | 0.20 | |
| 03/21/24 | OM | 107 | Draft supplemental declaration disclosing connections. | 1.40 | |
| 03/22/24 | OM | 107 | Continue working on Mercy February fee application. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/26/24 | OM | 107 | Finalize February fee application and circulate to G. Kopacz for review. | 1.70 | |
| 03/27/24 | GAK | 107 | Work on February fee statement. | 1.90 | |
| | | **TASK TOTAL 107** | | **15.90** | **$9,979.50** |

### 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 03/11/24 | GAK | 108 | Review MWE December and January fee applications. | 0.20 | |
| 03/16/24 | GAK | 108 | Review Debtors' professionals' fee applications. | 0.10 | |
| 03/22/24 | GAK | 108 | Review UST objections to MWE fee applications. | 0.10 | |
| 03/29/24 | GAK | 108 | Review UST objection to H2C final fee application. | 0.10 | |
| | | **TASK TOTAL 108** | | **0.50** | **$387.50** |

### 109 – FINANCING

| | | | | | |
|---|---|---|---|---|---|
| 03/08/24 | JT | 109 | Research re: marshalling re: remedies for adversary proceeding. | 0.80 | |
| 03/14/24 | JT | 109 | Email O. Matviyishyn and M. Savetsky re: PH complaint and cash collateral. | 0.40 | |
| 03/14/24 | JT | 109 | Review prior cash collateral objection. | 0.70 | |
| 03/14/24 | JT | 109 | Research re: 506(c) and 552(b) waivers. | 1.20 | |
| 03/14/24 | JT | 109 | Review cash collateral orders and stipulation. | 0.80 | |
| 03/14/24 | MS | 109 | Emails with J. Teele and O. Matviyishyn re: objection to final cash collateral order. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/14/24 | OM | 109 | Email correspondence with J. Teele re: supplemental cash collateral objection. | 0.10 | |
| 03/14/24 | OM | 109 | Begin drafting supplemental cash collateral objection pertaining to section 506(c) and 552(b) of the Bankruptcy Code. | 0.80 | |
| 03/15/24 | JT | 109 | Review revised draft of cash collateral objection. | 0.50 | |
| 03/15/24 | OM | 109 | Review M. Savetsky edits to distribution motion and correspondence and feedback with J. Teele and M. Savetsky re: same. | 0.40 | |
| 03/15/24 | OM | 109 | Review edits from J. Teele on supplemental cash collateral objection and make further edits to said objection pursuant thereof. | 0.50 | |
| 03/15/24 | OM | 109 | Draft supplemental objection to cash collateral. | 3.70 | |
| 03/15/24 | OM | 109 | Correspondence with J. Teele re: supplemental objection to cash collateral. | 0.20 | |
| 03/18/24 | JT | 109 | Review revised cash collateral objection. | 0.80 | |
| 03/18/24 | MS | 109 | Emails with B. Mankovetskiy re: objection to final cash collateral order. | 0.10 | |
| 03/18/24 | MS | 109 | Review and revise objection to final cash collateral order. | 0.90 | |
| 03/18/24 | MS | 109 | Call with O. Matviyishyn re: objection to final cash collateral order. | 0.10 | |
| 03/18/24 | OM | 109 | Make edits to supplemental cash collateral objection pursuant to correspondence with M. Savetsky. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/18/24 | OM | 109 | Correspondence with M. Savetsky re: supplemental cash collateral objection. | 0.30 | |
| 03/19/24 | BM | 109 | Analysis and revisions of draft complaint against Computershare and PH. | 1.10 | |
| 03/19/24 | BM | 109 | Analysis regarding supplemental objection to proposed final cash collateral order. | 0.80 | |
| 03/19/24 | MS | 109 | Review and revise objection to final cash collateral order. | 1.50 | |
| 03/19/24 | MS | 109 | Call with B. Mankovetskiy re: objection to final cash collateral order and emails with B. Mankovetskiy re: same. | 0.20 | |
| 03/20/24 | JT | 109 | Office conference with A. Sherman and B. Mankovetskiy re: extended challenge deadline. | 0.40 | |
| 03/25/24 | BM | 109 | Analysis regarding supplemental objection to final cash collateral order. | 0.80 | |
| | | **TASK TOTAL 109** | | **17.60** | **$12,692.00** |

## 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 03/04/24 | OM | 110 | Correspondence with A. Sherman and B. Mankovetskiy re: research pertaining to standing of Debtors to settle claims. | 0.20 | |
| 03/05/24 | OM | 110 | Review and implement comments from A. Sherman re: Exide summary. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/05/24 | OM | 110 | Draft summary of research re: Debtor's standing jurisdiction to settle adversary proceeding and circulate to B. Mankovetskiy and A. Sherman for review. | 0.70 | |
| 03/05/24 | OM | 110 | Research Debtor's jurisdiction to settle adversary proceeding pursuant to instructions from A. Sherman. | 2.30 | |
| 03/13/24 | MS | 110 | Review and revise draft lien challenge complaint. | 0.20 | |
| 03/14/24 | JT | 110 | Review/revise complaint against Preston Hollow. | 1.60 | |
| 03/14/24 | MS | 110 | Review and revise draft lien challenge complaint. | 4.80 | |
| 03/14/24 | MS | 110 | Emails with J. Teele draft lien challenge complaint. | 0.20 | |
| 03/14/24 | MS | 110 | Draft email to B. Gainer re: revised draft lien challenge complaint. | 0.10 | |
| 03/14/24 | OM | 110 | Correspondence with J. Teele re: distribution motion and adversary complaint and circulate same to J. Teele and M. Savetsky. | 0.20 | |
| 03/14/24 | OM | 110 | Correspondence with J. Teele and M. Savetsky re: supplemental cash collateral objection. | 0.30 | |
| 03/14/24 | OM | 110 | Correspondence with B. Mankovetskiy re: cash collateral 506(c) waiver. | 0.10 | |
| 03/15/24 | MS | 110 | Review email from B. Gainer re: revised draft lien challenge complaint and court conference on March 18. | 0.10 | |
| 03/18/24 | JT | 110 | Review/revise 506(c) claims in complaint. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/19/24 | JT | 110 | Review/revise updated complaint vs Master Trustee. | 1.40 | |
| 03/19/24 | MS | 110 | Review and revise draft lien challenge complaint. | 1.30 | |
| 03/19/24 | MS | 110 | Confer with B. Mankovetskiy re: draft lien challenge complaint and emails with B. Mankovetskiy re: same. | 0.20 | |
| 03/25/24 | BM | 110 | Analysis regarding adversary proceeding complaint against bondholders' representatives. | 1.40 | |
| 03/25/24 | OM | 110 | Correspondence with M. Savetsky re: objection to distribution motion. | 0.10 | |
| | | **TASK TOTAL 110** | | **16.40** | **$12,426.00** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 02/27/24 | BM | 113 | Analysis and revisions of letter to stakeholders regarding plan issues and request for a status conference. | 1.40 | |
| 03/01/24 | BM | 113 | Analysis regarding potential global plan settlement. | 1.10 | |
| 03/04/24 | BM | 113 | Call with Debtors, PH and Pensioners' counsel regarding potential mediation. | 0.50 | |
| 03/04/24 | AHS | 113 | Call with counsel for Debtors, PH and pension committee re: plan issues and upcoming status conference. | 0.50 | |
| 03/04/24 | JT | 113 | Office conference with A. Sherman re: potential mediation. | 0.30 | |
| 03/04/24 | GAK | 113 | Review Debtors' motion to approve DS and approve solicitation procedures. | 0.30 | |
| 03/04/24 | MS | 113 | Legal research re: plan issues. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/05/24 | BM | 113 | Analysis regarding revisions of proposed filed plan of liquidation. | 1.30 | |
| 03/05/24 | BM | 113 | Calls with counsel to PH and Debtors' regarding settlement conference. | 0.60 | |
| 03/05/24 | BM | 113 | Analysis regarding Committee's settlement proposal to Debtors and PH. | 1.20 | |
| 03/05/24 | AHS | 113 | Prepare for and attend hearing regarding status conference on plan issues and alternative dispute resolution process. | 1.20 | |
| 03/05/24 | AHS | 113 | Follow up emails to counsel re: document requests and upcoming conference issues. | 0.70 | |
| 03/05/24 | AHS | 113 | Call with counsel for Preston Hollow re: upcoming court conference and plan issues. | 0.30 | |
| 03/05/24 | AHS | 113 | Calls with FTI re: upcoming conference and plan issues. | 0.40 | |
| 03/05/24 | AHS | 113 | Call with committee member and email to committee re: plan and upcoming court conference. | 0.40 | |
| 03/05/24 | GAK | 113 | Review Debtors' motion to extend Plan exclusivity periods. | 0.10 | |
| 03/05/24 | MS | 113 | Review plan settlement term sheet. | 0.50 | |
| 03/06/24 | BM | 113 | Analysis regarding revisions of Debtors' proposed plan of liquidation. | 1.20 | |
| 03/06/24 | BM | 113 | Analysis of issues regarding settlement conference. | 1.10 | |
| 03/06/24 | AHS | 113 | Analysis re: plan issues, JV valuation and case law re: disparate plan treatment and fair and equitable issues. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/06/24 | MS | 113 | Review and revise Debtors' proposed chapter 11 plan. | 5.20 | |
| 03/07/24 | BM | 113 | Analysis of issues regarding potential plan settlement. | 0.70 | |
| 03/07/24 | MS | 113 | Review and revise Debtors' proposed chapter 11 plan. | 6.10 | |
| 03/08/24 | BM | 113 | Analysis of issues regarding settlement conference and revisions of proposed plan of liquidation. | 1.20 | |
| 03/08/24 | AHS | 113 | Email to counsel re: plan support agreement, H2C JV update. | 0.20 | |
| 03/08/24 | AHS | 113 | Review of case law and analysis re: apparent plan support agreement. | 0.70 | |
| 03/08/24 | MS | 113 | Call with B. Mankovetskiy re: proposed revisions to proposed chapter 11 plan and disclosure statement objection. | 0.20 | |
| 03/08/24 | MS | 113 | Review and further revise Debtors' proposed chapter 11 plan. | 4.70 | |
| 03/08/24 | MS | 113 | Emails to B. Mankovetskiy re: Debtors' proposed chapter 11 plan. | 0.40 | |
| 03/08/24 | MS | 113 | Call with A. Sherman re: Debtors' proposed chapter 11 plan. | 0.10 | |
| 03/08/24 | MS | 113 | Call with B. Mankovetskiy re: Debtors' proposed chapter 11 plan. | 0.20 | |
| 03/11/24 | BM | 113 | Analysis regarding Debtors' plan support agreement. | 0.60 | |
| 03/11/24 | BM | 113 | Call with FTI regarding settlement conference issues. | 0.40 | |
| 03/11/24 | GAK | 113 | Review Debtors' motion and related order regarding expedited conference. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/11/24 | MS | 113 | Review and revise comments on plan of liquidation. | 2.20 | |
| 03/11/24 | MS | 113 | Calls with B. Mankovetskiy re: revisions to plan of liquidation. | 0.50 | |
| 03/12/24 | AHS | 113 | Review and circulate draft combined plan and disclosure statement and email to committee re: same. | 0.70 | |
| 03/12/24 | MS | 113 | Review cases re: plan related research. | 0.20 | |
| 03/12/24 | MS | 113 | Confer with O. Matviyishyn re: plan related research. | 0.20 | |
| 03/12/24 | MS | 113 | Being drafting disclosure statement objection. | 1.30 | |
| 03/12/24 | MS | 113 | Review solicitation procedures motion. | 0.70 | |
| 03/12/24 | MS | 113 | Draft email to B. Mankovetskiy re: plan injunction, third party release and ballot opt out. | 0.20 | |
| 03/12/24 | MS | 113 | Review plan injunction, third party release and ballot opt out. | 0.40 | |
| 03/12/24 | MS | 113 | Call with B. Mankovetskiy re: amendment to schedules and late claim. | 0.10 | |
| 03/12/24 | MS | 113 | Research bankruptcy and local rules re: amendment to schedules and late claim. | 0.30 | |
| 03/12/24 | MS | 113 | Review schedules and claims register re: pension plan claims. | 0.30 | |
| 03/12/24 | MS | 113 | Research re: enforceability of Plan Support Agreement. | 0.80 | |
| 03/12/24 | MS | 113 | Review Plan Support Agreement. | 0.80 | |
| 03/12/24 | MS | 113 | Confer with B. Mankovetskiy and A. Sherman re: plan of liquidation. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/12/24 | MS | 113 | Review and further revise plan of liquidation. | 2.10 | |
| 03/12/24 | OM | 113 | Research third-party release factors pertaining to the Committee's draft objection to the disclosure statement. | 0.60 | |
| 03/13/24 | BM | 113 | Analysis regarding plan revisions and potential resolution of Committee's objections. | 1.20 | |
| 03/13/24 | MS | 113 | Calls with O. Matviyishyn re: research for disclosure statement objection. | 0.20 | |
| 03/13/24 | MS | 113 | Confer with O. Matviyishyn re: research for disclosure statement objection and review email from O. Matviyishyn re: same. | 0.20 | |
| 03/13/24 | MS | 113 | Emails with O. Matviyishyn re: plan related research. | 0.20 | |
| 03/13/24 | MS | 113 | Call with B. Mankovetskiy re: disclosure statement objection. | 0.10 | |
| 03/13/24 | MS | 113 | Confer with B. Mankovetskiy re: preparation for court status conference re: plan and call with B. Mankovetskiy re: same. | 0.30 | |
| 03/13/24 | MS | 113 | Further review of solicitation procedures motion, order and exhibits. | 0.50 | |
| 03/13/24 | MS | 113 | Draft disclosure statement objection. | 4.40 | |
| 03/13/24 | OM | 113 | Finalize Eighth Circuit third-party release research and provide summary to M. Savetsky. | 1.30 | |
| 03/13/24 | OM | 113 | Draft patently unconfirmable legal standard for use in objection to the disclosure statement. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/13/24 | OM | 113 | Additional correspondence with M. Savetsky re: patently unconfirmable plan research. | 0.10 | |
| 03/13/24 | OM | 113 | Research "patently unconfirmable plan" standard in Eight Circuit for objection to disclosure statement. | 2.40 | |
| 03/13/24 | OM | 113 | Correspondence with M. Savetsky re: "patently unconfirmable plan" standard in Eighth Circuit. | 0.10 | |
| 03/13/24 | OM | 113 | Correspondence with M. Savetsky re: third-party release research. | 0.10 | |
| 03/14/24 | BM | 113 | Analysis regarding updated waterfall analysis and potential settlement with bondholders and pension committee. | 1.30 | |
| 03/14/24 | BM | 113 | Call with Pension Committee professionals regarding plan issues. | 0.80 | |
| 03/14/24 | AHS | 113 | Call with counsel for pension committee re: plan issues and follow up re: information request and preparation for upcoming conference. | 0.80 | |
| 03/14/24 | JT | 113 | Review disclosure statement and plan for objection purposes. | 1.20 | |
| 03/14/24 | MS | 113 | Draft disclosure statement objection. | 2.50 | |
| 03/14/24 | MS | 113 | Emails with J. Teele and O. Matviyishyn re: disclosure statement objection. | 0.10 | |
| 03/14/24 | OM | 113 | Follow up research re: "patently unconfirmable plan" pursuant to further instructions from M. Savetsky. | 1.40 | |
| 03/15/24 | BM | 113 | Prepare for settlement conference. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/17/24 | BM | 113 | Attend to preparation for settlement conference. | 1.10 | |
| 03/17/24 | AHS | 113 | Review of materials and leadings and prepare for court conference. | 1.40 | |
| 03/18/24 | BM | 113 | Analysis regarding a potential settlement with pension committee. | 1.20 | |
| 03/18/24 | BM | 113 | Attend settlement conference. | 5.80 | |
| 03/18/24 | AHS | 113 | Attend court conference re: plan and disclosure statement issues. | 5.80 | |
| 03/18/24 | MS | 113 | Draft disclosure statement objection. | 3.20 | |
| 03/18/24 | MS | 113 | Call with B. Mankovetskiy re: court conference re: plan and objections to disclosure statement and final cash collateral order. | 0.10 | |
| 03/19/24 | BM | 113 | Analysis regarding potential plan settlement structure with pensioners committee. | 0.90 | |
| 03/19/24 | BM | 113 | Analysis regarding projected updated waterfall. | 0.60 | |
| 03/19/24 | BM | 113 | Analysis regarding potential alternative settlement structures with bondholders. | 1.30 | |
| 03/19/24 | BM | 113 | Call with Debtors, Pension Committee and Preston Hollow regarding plan issues. | 0.50 | |
| 03/19/24 | AHS | 113 | Analysis re: plan and possible settlement issues and call with counsel for pension committee re: same. | 0.80 | |
| 03/19/24 | AHS | 113 | Call with parties re: plan settlement. | 0.50 | |
| 03/19/24 | JT | 113 | Review/revise disclosure statement objection. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/19/24 | JT | 113 | Discuss yesterday's mediation with B. Mankovetskiy. | 0.30 | |
| 03/19/24 | MS | 113 | Confer with B. Mankovetskiy re: settlement discussions with Master Trustee and Preston Hollow and next steps. | 0.10 | |
| 03/19/24 | MS | 113 | Continue drafting disclosure statement objection. | 2.60 | |
| 03/19/24 | OM | 113 | Research substantive consolidation under Eighth Circuit law for use in disclosure statement objection. | 1.60 | |
| 03/19/24 | OM | 113 | Research "good faith" standard under Eighth Circuit law for use in disclosure statement objection. | 1.30 | |
| 03/19/24 | OM | 113 | Further correspondence with M. Savetsky re: substantive consolidation and "good faith" of plan research. | 0.10 | |
| 03/19/24 | OM | 113 | Correspondence with M. Savetsky re: research pertaining to "good faith" filing of plan and substantive consolidation for the disclosure statement objection. | 0.20 | |
| 03/19/24 | OM | 113 | Draft research summaries of "good faith" and substantive consolidation standards in Eighth Circuit and provide to M. Savetsky. | 0.50 | |
| 03/20/24 | BM | 113 | Analysis regarding potential resolution of plan objections. | 1.10 | |
| 03/20/24 | BM | 113 | Analysis regarding objection to disclosure statement. | 1.40 | |
| 03/20/24 | MS | 113 | Review email from B. Mankovetskiy re: upcoming deadlines. | 0.10 | |
| 03/20/24 | MS | 113 | Continue drafting disclosure statement objection. | 6.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/20/24 | MS | 113 | Legal research re: disclosure statement objection. | 0.70 | |
| 03/20/24 | MS | 113 | Confer with B. Mankovetskiy re: disclosure statement objection. | 0.20 | |
| 03/21/24 | BM | 113 | Call with FTI regarding bondholders' settlement proposal. | 0.30 | |
| 03/21/24 | BM | 113 | Call with Committee chair regarding plan issues. | 0.30 | |
| 03/21/24 | BM | 113 | Analysis regarding bondholders' proposed revised plan of liquidation. | 1.20 | |
| 03/21/24 | AHS | 113 | Review and analysis of plan as circulated by counsel for Preston Hollow. | 0.80 | |
| 03/21/24 | AHS | 113 | Calls with counsel for PH and FTI re: plan as revised and economics of plan. | 0.70 | |
| 03/21/24 | JT | 113 | Review updated disclosure statement objection. | 0.70 | |
| 03/21/24 | MS | 113 | Call with B. Mankovetskiy re: settlement discussions with Master Trustee re: plan. | 0.10 | |
| 03/21/24 | MS | 113 | Review and revise disclosure statement objection. | 4.00 | |
| 03/21/24 | MS | 113 | Emails with A. Sherman and B. Mankovetskiy re: disclosure statement objection. | 0.10 | |
| 03/21/24 | MS | 113 | Review Master Trustee's proposed revisions to plan. | 0.40 | |
| 03/22/24 | BM | 113 | Analysis regarding potential global plan settlement. | 1.10 | |
| 03/22/24 | BM | 113 | Analysis regarding revisions of proposed plan of liquidation in connection with potential settlement. | 1.30 | |
| 03/22/24 | BM | 113 | Analysis regarding Debtors' filed plan supplement. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 18

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/22/24 | AHS | 113 | Calls with counsel for Preston Hollow and counsel for Debtors re: plan issues. | 0.80 | |
| 03/22/24 | AHS | 113 | Email to committee re: plan status, draft objections to disclosure statement, distribution motion and draft challenge complaint. | 0.50 | |
| 03/22/24 | AHS | 113 | Review of draft objection to disclosure statement, challenge complaint, objection to distribution motion and objection to cash collateral. | 0.90 | |
| 03/22/24 | AHS | 113 | Calls with FTI re: plan and term sheet issues and possible counter proposal. | 0.40 | |
| 03/22/24 | GAK | 113 | Review liquidation analysis. | 0.20 | |
| 03/22/24 | GAK | 113 | Communications with A. Sherman regarding Foundation matters. | 0.10 | |
| 03/22/24 | MS | 113 | Review and further revise Bondholders' draft proposed amended plan. | 2.70 | |
| 03/22/24 | MS | 113 | Call with B. Mankovetskiy re: settlement discussions and revisions to plan. | 0.40 | |
| 03/24/24 | AHS | 113 | Email to parties and follow up on progress re: plan and disclosure statement negotiations. | 0.40 | |
| 03/24/24 | MS | 113 | Review liquidation analysis filed by Debtors. | 0.30 | |
| 03/25/24 | BM | 113 | Call with FTI regarding status of plan negotiations. | 0.30 | |
| 03/25/24 | BM | 113 | Call with Debtors' counsel regarding plan issues. | 0.20 | |
| 03/25/24 | BM | 113 | Call with Pension Committee's counsel regarding plan issues. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 19

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/25/24 | BM | 113 | Analysis regarding objection to disclosure statement. | 1.60 | |
| 03/25/24 | BM | 113 | Call with Bondholders' and Debtors' professionals regarding plan issues. | 0.60 | |
| 03/25/24 | AHS | 113 | Attend creditors' committee re: plan issues. | 0.50 | |
| 03/25/24 | AHS | 113 | Call with FTI in advance of committee meeting re: plan issues. | 0.30 | |
| 03/25/24 | AHS | 113 | Review, revise and finalize objection to disclosure statement, objection re: cash collateral, objection re: motion to distribute and challenge complaint. | 1.40 | |
| 03/25/24 | AHS | 113 | Call with all parties re: plan, DS and potential settlement of issues. | 0.60 | |
| 03/25/24 | AHS | 113 | Emails with Debtors' counsel re: plan and DS issues. | 0.30 | |
| 03/25/24 | AHS | 113 | Call with counsel for pension committee re: plan and DS issues. | 0.40 | |
| 03/25/24 | MS | 113 | Confer with B. Mankovetskiy re: disclosure statement and plan issues and preparation for disclosure statement hearing. | 0.20 | |
| 03/25/24 | MS | 113 | Review and prepare documents for disclosure statement hearing. | 0.40 | |
| 03/25/24 | MS | 113 | Review disclosure statement re: potential litigation claim disclosures and draft email to A. Sherman re: same. | 0.20 | |
| 03/26/24 | BM | 113 | Discussions with Pensioners' Committee's counsel regarding potential plan settlement. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/26/24 | BM | 113 | Analysis regarding potential settlement of Committee's objections to disclosure statement. | 1.10 | |
| 03/26/24 | BM | 113 | Call with Debtors' and Bondholders' professionals regarding potential plan settlement. | 0.40 | |
| 03/26/24 | BM | 113 | Analysis regarding bondholders' plan settlement proposal. | 1.30 | |
| 03/26/24 | BM | 113 | Attend to preparation for contested disclosure statement hearing. | 2.20 | |
| 03/26/24 | AHS | 113 | Negotiate DS objections with parties, calls and emails re: same. | 2.20 | |
| 03/26/24 | MS | 113 | Email to B. Mankovetskiy re: Bondholders' draft proposed amended plan. | 0.10 | |
| 03/26/24 | MS | 113 | Review and further revise markup of Bondholders' draft proposed amended plan to address settlement with Committee. | 0.90 | |
| 03/26/24 | MS | 113 | Finalize email to Committee re: bondholder's revised settlement offer. | 0.20 | |
| 03/26/24 | MS | 113 | Calls with B. Mankovetskiy re: bondholder's revised settlement offer and review same. | 0.30 | |
| 03/26/24 | MS | 113 | Review United States Trustee's objection and other objections to disclosure statement/plan. | 0.20 | |
| 03/27/24 | BM | 113 | Attend plan settlement discussions with Debtors', Bondholders' and Pensioners Committee's professionals. | 5.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 21

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/27/24 | BM | 113 | Attend hearing on motion to approve disclosure statement and related matters. | 1.30 | |
| 03/27/24 | AHS | 113 | Meetings with parties in advance of hearing to resolve issues regarding DS and plan. | 2.80 | |
| 03/27/24 | AHS | 113 | Prepare for and hearing re: DS approval and follow up with client re: same. | 1.40 | |
| 03/27/24 | MS | 113 | Review emails from A. Sherman and Committee members re: plan settlement negotiations. | 0.10 | |
| 03/27/24 | MS | 113 | Review plan and stipulation re: treatment of Altera claims. | 0.20 | |
| 03/27/24 | MS | 113 | Call with B. Mankovetskiy re: settlement and revisions to plan. | 0.10 | |
| 03/27/24 | MS | 113 | Review revised draft amended combined plan and disclosure statement and further comment on same. | 3.30 | |
| 03/28/24 | BM | 113 | Analysis regarding advance distribution to Pension Plan under the proposed plan of liquidation. | 0.80 | |
| 03/28/24 | BM | 113 | Analysis and revisions of proposed amended plan and disclosure statement. | 1.90 | |
| 03/28/24 | AHS | 113 | Review and revise plan and DS and have circulated. | 0.80 | |
| 03/28/24 | AHS | 113 | Calls with parties re: plan issues and proposed changes to plan. | 0.60 | |
| 03/28/24 | AHS | 113 | Email to Committee re: plan status and revisions and call with chairperson re: same. | 0.50 | |
| 03/28/24 | AHS | 113 | Call with FTI re: pension claim and distribution issues. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 22

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/28/24 | AHS | 113 | Further emails with the parties re: plan and deadline issues. | 0.30 | |
| 03/28/24 | MS | 113 | Call with N. Ganti, J. Park. A. Sherman and B. Mankovetskiy re: plan issues. | 0.30 | |
| 03/28/24 | MS | 113 | Draft Committee letter to unsecured creditors in support of plan. | 1.00 | |
| 03/28/24 | MS | 113 | Emails with A. Sherman and B. Mankovetskiy re: further revised draft amended plan. | 0.10 | |
| 03/28/24 | MS | 113 | Review emails from M. Preusker, D. Simon and E. Keil re: further revised draft amended plan. | 0.10 | |
| 03/28/24 | MS | 113 | Review further revised draft amended plan. | 0.30 | |
| 03/28/24 | MS | 113 | Further review and revise draft amended plan. | 3.20 | |
| 03/28/24 | MS | 113 | Emails with B. Mankovetskiy re: draft amended plan. | 0.40 | |
| 03/28/24 | MS | 113 | Calls with B. Mankovetskiy re: revisions to draft amended plan. | 0.40 | |
| 03/28/24 | MS | 113 | Review bondholder comments on draft amended plan. | 0.30 | |
| 03/29/24 | BM | 113 | Analysis and revisions of proposed amended plan and disclosure statement. | 1.80 | |
| 03/29/24 | BM | 113 | Analysis and revisions of Committee letter in support of plan confirmation. | 0.70 | |
| 03/29/24 | BM | 113 | Analysis regarding advance distribution to Pension Plan. | 0.70 | |
| 03/29/24 | BM | 113 | Analysis regarding form of order approving disclosure statement and related relief. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 23

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/29/24 | AHS | 113 | Emails with parties to address further plan issues and revisions. | 0.80 | |
| 03/29/24 | AHS | 113 | Review and revise plan as circulated and address proposed changes. | 0.90 | |
| 03/29/24 | AHS | 113 | Emails with committee and members re: open plan issues. | 0.50 | |
| 03/29/24 | AHS | 113 | Emails with FTI re: plan and pension issues. | 0.40 | |
| 03/29/24 | AHS | 113 | Review and revise plan support letter as requested and have same circulated. | 0.60 | |
| 03/29/24 | GAK | 113 | Review Plan and DS objections. | 0.20 | |
| 03/29/24 | MS | 113 | Review emails from P. Roby, M. Preusker and E. Keil re: plan revisions. | 0.30 | |
| 03/29/24 | MS | 113 | Emails with A. Sherman and B. Mankovetskiy re: plan revisions. | 0.40 | |
| 03/29/24 | MS | 113 | Emails with A. Sherman and B. Mankovetskiy re: revisions to disclosure statement order. | 0.30 | |
| 03/29/24 | MS | 113 | Emails with A. Sherman re: revisions to Committee plan support letter. | 0.20 | |
| 03/29/24 | MS | 113 | Review and revise Committee plan support letter to incorporate various committee member comments. | 0.80 | |
| 03/29/24 | MS | 113 | Emails with D. Simon and E. Keil re: revised plan, disclosure statement order, and committee plan support letter. | 0.30 | |
| 03/29/24 | MS | 113 | Review revisions to first amended plan. | 0.40 | |
| 03/29/24 | MS | 113 | Review revisions to disclosure statement order and exhibits. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 24

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/29/24 | MS | 113 | Call with N. Ganti re: pension claim distributions and emails with N. Ganti re: same. | 0.20 | |
| 03/29/24 | MS | 113 | Emails with A. Sherman and B. Mankovetskiy re: pension claim distributions and call with B. Mankovetskiy re: same. | 0.20 | |
| 03/29/24 | MS | 113 | Emails with A. Sherman and B. Mankovetskiy re: pension plan reserve and true up issues. | 0.40 | |
| 03/29/24 | MS | 113 | Review pension plan provisions re: plan reserve and true up issues. | 0.20 | |
| | | **TASK TOTAL 113** | | **180.40** | **$159,996.00** |

**114 – RELIEF FROM STAY PROCEEDINGS**

| | | | | | |
|---|---|---|---|---|---|
| 03/13/24 | MS | 114 | Review motion for relief from stay filed by Iowa City Ambulatory Surgical Center. | 0.30 | |
| 03/15/24 | MS | 114 | Review and revise objection to Secured Bondholders motion for distribution of sale proceeds. | 5.20 | |
| 03/19/24 | MS | 114 | Review and revise objection to Secured Bondholders motion for distribution of sale proceeds. | 2.20 | |
| 03/19/24 | MS | 114 | Call with B. Mankovetskiy re: objection to Secured Bondholders motion for distribution of sale proceeds and emails with B. Mankovetskiy re: same. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 25

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/29/24 | AHS | 114 | Emails re: ASC issues, review form of order and attend hearing re: same. | 0.40 | |
| | | **TASK TOTAL 114** | | **8.30** | **$7,026.50** |

**116 – TRAVEL (billed at 50%)**

| | | | | | |
|---|---|---|---|---|---|
| 03/17/24 | AHS | 116 | Travel from Newark to Cedar Rapids. (4.00) | 2.00 | |
| 03/18/24 | AHS | 116 | Travel from Cedar Rapids to Newark.  (4.00) | 2.00 | |
| 03/26/24 | BM | 116 | Travel to Iowa for disclosure statement hearing. (4.00) | 2.00 | |
| 03/26/24 | AHS | 116 | Travel from Newark to Cedar Rapids. (4.00) | 2.00 | |
| 03/27/24 | BM | 116 | Travel from Iowa in connection with hearing on disclosure statement. (4.00) | 2.00 | |
| 03/27/24 | AHS | 116 | Travel from Cedar Rapids to Newark. (4.00) | 2.00 | |
| | | **TASK TOTAL 116** | | **12.00** | **$12,300.00** |
| | | **TOTAL FEES at Standard Rates** | | **266.90** | **$228,338.50** |
| | | **Attorney Fees at Blended Rate of $675** | | **266.90** | **$180,157.50** |
| | | **Paralegal Fees at Standard Rate** | | **0.00** | **0.00** |
| | | **TOTAL FEES at Blended Rate** | | **266.90** | **$180,157.50** |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 0.70 | $647.50 |
| 102 | Asset Disposition | 7.60 | $6,879.00 |
| 104 | Case Administration | 5.40 | $4,077.00 |
| 105 | Claims Administration and Objections | 2.10 | $1,927.50 |
| 107 | Fee/Employment Applications | 15.90 | $9,979.50 |
| 108 | Fee/Employment Objections | 0.50 | $387.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 26

| | | | | |
|---|---|---|---|---|
| 109 | Financing | | 17.60 | $12,692.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 16.40 | $12,426.00 |
| 113 | Plan and Disclosure Statement | | 180.40 | $159,996.00 |
| 114 | Relief from Stay Proceedings | | 8.30 | $7,026.50 |
| 116 | Travel (billed at 50%) | | 12.00 | $12,300.00 |
| | TOTAL FEES at Standard Rates | | 266.90 | $228,338.50 |
| | Attorney Fees at Blended Rate of $675 | | 266.90 | $180,157.50 |
| | Paralegal Fees at Standard Rate | | 0.00 | 0.00 |
| | TOTAL FEES at Blended Rate | | 266.90 | $180,157.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 43.60 | x | $1,075.00 | = | $46,870.00 |
| Boris Mankovetskiy | 75.30 | x | $925.00 | = | $69,652.50 |
| Jason Teele | 16.20 | x | $895.00 | = | $14,499.00 |
| Michael Savetsky | 92.20 | x | $835.00 | = | $76,987.00 |
| Gregory A. Kopacz | 10.00 | x | $775.00 | = | $7,750.00 |
| Oleh Matviyishyn | 29.60 | x | $425.00 | = | $12,580.00 |

## **DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 01/10/24 | 291 | Airfare (Flight to hearing in Cedar Rapids – AHS) | $518.33 |
| 01/10/24 | 291 | Airfare (Flight to hearing in Cedar Rapids – BM) | $518.33 |
| 01/21/24 | 382 | Meals (Attend hearing in Cedar Rapids – AHS) | $14.76 |
| 01/21/24 | 382 | Meals (Attend hearing in Cedar Rapids – AHS) | $5.66 |
| 01/21/24 | 293 | Lodging (Attend hearing in Cedar Rapids – AHS) | $121.98 |
| 01/21/24 | 293 | Lodging (Attend hearing in Cedar Rapids – BM) | $121.98 |
| 01/21/24 | 291 | Airfare (Flight from hearing in Cedar Rapids – AHS) | $300.10 |
| 01/21/24 | 291 | Airfare (Flight from hearing in Cedar Rapids – BM) | $300.10 |
| 01/22/24 | 382 | Meals (Attend hearing in Cedar Rapids – AHS) | $17.98 |
| 01/22/24 | 382 | Meals (Attend hearing in Cedar Rapids – AHS) | $49.38 |
| 01/22/24 | 294 | Car Rental (Attend hearing in Cedar Rapids) | $225.47 |
| 01/22/24 | 297 | Miscellaneous Travel (gas) (Attend hearing in Cedar Rapids) | $29.15 |
| 01/22/24 | 295 | Parking (Attend hearing in Cedar Rapids) | $73.66 |
| 01/22/24 | 296 | Tolls (Attend hearing in Cedar Rapids) | $9.99 |
| 03/17/24 | 382 | Meals (Attend settlement conference in Cedar Rapids – AHS) | $11.50 |
| 03/17/24 | 382 | Meals (Attend settlement conference in Cedar Rapids – AHS) | $60.81 |
| 03/17/24 | 293 | Lodging (Attend settlement conference in Cedar Rapids – AHS) | $148.86 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 27

| | | | |
|---|---|---|---|
| 03/17/24 | 293 | Lodging (Attend settlement conference in Cedar Rapids – BM) | $148.86 |
| 03/17/24 | 291 | Airfare (Attend settlement conference in Cedar Rapids – AHS) | $1,300.22 |
| 03/17/24 | 291 | Airfare (Attend settlement conference in Cedar Rapids – BM) | $1,300.22 |
| 03/18/24 | 382 | Meals (Attend settlement conference in Cedar Rapids – AHS/BM) | $82.58 |
| 03/18/24 | 382 | Meals (Attend settlement conference in Cedar Rapids – AHS) | $18.54 |
| 03/18/24 | 294 | Car Rental (Attend settlement conference in Cedar Rapids) | $50.80 |
| 03/05/24 | 358 | Pacer | $3.00 |
| 03/05/24 | 358 | Pacer | $0.80 |
| 03/05/24 | 358 | Pacer | $1.00 |
| 03/18/24 | 358 | Pacer | $3.00 |
| 03/18/24 | 358 | Pacer | $3.00 |
| 03/22/24 | 358 | Pacer | $0.10 |
| 03/22/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $3.00 |
| 03/23/24 | 358 | Pacer | $0.60 |
| 03/23/24 | 358 | Pacer | $0.50 |
| 03/23/24 | 358 | Pacer | $0.30 |
| 03/23/24 | 358 | Pacer | $0.50 |
| 03/23/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $0.90 |
| 03/23/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $2.90 |
| 03/23/24 | 358 | Pacer | $2.90 |
| 03/23/24 | 358 | Pacer | $1.00 |
| 03/23/24 | 358 | Pacer | $0.20 |
| 03/23/24 | 358 | Pacer | $0.50 |
| 03/23/24 | 358 | Pacer | $0.60 |
| 03/23/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $0.40 |
| 03/23/24 | 358 | Pacer | $0.60 |
| 03/23/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $0.50 |
| 03/23/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $0.40 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 1, 2024
Client/Matter No. 08650147.000001
Invoice: 2057909
Page 28

| 03/23/24 | 358 | Pacer | $0.10 |
| 03/23/24 | 358 | Pacer | $2.90 |

**TOTAL DISBURSEMENTS** — **$5,459.76**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $180,157.50 |
| Total Disbursements | $5,459.76 |
| **TOTAL THIS INVOICE** | **$185,617.26*** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$228,338.50**) and fees at *Blended Rate* of $675 (**$180,157.50**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Unsecured Creditors Committee of Mercy Hospital | May 21, 2024 |
| c/o Steindler Orthopedic Clinic, Committee Chair | Client/Matter No. 08650147.000001 |
| Attn: Edward Patrick Magallanes, President and CEO | Invoice: 2058817 |
| 222 W. Merchandise Mart Plaza #2024 | Billing Attorney: AHS |
| 2751 Northgate Drive | |
| Iowa City, IA  52245 | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through April 30, 2024

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 04/01/24 | BM | 102 | Analysis regarding sale proceeds distribution form of order. | 0.30 | |
| 04/04/24 | BM | 102 | Analysis regarding ICASC valuation in connection with purchase option. | 1.10 | |
| 04/12/24 | BM | 102 | Analysis regarding valuation and disposition of JV interests. | 1.10 | |
| 04/25/24 | BM | 102 | Analysis regarding valuation and sale of JV interests. | 1.10 | |
| | | **TASK TOTAL 102** | | **3.60** | **$3,330.00** |
| **104 – CASE ADMINISTRATION** | | | | | |
| 04/08/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.40 | |
| 04/12/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/22/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.30 | |
| 04/25/24 | MS | 104 | Call with creditor Medico re: questions about documents received in the chapter 11 cases. | 0.20 | |
| 04/26/24 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.20 | |
| | | **TASK TOTAL 104** | | **1.30** | **$634.50** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 04/03/24 | GAK | 107 | Attention to fee application issues and communications with A. Sherman regarding same | 0.20 | |
| 04/03/24 | OM | 107 | Provide summary of compensation procedures to A. Sherman. | 0.20 | |
| 04/17/24 | GAK | 107 | Draft/revise February fee application. | 1.70 | |
| 04/30/24 | GAK | 107 | Email local counsel regarding February fee application. | 0.10 | |
| 04/30/24 | GAK | 107 | Finalize February fee application for review by A. Sherman. | 0.80 | |
| | | **TASK TOTAL 107** | | **3.00** | **$2,255.00** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 04/12/24 | GAK | 108 | Review fee applications of the Debtors' professionals and the pension committee's professionals. | 0.20 | |
| 04/23/24 | GAK | 108 | Review Debtors' professionals' fee applications | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 3

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/25/24 | GAK | 108 | Review UST's objection to MWE's fee application; review pension committee professional's fee applications. | 0.10 | |
|  |  | **TASK TOTAL 108** |  | **0.40** | **$310.00** |

**109 – FINANCING**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/12/24 | BM | 109 | Analysis regarding interim distribution. | 0.70 | |
| 04/17/24 | AHS | 109 | Review of stipulation re: adversary proceeding; execute same and return for filing with Court. | 0.30 | |
|  |  | **TASK TOTAL 109** |  | **1.00** | **$970.00** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/10/24 | BM | 110 | Analysis regarding stipulation extending deadlines in adversary proceeding against PH. | 0.60 | |
| 04/10/24 | MS | 110 | Review draft stipulated order re: stay of committee adversary proceeding, stipulation, and motion to approve and review and revise same. | 0.30 | |
| 04/10/24 | MS | 110 | Call with B. Mankovetskiy re: draft stipulated order re: stay of committee adversary proceeding, stipulation, and motion to approve and emails with M. Preusker re: same. | 0.30 | |
| 04/12/24 | MS | 110 | Draft email to Committee re: draft stipulated order staying committee adversary proceeding and emails with A. Sherman re: same. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/15/24 | MS | 110 | Emails with M. Preusker re: draft stipulated order staying committee adversary proceeding. | 0.10 | |
| 04/17/24 | MS | 110 | Emails with M. Preusker, D. Ko and A. Sherman re: stipulated order staying committee adversary proceeding. | 0.30 | |
| | | **TASK TOTAL 110** | | **2.00** | **$1,724.00** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 04/01/24 | BM | 113 | Analysis regarding proposed order approving disclosure statement and solicitation procedures. | 0.90 | |
| 04/01/24 | AHS | 113 | Review of revised version of plan, disclosure statement and solicitation documents. | 0.70 | |
| 04/01/24 | MS | 113 | Call with B. Mankovetskiy re: tabulation of pension claim votes. | 0.10 | |
| 04/01/24 | MS | 113 | Call with E. Keil re: tabulation of pension claim votes. | 0.20 | |
| 04/01/24 | MS | 113 | Emails with E. Keil re: tabulation of pension claim votes. | 0.30 | |
| 04/01/24 | MS | 113 | Review further revised disclosure statement order and revisions to committee plan support letter. | 0.30 | |
| 04/01/24 | OM | 113 | Correspondence with M. Savetsky re: continued solicitation hearing and critical dates calendar. | 0.10 | |
| 04/02/24 | MS | 113 | Emails with B. Mankovetskiyl re: further revised plan for solicitation. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/02/24 | MS | 113 | Emails with E. Keil re: further revised plan for solicitation. | 0.20 | |
| 04/02/24 | MS | 113 | Review further revised plan for solicitation. | 0.50 | |
| 04/02/24 | MS | 113 | Review further revised disclosure statement order and exhibits. | 0.30 | |
| 04/03/24 | MS | 113 | Review entered disclosure statement order. | 0.10 | |
| 04/03/24 | MS | 113 | Emails with E. Keil and B. Mankovetskiy re: missing exhibit to disclosure statement order and fixing same. | 0.20 | |
| 04/03/24 | MS | 113 | Emails with A. Sherman and call with B. Mankovetskiy re: further revised disclosure statement order as submitted to Court and exhibits. | 0.10 | |
| 04/03/24 | MS | 113 | Review further revised disclosure statement order as submitted to Court and exhibits. | 0.30 | |
| 04/09/24 | GAK | 113 | Review amended plan/disclosure statement. | 0.20 | |
| 04/09/24 | GAK | 113 | Review Disclosure Statement Order. | 0.20 | |
| 04/12/24 | BM | 113 | Analysis regarding liquidation trust agreement. | 0.90 | |
| 04/12/24 | AHS | 113 | Review of stipulation with bondholders and email to committee re: same. | 0.40 | |
| 04/12/24 | MS | 113 | Begin drafting liquidation trust agreement. | 2.10 | |
| 04/15/24 | MS | 113 | Call with A. Sherman re: liquidation trust agreement. | 0.10 | |
| 04/15/24 | MS | 113 | Draft email to A. Sherman re: liquidation trust agreement. | 0.20 | |
| 04/15/24 | MS | 113 | Call with B. Mankovetskiy re: liquidation trust agreement. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/15/24 | MS | 113 | Draft liquidation trust agreement. | 1.50 | |
| 04/16/24 | BM | 113 | Analysis regarding plan supplement. | 0.80 | |
| 04/16/24 | BM | 113 | Analysis regarding liquidation trust agreement. | 1.30 | |
| 04/17/24 | MS | 113 | Review and revise liquidation trust agreement and conform to Plan. | 4.70 | |
| 04/18/24 | BM | 113 | Analysis and revisions of draft liquidation trust agreement. | 0.90 | |
| 04/18/24 | MS | 113 | Review and further revise liquidation trust agreement. | 4.30 | |
| 04/18/24 | MS | 113 | Review plan re: conforming liquidation trust agreement. | 1.90 | |
| 04/18/24 | MS | 113 | Emails with A. Sherman and B. Mankovetskiy re: liquidation trust agreement. | 0.10 | |
| 04/19/24 | MS | 113 | Review and further revise liquidation trust agreement. | 4.10 | |
| 04/22/24 | BM | 113 | Analysis regarding plan supplement and draft liquidation trust agreement. | 2.20 | |
| 04/22/24 | MS | 113 | Emails with B. Mankovetskiy re: draft liquidation trust agreement. | 0.20 | |
| 04/23/24 | BM | 113 | Analysis regarding Pensioners Committee's 3018 motion. | 0.60 | |
| 04/23/24 | BM | 113 | Analysis regarding plan supplement documents and plan modifications. | 1.90 | |
| 04/23/24 | GAK | 113 | Review pension committee's rule 3018 motion. | 0.10 | |
| 04/24/24 | BM | 113 | Analysis regarding plan modifications and plan supplement. | 1.30 | |
| 04/24/24 | BM | 113 | Analysis and revisions of liquidation trust agreement. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/24/24 | MS | 113 | Review MWE revisions to liquidation trust agreement and review email from E. Keil, B. Mankovetskiy and A. Sherman re: same. | 0.30 | |
| 04/24/24 | MS | 113 | Review further revisions to liquidation trust agreement . | 0.20 | |
| 04/25/24 | BM | 113 | Analysis regarding plan modifications. | 0.90 | |
| 04/25/24 | BM | 113 | Analysis regarding draft liquidation trust agreement. | 0.80 | |
| 04/25/24 | AHS | 113 | Call with committee member re: liquidating trust agreement and follow up with counsel for PH re: proposed changes to agreement. | 0.50 | |
| 04/25/24 | AHS | 113 | Emails with committee member re: liquidating trustee issues and liquidating trust agreement. | 0.30 | |
| 04/25/24 | GAK | 113 | Review Debtors' motion to modify rules for plan confirmation hearing. | 0.10 | |
| 04/25/24 | MS | 113 | Review emails from A. Sherman and R. Westermann re: liquidation trust agreement and compensation structure. | 0.10 | |
| 04/25/24 | MS | 113 | Confer with B. Mankovetskiy re: liquidation trust agreement and Pension Committee's Rule 3018 motion. | 0.20 | |
| 04/25/24 | MS | 113 | Emails with E. Keil re: plan revisions and confirmation order. | 0.20 | |
| 04/25/24 | MS | 113 | Review plan revisions. | 0.10 | |
| 04/25/24 | MS | 113 | Confer with B. Mankovetskiy re: plan provisions on dissolution of Debtors. | 0.10 | |
| 04/25/24 | MS | 113 | Review plan re: plan supplement requirements. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/25/24 | MS | 113 | Draft email to B. Mankovetskiy re: plan supplement requirements. | 0.10 | |
| 04/25/24 | MS | 113 | Emails with K. Keil re: plan supplement requirements. | 0.20 | |
| 04/26/24 | BM | 113 | Analysis regarding revisions of liquidation trust agreement. | 0.70 | |
| 04/26/24 | BM | 113 | Analysis regarding pension claims and plan administration issues. | 1.10 | |
| 04/26/24 | AHS | 113 | Review of proposed revisions to liquidating trust agreement as circulated by counsel to PH and respond to emails re: same. | 0.40 | |
| 04/26/24 | MS | 113 | Review Bondholder Representatives' comments/revisions to draft liquidation trust agreement. | 0.90 | |
| 04/26/24 | MS | 113 | Draft email to B. Mankovetskiy re: Bondholder Representatives' comments/revisions to draft liquidation trust agreement. | 0.40 | |
| 04/26/24 | MS | 113 | Review and revise draft liquidation trust agreement. | 0.90 | |
| 04/27/24 | MS | 113 | Emails with B. Mankovetskiy re: revisions to draft liquidation trust agreement. | 0.20 | |
| 04/27/24 | MS | 113 | Further review and revise draft liquidation trust agreement. | 0.30 | |
| 04/28/24 | BM | 113 | Analysis and revisions of the plan and liquidation trust agreement. | 1.40 | |
| 04/28/24 | AHS | 113 | Review and revise liquidating trust agreement and have circulated to all parties for review and comment. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/28/24 | MS | 113 | Further comment on Plan to conform to liquidation trust agreement. | 0.40 | |
| 04/28/24 | MS | 113 | Further review and revise liquidation trust agreement. | 1.40 | |
| 04/28/24 | MS | 113 | Emails with A. Sherman and B. Mankovetskiy re: revisions to draft liquidation trust agreement. | 0.40 | |
| 04/29/24 | BM | 113 | Call with Debtors', Pension Committee's and Bondholders' counsel regarding plan issues. | 0.30 | |
| 04/29/24 | BM | 113 | Analysis and revisions of draft liquidation trust agreement. | 1.20 | |
| 04/29/24 | BM | 113 | Analysis and revisions of plan of liquidation. | 1.10 | |
| 04/29/24 | BM | 113 | Analysis regarding pension plan continuation issues and potential exposure to the estates. | 1.20 | |
| 04/29/24 | AHS | 113 | Call with counsel for PH re: liquidating trust agreement and confirmation issues. | 0.30 | |
| 04/29/24 | AHS | 113 | Call with counsel for Debtors, PH and pension committee re: confirmation issues, pension issues. | 0.30 | |
| 04/29/24 | AHS | 113 | Email to committee re: status update and liquidating trust update. | 0.30 | |
| 04/30/24 | BM | 113 | Analysis regarding potential plan modifications relating to continuation of pension plan. | 1.30 | |
| | | **TASK TOTAL 113** | | **55.60** | **$49,352.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **114 – RELIEF FROM STAY PROCEEDINGS** | | | | | |
| 04/01/24 | MS | 114 | Review revised proposed order allowing distribution of sale proceeds and emails with B. Mankovetskiy re: same. | 0.20 | |
| | | **TASK TOTAL 114** | | **0.20** | **$167.00** |
| | | **TOTAL FEES at Standard Rates** | | **67.10** | **$58,742.50** |
| | | **Attorney Fees at Blended Rate of $675** | | **67.10** | **$45,292.50** |
| | | **Paralegal Fees at Standard Rate** | | **0.00** | **0.00** |
| | | **TOTAL FEES at Blended Rate** | | **67.10** | **$45,292.50** |

## TASK CODE SUMMARY

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| | 102 | Asset Disposition | 3.60 | $3,330.00 |
| | 104 | Case Administration | 1.30 | $634.50 |
| | 107 | Fee/Employment Applications | 3.00 | $2,255.00 |
| | 108 | Fee/Employment Objections | 0.40 | $310.00 |
| | 109 | Financing | 1.00 | $970.00 |
| | 110 | Litigation (Other than Avoidance Action Litigation | 2.00 | $1,724.00 |
| | 113 | Plan and Disclosure Statement | 55.60 | $49,352.00 |
| | 114 | Relief from Stay Proceedings | 0.20 | $167.00 |
| | | TOTAL FEES at Standard Rates | 67.10 | $58,742.50 |
| | | Attorney Fees at Blended Rate of $675 | 67.10 | $45,292.50 |
| | | Paralegal Fees at Standard Rate | 67.10 | 0.00 |
| | | TOTAL FEES at Blended Rate | 67.10 | $45,292.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 4.60 | x | $1,075.00 | = | $4,945.00 |
| Boris Mankovetskiy | 26.80 | x | $925.00 | = | $24,790.00 |
| Michael Savetsky | 30.50 | x | $835.00 | = | $25,467.50 |
| Gregory A. Kopacz | 3.80 | x | $775.00 | = | $2,945.00 |
| Oleh Matviyishyn | 1.40 | x | $425.00 | = | $595.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 21, 2024
Client/Matter No. 08650147.000001
Invoice: 2058817
Page 11

| INVOICE SUMMARY | |
| --- | --- |
| Total Fees | $45,292.50 |
| Total Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$45,292.50***|

\*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$58,742.50**) and fees at *Blended Rate* of $675 (**$45,292.50**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Unsecured Creditors Committee of Mercy Hospital
c/o Steindler Orthopedic Clinic, Committee Chair
Attn: Edward Patrick Magallanes, President and CEO
222 W. Merchandise Mart Plaza #2024
2751 Northgate Drive
Iowa City, IA  52245

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through May 31, 2024

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 05/02/24 | BM | 102 | Analysis regarding JV sale process issues. | 0.70 | |
| 05/10/24 | BM | 102 | Analysis regarding JV interests disposition process. | 0.70 | |
| 05/10/24 | GAK | 102 | Review Debtors' sale motion. | 0.30 | |
| 05/10/24 | MS | 102 | Review Debtors' motion to sell interest in Thompson Brothers Trust. | 0.40 | |
| 05/13/24 | BM | 102 | Analysis regarding proposed Thompson Trust interest sale. | 1.10 | |
| 05/23/24 | BM | 102 | Analysis regarding disposition of JV interests. | 0.90 | |
| 05/28/24 | BM | 102 | Analysis regarding JV sale issues. | 1.20 | |
| 05/28/24 | MS | 102 | Draft email to R. Leaf re: motion to approve sale of interest in Eastern Iowa Rehab. | 0.10 | |
| 05/28/24 | MS | 102 | Review emails from P. Magallanes and B. Mankovetskiy re: motion to approve sale of interest in Eastern Iowa Rehab. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 2

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/28/24 | MS | 102 | Review draft motion to approve sale of interest in Eastern Iowa Rehab, proposed order and related pleadings. | 0.80 | |
| 05/28/24 | MS | 102 | Review emails from R. Leaf and counsel for purchaser re: motion to approve sale of interest in Eastern Iowa Rehab. | 0.20 | |
| 05/29/24 | BM | 102 | Analysis regarding trustee's objection to proposed sale of Debtors' interest in Thompson Trust. | 1.10 | |
| 05/30/24 | BM | 102 | Analysis regarding JV disposition process. | 0.80 | |
| 05/31/24 | BM | 102 | Analysis regarding proposed sale of IORH interests. | 0.80 | |
| 05/31/24 | GAK | 102 | Review sale objection. | 0.10 | |
| 05/31/24 | MS | 102 | Review trustee of Thompson Brothers Trust's objection to Debtors' motion to sell interest in trust. | 0.40 | |

| | | **TASK TOTAL 102** | | **9.80** | **$8,816.00** |
|---|---|---|---|---|---|

## 104 – CASE ADMINISTRATION

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/01/24 | MS | 104 | Emails with D. Vondra re: inquiry on claims against Mercy Hospital. | 0.10 | |
| 05/03/24 | GAK | 104 | Review joint motion to vacate order granting PRA payment. | 0.20 | |
| 05/06/24 | OM | 104 | Review docket, update critical dates calendar and circulate to team with reminders. | 0.30 | |
| 05/13/24 | OM | 104 | Review docket, update critical dates calendar and circulate to team with reminders. | 0.50 | |
| 05/14/24 | BM | 104 | Call with LT regarding workflows. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/16/24 | GAK | 104 | Review Debtors' motion to reject contracts/leases. | 0.10 | |
| 05/20/24 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 05/22/24 | MS | 104 | Call with B. Mankovetskiy re: insurance policies and SIR for med mal claims. | 0.10 | |
| 05/22/24 | MS | 104 | Review emails from R. Leaf and B. Mankovetskiy re: insurance policies and SIR for med mal claims. | 0.10 | |
| 05/22/24 | MS | 104 | Review claims register and bar date re: Kip Davis, Tyler Davis and A. Kurka medical malpractice claims and emails with B. Mankovetskiy re: same. | 0.30 | |
| 05/22/24 | OM | 104 | Review docket, update critical dates calendar and circulate to team with reminders. | 0.20 | |
| 05/23/24 | MS | 104 | Confer with B. Mankovetskiy re: med mal claims and requests for stay relief. | 0.10 | |
| 05/23/24 | MS | 104 | Review stay relief motion and consent order re: K. Banks. | 0.20 | |
| 05/24/24 | MS | 104 | Review Mercy insurance policy documents. | 1.10 | |
| 05/24/24 | MS | 104 | Review email from R. Leaf re: liquidation trust agreement and review same. | 0.10 | |
| 05/28/24 | MS | 104 | Call with B. Mankovetskiy re: revisions to liquidation trust agreement. | 0.10 | |
| 05/28/24 | MS | 104 | Review revisions to liquidation trust agreement. | 0.20 | |
| 05/28/24 | MS | 104 | Emails with R. Leaf re: finalizing liquidation trust agreement. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 4

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/28/24 | MS | 104 | Review emails from P. Roby and B. Mankovetskiy re: revisions to liquidation trust agreement and call with B. Mankovetskiy re: same. | 0.20 | |
| 05/28/24 | MS | 104 | Further review of insurance policies for med mal claims. | 0.30 | |
| 05/28/24 | MS | 104 | Emails with R. Leaf re: insurance policies for med mal claim. | 0.20 | |
| | | **TASK TOTAL 104** | | **5.70** | **$4,439.50** |

### 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 05/13/24 | BM | 105 | Analysis regarding unpaid pre-sale closing administrative claims. | 0.90 | |
| 05/13/24 | MS | 105 | Review Debtors' objection to Progressive Rehabilitation associates' motion for payment of ordinary course invoices. | 0.30 | |
| 05/15/24 | BM | 105 | Analysis regarding potential continuation of pension plan. | 1.30 | |
| 05/16/24 | BM | 105 | Analysis regarding potential avoidance of pension plan termination. | 1.70 | |
| 05/24/24 | BM | 105 | Analysis regarding Kurka/Davis asserted medical malpractice claims and Debtors' insurance policies. | 1.20 | |
| 05/31/24 | MS | 105 | Review Progressive Rehabilitation associates' reply in support of motion for payment of administrative claim and Debtors' objection thereto. | 0.30 | |
| | | **TASK TOTAL 105** | | **5.70** | **$5,218.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 5

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **107 – FEE/EMPLOYMENT APPLICATIONS** | | | | | |
| 05/02/24 | GAK | 107 | Communications with local counsel regarding fee application. | 0.10 | |
| 05/03/24 | GAK | 107 | Email local counsel regarding fee application. | 0.10 | |
| 05/03/24 | GAK | 107 | Revise fee application to address comments of R. Gainer. | 0.30 | |
| 05/06/24 | GAK | 107 | Communications with A. Sherman regarding fee application. | 0.10 | |
| 05/08/24 | GAK | 107 | Attention to March fee application. | 0.30 | |
| 05/08/24 | OM | 107 | Draft March fee application. | 3.80 | |
| 05/09/24 | GAK | 107 | Review and revise March fee application. | 1.60 | |
| 05/09/24 | OM | 107 | Review and edit March fee statement and circulate to G. Kopacz for review. | 0.30 | |
| 05/10/24 | GAK | 107 | Finalize March fee application for review by A. Sherman. | 0.60 | |
| 05/21/24 | GAK | 107 | Communications with local counsel and UST regarding support document. | 0.20 | |
| 05/21/24 | GAK | 107 | Emails with UST regarding February fee application, extension of response deadline and related issues. | 0.30 | |
| 05/21/24 | OM | 107 | Review January and February fee applications pursuant to request of the U.S. Trustee. | 0.20 | |
| 05/22/24 | GAK | 107 | Communications with local counsel regarding supplement to fee application. | 0.10 | |
| 05/22/24 | GAK | 107 | Draft support document for fee application. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/23/24 | GAK | 107 | Emails with local counsel regarding supporting document for fee application. | 0.10 | |
| | | **TASK TOTAL 107** | | **8.70** | **$5,237.50** |

## 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 05/03/24 | GAK | 108 | Review HBM fee application. | 0.10 | |
| 05/10/24 | GAK | 108 | Review Debtors' professionals' fee applications. | 0.10 | |
| 05/15/24 | GAK | 108 | Review H2C response to UST objection. | 0.20 | |
| 05/16/24 | GAK | 108 | Review Debtors' professionals fee applications. | 0.10 | |
| 05/24/24 | GAK | 108 | Review Pension committee January fee application. | 0.10 | |
| | | **TASK TOTAL 108** | | **0.60** | **$465.00** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 05/01/24 | BM | 113 | Analysis regarding pension plan issues. | 1.30 | |
| 05/01/24 | MS | 113 | Review emails from A. Sherman, E. Keil, M. Preusker, P. Roby and B. Mankovetskiy re: revisions to draft liquidation trust agreement and plan. | 0.30 | |
| 05/01/24 | MS | 113 | Review revisions to liquidation trust agreement and plan. | 0.30 | |
| 05/02/24 | BM | 113 | Analysis regarding preparation for confirmation hearing. | 0.70 | |
| 05/03/24 | GAK | 113 | Review plan supplement. | 0.20 | |
| 05/06/24 | BM | 113 | Analysis regarding objections to plan confirmation. | 1.60 | |
| 05/06/24 | BM | 113 | Analysis regarding draft confirmation order. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/06/24 | AHS | 113 | Review of plan objections as filed. | 0.40 | |
| 05/06/24 | MS | 113 | Review email from E. Keil re: draft confirmation order. | 0.10 | |
| 05/06/24 | MS | 113 | Call with B. Mankovetskiy re: draft confirmation order. | 0.10 | |
| 05/06/24 | MS | 113 | Review and comment on draft confirmation order. | 2.90 | |
| 05/07/24 | BM | 113 | Analysis regarding objections to plan confirmation and potential resolutions. | 1.10 | |
| 05/07/24 | BM | 113 | Analysis regarding revisions of proposed form of confirmation order. | 0.90 | |
| 05/07/24 | BM | 113 | Attend to preparation for confirmation hearing. | 0.80 | |
| 05/07/24 | GAK | 113 | Review Plan confirmation objections filed by third parties. | 0.60 | |
| 05/07/24 | MS | 113 | Further review and comment on draft confirmation order. | 2.90 | |
| 05/07/24 | MS | 113 | Review Plan provisions re: comments on confirmation order. | 0.80 | |
| 05/07/24 | MS | 113 | Emails with E. Keil re: comments on confirmation order. | 0.10 | |
| 05/08/24 | BM | 113 | Analysis regarding revisions of proposed form of confirmation order. | 0.90 | |
| 05/08/24 | BM | 113 | Analysis regarding plan modifications. | 1.10 | |
| 05/08/24 | MS | 113 | Review revised draft of confirmation order and emails with E. Keil re: same. | 0.40 | |
| 05/08/24 | MS | 113 | Review objection to confirmation filed by MercyOne. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/08/24 | MS | 113 | Review objection to confirmation filed by Progressive Rehabilitation Associates. | 0.10 | |
| 05/08/24 | MS | 113 | Review objection to confirmation filed by Nancy Russo, J. Nicholas Russo and Brent Strabala. | 0.70 | |
| 05/08/24 | MS | 113 | Further review plan re: pension causes of action. | 0.40 | |
| 05/08/24 | MS | 113 | Call with B. Mankovetskiy re: revising plan. | 0.10 | |
| 05/08/24 | MS | 113 | Emails with B. Mankovetskiy re: revising plan. | 0.30 | |
| 05/08/24 | MS | 113 | Draft email to E. Keil re: plan revisions and emails with B. Mankovetskiy re: same. | 0.30 | |
| 05/08/24 | MS | 113 | Review changes made to plan. | 0.10 | |
| 05/08/24 | MS | 113 | Review further revisions to confirmation order from the Master Trustee and Debtors. | 0.20 | |
| 05/10/24 | BM | 113 | Analysis regarding revisions of proposed confirmation order. | 0.80 | |
| 05/10/24 | BM | 113 | Analysis regarding responses to objections to plan confirmation. | 1.30 | |
| 05/10/24 | BM | 113 | Analysis regarding plan revisions. | 1.10 | |
| 05/10/24 | AHS | 113 | Call with committee member re: confirmation issues. | 0.30 | |
| 05/10/24 | GAK | 113 | Review tabulation/voting declaration. | 0.10 | |
| 05/10/24 | MS | 113 | Review emails from M. Preusker and E. Keil re: revising scope of released parties. | 0.20 | |
| 05/10/24 | MS | 113 | Review email from E. Keil re: scope of released parties . | 0.10 | |
| 05/10/24 | MS | 113 | Review ballots certification. | 0.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/10/24 | MS | 113 | Review MercyOne's objection to confirmation exhibits. | 0.10 | |
| 05/10/24 | MS | 113 | Review plan provisions re: same and exculpation, emails with B. Mankovetskiy and A. Sherman re: same. | 0.20 | |
| 05/13/24 | BM | 113 | Analysis regarding responses to confirmation objections. | 1.10 | |
| 05/13/24 | BM | 113 | Analysis regarding revisions of plan and proposed confirmation order. | 0.90 | |
| 05/13/24 | BM | 113 | Call with Debtors' counsel regarding confirmation hearing. | 0.30 | |
| 05/13/24 | AHS | 113 | Call with parties in advance of confirmation; call to counsel for Mercy One re: objection. | 0.40 | |
| 05/13/24 | MS | 113 | Review revised plan for filing and confirm all changes requested by Committee were made. | 0.50 | |
| 05/13/24 | MS | 113 | Emails with B. Mankovetskiy re: plan. | 0.10 | |
| 05/13/24 | MS | 113 | Draft email to E. Keil re: plan. | 0.10 | |
| 05/14/24 | BM | 113 | Analysis regarding resolution of objections to plan confirmation. | 1.20 | |
| 05/14/24 | BM | 113 | Analysis regarding plan revisions. | 0.90 | |
| 05/14/24 | MS | 113 | Emails with E. Keil and M. Preusker re: plan revisions. | 0.20 | |
| 05/14/24 | MS | 113 | Call with B. Mankovetskiy re: preparation for confirmation hearing and plan revisions. | 0.30 | |
| 05/14/24 | MS | 113 | Review revised plan and proposed confirmation order filed with Court. | 0.40 | |
| 05/15/24 | BM | 113 | Analysis regarding plan revisions. | 1.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/15/24 | BM | 113 | Analysis regarding revisions of form of confirmation order. | 0.80 | |
| 05/15/24 | BM | 113 | Analysis regarding resolution of confirmation objections. | 0.80 | |
| 05/15/24 | BM | 113 | Attend to preparation for confirmation hearing. | 1.60 | |
| 05/15/24 | AHS | 113 | Review of pleadings in advance of confirmation. | 0.80 | |
| 05/15/24 | AHS | 113 | Review of pleadings inCall with counsel for Trinity re: confirmation objection. | 0.40 | |
| 05/15/24 | GAK | 113 | Review revised plan and disclosure statement and declaration in support of plan. | 0.30 | |
| 05/15/24 | GAK | 113 | Review proposed confirmation order. | 0.20 | |
| 05/15/24 | GAK | 113 | Review Debtors' confirmation brief. | 0.30 | |
| 05/15/24 | MS | 113 | Review Debtors' revised exhibit list for confirmation. | 0.10 | |
| 05/15/24 | MS | 113 | Review Plan and pension plan document re: pension plan administrator and sponsor issues. | 0.40 | |
| 05/15/24 | MS | 113 | Emails with B. Mankovetskiy re: pension plan administrator and sponsor issues. | 0.40 | |
| 05/16/24 | BM | 113 | Attend plan confirmation hearing. | 4.30 | |
| 05/16/24 | BM | 113 | Analysis regarding plan and confirmation order revisions. | 1.40 | |
| 05/16/24 | BM | 113 | Prepare for confirmation hearing. | 0.90 | |
| 05/16/24 | AHS | 113 | Prepare for and attend confirmation hearing. | 4.30 | |
| 05/16/24 | GAK | 113 | Review court's proceeding memo regarding plan confirmation. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 11

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/16/24 | MS | 113 | Emails with H. Israel, N. Coco and P. Roby re: addition to confirmation order re: pension plan. | 0.20 | |
| 05/16/24 | MS | 113 | Call with B. Mankovetskiy re: addition to confirmation order re: pension plan. | 0.20 | |
| 05/16/24 | MS | 113 | Review revised proposed confirmation order. | 0.20 | |
| 05/17/24 | MS | 113 | Emails with B. Mankovetskiy re: revised proposed confirmation order. | 0.10 | |
| 05/24/24 | BM | 113 | Analysis regarding revised liquidation trust agreement. | 0.70 | |
| 05/28/24 | BM | 113 | Analysis regarding liquidation trust agreement. | 0.80 | |
| | | **TASK TOTAL 113** | | **52.70** | **$48,144.50** |

**114 – RELIEF FROM STAY PROCEEDINGS**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 05/08/24 | BM | 114 | Analysis regarding pending requests for stay relief. | 0.60 | |
| 05/20/24 | BM | 114 | Analysis regarding pending stay relief requests. | 1.10 | |
| 05/24/24 | BM | 114 | Analysis regarding pending requests for stay relief. | 0.80 | |
| 05/24/24 | GAK | 114 | Review stay relief motion. | 0.10 | |
| 05/28/24 | BM | 114 | Analysis regarding pending requests for stay relief. | 1.10 | |
| 05/29/24 | BM | 114 | Analysis regarding Kurka/Davis stay relief request and applicable insurance policies. | 0.90 | |
| 05/29/24 | MS | 114 | Emails with R. Leaf re: request by Kurka/Davis for a no stay comfort order. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/29/24 | MS | 114 | Review proposed motion and order re: request by Kurka/Davis for a no stay comfort order. | 0.10 | |
| 05/29/24 | MS | 114 | Emails with B. Mankovetskiy re: proposed motion and order re: request by Kurka/Davis for a no stay comfort order. | 0.10 | |
| 05/29/24 | MS | 114 | Emails with B. Gainer re: proposed motion and order re: request by Kurka/Davis for a no stay comfort order. | 0.10 | |
| 05/30/24 | BM | 114 | Analysis regarding pending stay relief requests. | 0.70 | |
| | | **TASK TOTAL 114** | | **5.70** | **$5,221.50** |

**116 – TRAVEL** (billed at 50%)

| | | | | | |
|---|---|---|---|---|---|
| 05/15/24 | BM | 116 | Travel to confirmation hearing. (4.80) | 2.40 | |
| 05/15/24 | AHS | 116 | Travel from EWR to Cedar Rapids. (4.00) | 2.00 | |
| 05/16/24 | AHS | 116 | Travel from Cedar Rapids to EWR. (4.00) | 2.00 | |
| | | **TASK TOTAL 116** | | **6.40** | **$6,520.00** |

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| | **TOTAL FEES at Standard Rates** | | **95.30** | **$84,062.50** |
| | **Attorney Fees at Blended Rate of $675** | | **95.30** | **$64,327.50** |
| | **Paralegal Fees at Standard Rate** | | **0.00** | **0.00** |
| | **TOTAL FEES at Blended Rate** | | **95.30** | **$64,327.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 102 | Asset Disposition | 9.80 | $8,816.00 |
| | 104 | Case Administration | 5.70 | $4,439.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 13

| | | | | |
|---|---|---|---|---|
| 105 | Claims Administration and Objections | | 5.70 | $5,218.50 |
| 107 | Fee/Employment Applications | | 8.70 | $5,237.50 |
| 108 | Fee/Employment Objections | | 0.60 | $465.00 |
| 113 | Plan and Disclosure Statement | | 52.70 | $48,144.50 |
| 114 | Relief from Stay Proceedings | | 5.70 | $5,221.50 |
| 116 | Travel (billed at 50%) | | 6.40 | $6,520.00 |
| | **TOTAL FEES at Standard Rates** | | 95.30 | $84,062.50 |
| | Attorney Fees at Blended Rate of $675 | | 95.30 | $64,327.50 |
| | Paralegal Fees at Standard Rate | | 0.00 | 0.00 |
| | **TOTAL FEES at Blended Rate** | | 95.30 | $64,327.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Andrew H. Sherman | 10.60 | x | $1,075.00 | = | $11,395.00 |
| Boris Mankovetskiy | 50.80 | x | $925.00 | = | $46,990.00 |
| Michael Savetsky | 21.00 | x | $835.00 | = | $17,535.00 |
| Gregory A. Kopacz | 7.60 | x | $775.00 | = | $5,890.00 |
| Oleh Matviyishyn | 5.30 | x | $425.00 | = | $2,252.50 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 03/26/24 | 291 | Airfare (attend hearing in Cedar Rapids – AHS) | $451.93 |
| 03/26/24 | 291 | Airfare (attend hearing in Cedar Rapids – BM) | $451.93 |
| 03/26/24 | 382 | Meals (attend hearing in Cedar Rapids – AHS) | $18.39 |
| 03/26/24 | 382 | Meals (attend hearing in Cedar Rapids – AHS) | $69.23 |
| 03/26/24 | 293 | Lodging (attend hearing in Cedar Rapids – AHS) | $141.12 |
| 03/26/24 | 293 | Lodging (attend hearing in Cedar Rapids – BM) | $141.12 |
| 03/27/24 | 294 | Taxi/Car Rental/Car Service (attend hearing in Cedar Rapids – AHS) | $84.88 |
| 03/27/24 | 295 | Parking (attend hearing in Cedar Rapids – AHS) | $73.33 |
| 03/27/24 | 297 | Miscellaneous Travel – gas for rental car (attend hearing in Cedar Rapids – AHS) | $5.46 |
| 05/10/24 | 358 | Pacer | $0.10 |
| 05/10/24 | 358 | Pacer | $0.10 |
| 05/10/24 | 358 | Pacer | $0.90 |
| 05/10/24 | 358 | Pacer | $1.70 |
| 05/10/24 | 358 | Pacer | $3.00 |
| 05/10/24 | 358 | Pacer | $0.10 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 2, 2024
Client/Matter No. 08650147.000001
Invoice: 2061693
Page 14

| 05/10/24 | 358 | Pacer | $1.10 |
| 05/10/24 | 358 | Pacer | $0.30 |
| 05/10/24 | 358 | Pacer | $3.00 |

**TOTAL DISBURSEMENTS** $1,447.69

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $64,327.50 |
| Total Disbursements | $1,447.69 |
| **TOTAL THIS INVOICE** | **$65,775.19** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$84,062.50**) and fees at *Blended Rate* of $675 (**$64,327.50**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

|  |  |
|---|---|
| Official Unsecured Creditors Committee of Mercy Hospital | July 26, 2024 |
| c/o Steindler Orthopedic Clinic, Committee Chair | Client/Matter No. 08650147.000001 |
| Attn: Edward Patrick Magallanes, President and CEO | Invoice: 2063205 |
| 222 W. Merchandise Mart Plaza #2024 | Billing Attorney: AHS |
| 2751 Northgate Drive |  |
| Iowa City, IA  52245 | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through June 30, 2024

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 06/03/24 | BM | 102 | Analysis regarding disposition of Debtors' interest in Thompson trust. | 0.70 | |
| 06/05/24 | GAK | 102 | Review Debtor reply in support of sale. | 0.10 | |
| 06/05/24 | MS | 102 | Review Debtors' reply to Trustee of Thompson Brothers Trust's objection to Debtors' motion to sell their interest in the trust. | 0.20 | |
| 06/06/24 | BM | 102 | Attend hearing on motion to approve sale of Thompson Trust interest. | 0.80 | |
| 06/06/24 | AHS | 102 | Attend hearing re: sale of trust assets. | 0.80 | |
| 06/07/24 | GAK | 102 | Review Debtors' professionals' fee applications. | 0.20 | |
| 06/12/24 | BM | 102 | Analysis regarding disposition of JV interests. | 1.20 | |
| 06/13/24 | BM | 102 | Analysis regarding Eastern Rehab interest sale issues. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 26, 2024
Client/Matter No. 08650147.000001
Invoice: 2063205
Page 2

___

|            |     |     |                                                                                                       | HOURS | AMOUNT |
|------------|-----|-----|-------------------------------------------------------------------------------------------------------|-------|--------|
| 06/13/24   | MS  | 102 | Review motion to assume certain executory contracts and order granting same.                          | 0.10  |        |
| 06/17/24   | BM  | 102 | Analysis regarding disposition of JV interests.                                                       | 0.80  |        |
| 06/18/24   | BM  | 102 | Analysis and revisions of EIRH interest sale documents.                                               | 1.20  |        |
| 06/18/24   | MS  | 102 | Review emails from B. Mankovetskiy, R. Leaf and P. Magallanes re: sale of Eastern Iowa Rehab JV Interest. | 0.40  |        |
| 06/19/24   | BM  | 102 | Analysis and revisions of proposed membership interest sale documents (EIRH).                          | 0.90  |        |
| 06/19/24   | MS  | 102 | Review revisions to unit purchase agreement for sale of interest in Eastern Iowa Rehabilitation Hospital. | 0.10  |        |

|  | | **TASK TOTAL 102** | | **8.20** | **$7,588.00** |
|--|--|--------------------|--|----------|---------------|

## 104 – CASE ADMINISTRATION

| 06/06/24 | BM  | 104 | Prepare an update for Committee.                                         | 0.60 |  |
|----------|-----|-----|-------------------------------------------------------------------------|------|--|
| 06/07/24 | BM  | 104 | Respond to creditors' inquiries regarding case status.                  | 0.40 |  |
| 06/10/24 | AHS | 104 | Review of claims transfer notice and call re: same.                     | 0.20 |  |
| 06/11/24 | AHS | 104 | Call with counsel for committee member re: claims transfer issues and resignation. | 0.20 |  |
| 06/17/24 | BM  | 104 | Correspondence with Committee Chair regarding pending matters.          | 0.60 |  |
| 06/18/24 | BM  | 104 | Analysis regarding pension plan issues.                                 | 0.80 |  |
| 06/18/24 | BM  | 104 | Prepare update for Committee.                                           | 0.40 |  |

Sills Cummis & Gross P.C.

Creditors' Committee

July 26, 2024
Client/Matter No. 08650147.000001
Invoice: 2063205
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/19/24 | BM | 104 | Analysis regarding pension plan transition issues. | 1.30 | |
| 06/19/24 | GAK | 104 | Review notification of hearing on stay pending appeal and motion to continue hearing. | 0.10 | |
| 06/20/24 | BM | 104 | Analysis regarding pension plan transition issues. | 1.30 | |
| 06/21/24 | BM | 104 | Prepare for hearing on motion for stay pending appeal. | 0.80 | |
| | | **TASK TOTAL 104** | | **6.70** | **$6,242.50** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 06/21/24 | GAK | 108 | Review UST's objections to MWE fee applications. | 0.10 | |
| 06/21/24 | GAK | 108 | Review Debtors' professional's fee applications. | 0.10 | |
| | | **TASK TOTAL 108** | | **0.20** | **$155.00** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| 06/03/24 | BM | 110 | Analysis regarding extension of stay of adversary proceeding against bondholder representatives. | 0.40 | |
| 06/03/24 | MS | 110 | Draft email to Committee re: stipulated order further staying committee adversary proceeding. | 0.20 | |
| 06/03/24 | MS | 110 | Emails with B. Mankovetskiy and D. Ko re: stipulated order further staying committee adversary proceeding. | 0.30 | |
| 06/03/24 | MS | 110 | Review draft stipulated order further staying committee adversary proceeding. | 0.20 | |
| | | **TASK TOTAL 110** | | **1.10** | **$954.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

July 26, 2024
Client/Matter No. 08650147.000001
Invoice: 2063205
Page 4

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|

## 113 – PLAN AND DISCLOSURE STATEMENT

| 06/04/24 | BM | 113 | Analysis regarding liquidation trust agreement and post-confirmation workstreams. | 1.10 | |
| 06/06/24 | BM | 113 | Analysis regarding proposed revisions of liquidation trust agreement. | 0.80 | |
| 06/07/24 | BM | 113 | Analysis regarding confirmation order and next steps. | 0.70 | |
| 06/07/24 | GAK | 113 | Review Court opinion overruling Mercy objection. | 0.10 | |
| 06/07/24 | GAK | 113 | Review notification of plan confirmation and confirmation order. | 0.30 | |
| 06/08/24 | AHS | 113 | Review of confirmation order and opinion, email to Committee re: same. | 0.70 | |
| 06/12/24 | BM | 113 | Analysis regarding plan effective date conditions and related issues. | 0.80 | |
| 06/13/24 | BM | 113 | Analysis regarding liquidation trust agreement revisions. | 0.80 | |
| 06/17/24 | BM | 113 | Analysis regarding plan effective date issues. | 0.70 | |
| 06/18/24 | BM | 113 | Analysis regarding plan effective date issues. | 0.90 | |
| 06/18/24 | BM | 113 | Analysis regarding MercyOne's notice of appeal and motion for stay pending appeal. | 1.10 | |
| 06/18/24 | BM | 113 | Analysis regarding revised liquidation trust agreement. | 0.60 | |
| 06/18/24 | AHS | 113 | Call with parties re: going effective under plan. | 0.80 | |
| 06/18/24 | AHS | 113 | Review of stay pending appeal issues and pleadings. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 26, 2024
Client/Matter No. 08650147.000001
Invoice: 2063205
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/18/24 | AHS | 113 | Analysis re: stay pending appeal. | 0.40 | |
| 06/18/24 | MS | 113 | Call with D. Simon, F. Perlman, A. Sherman, M. Preusker and E. Keil re: effective date issues and MercyOne's motion for stay pending appeal. | 0.70 | |
| 06/18/24 | MS | 113 | Review revisions to liquidation trust agreement. | 0.30 | |
| 06/18/24 | MS | 113 | Review emails from E. Keil, A. Sherman, M Preusker and P. Roby re: liquidation trust agreement. | 0.20 | |
| 06/18/24 | MS | 113 | Review emails from A. Sherman re: MercyOne notice of appeal of confirmation order and motion for stay pending appeal. | 0.10 | |
| 06/18/24 | MS | 113 | Draft email to Committee re: MercyOne notice of appeal of confirmation order and motion for stay pending appeal. | 0.40 | |
| 06/18/24 | MS | 113 | Call with B. Mankovetskiy re: MercyOne appeal and motion for stay pending appeal. | 0.10 | |
| 06/18/24 | MS | 113 | Review MercyOne notice of appeal of confirmation order and motion for stay pending appeal. | 0.90 | |
| 06/19/24 | BM | 113 | Attend to issues regarding establishment of liquidation trust. | 1.10 | |
| 06/19/24 | BM | 113 | Analysis regarding plan effective date issues. | 1.20 | |
| 06/19/24 | BM | 113 | Analysis regarding SOM's requested Debtor governance changes. | 0.80 | |
| 06/19/24 | AHS | 113 | Call with IA counsel re: stay pending appeal motion. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 26, 2024
Client/Matter No. 08650147.000001
Invoice: 2063205
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/19/24 | AHS | 113 | Review of email regarding issues to go effective and analysis re: same. | 0.80 | |
| 06/19/24 | AHS | 113 | Calls with liquidating trustee re: effective date issues and issues regarding same. | 0.50 | |
| 06/19/24 | GAK | 113 | Review notice of appeal of confirmation order. | 0.10 | |
| 06/19/24 | MS | 113 | Call with S. Sultan re: EIN for liquidation trust and review emails from S. Sultan and A. Sherman re: same. | 0.20 | |
| 06/19/24 | MS | 113 | Call with B. Mankovetskiy re: pension plan issues. | 0.10 | |
| 06/19/24 | MS | 113 | Review plan and confirmation order re: same and email to B. Mankovetskiy re: same. | 0.30 | |
| 06/19/24 | MS | 113 | Review email from F. Perlman re: pension plan and effective date issues. | 0.20 | |
| 06/19/24 | MS | 113 | Confer with B. Mankovetskiy re: pension plan and effective date issues. | 0.10 | |
| 06/20/24 | BM | 113 | Call with Debtors, Preston Hollow, Pension Committee and Sisters of Mercy regarding pension plan issues. | 1.00 | |
| 06/20/24 | BM | 113 | Analysis regarding plan effective date issues. | 0.90 | |
| 06/20/24 | BM | 113 | Analysis and revisions of opposition to MercyOne's motion for stay pending appeal. | 1.20 | |
| 06/20/24 | AHS | 113 | Call with parties re: going effective and stay pending appeal issues. | 1.00 | |
| 06/20/24 | AHS | 113 | Review and revise response to stay pending appeal motion and circulate to client for review. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

July 26, 2024
Client/Matter No. 08650147.000001
Invoice: 2063205
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/20/24 | MS | 113 | Review and comment on draft opposition to MercyOne's motion for a stay of confirmation order pending appeal. | 2.20 | |
| 06/20/24 | MS | 113 | Review final revisions to opposition to MercyOne's motion for a stay of confirmation order pending appeal. | 0.20 | |
| 06/20/24 | MS | 113 | Call with B. Mankovetskiy re: opposition to MercyOne's motion for a stay of confirmation order pending appeal. | 0.20 | |
| 06/20/24 | MS | 113 | Legal research re: opposition to MercyOne's motion for a stay of confirmation order pending appeal. | 1.10 | |
| 06/21/24 | BM | 113 | Attend hearing on motion for stay pending appeal. | 0.50 | |
| 06/21/24 | AHS | 113 | Prepare for hearing on stay pending appeal. | 0.40 | |
| 06/21/24 | AHS | 113 | Follow up calls after hearing on stay pending appeal and efforts to go effective. | 0.40 | |
| 06/21/24 | AHS | 113 | Attend hearing on stay pending appeal. | 0.50 | |
| 06/21/24 | GAK | 113 | Review order denying stay pending appeal. | 0.10 | |
| | | | **TASK TOTAL 113** | **29.30** | **$27,435.50** |
| | | | | | |
| | | | **TOTAL FEES at Standard Rates** | **45.50** | **$42,375.50** |
| | | | **Attorney Fees at Blended Rate of $675** | **45.50** | **$30,712.50** |
| | | | **Paralegal Fees at Standard Rate** | **0.00** | **0.00** |
| | | | **TOTAL FEES at Blended Rate** | **45.50** | **$30,712.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

July 26, 2024
Client/Matter No. 08650147.000001
Invoice: 2063205
Page 8

---

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---:|---:|
| 102 | Asset Disposition | | 8.20 | $7,588.00 |
| 104 | Case Administration | | 6.70 | $6,242.50 |
| 108 | Fee/Employment Objections | | 0.20 | $155.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 1.10 | $954.50 |
| 113 | Plan and Disclosure Statement | | 29.30 | $27,435.50 |
| | | | | |
| | TOTAL FEES at Standard Rates | | 45.50 | $42,375.50 |
| | | | | |
| | Attorney Fees at Blended Rate of $675 | | 45.50 | $30,712.50 |
| | Paralegal Fees at Standard Rate | | 0.00 | 0.00 |
| | | | | |
| | TOTAL FEES at Blended Rate | | 45.50 | $30,712.50 |

| | | | | | |
|---|---:|---|---:|---|---:|
| Andrew H. Sherman | 8.40 | x | $1,075.00 | = | $9,030.00 |
| Boris Mankovetskiy | 27.10 | x | $925.00 | = | $25,067.50 |
| Michael Savetsky | 8.80 | x | $835.00 | = | $7,348.00 |
| Gregory A. Kopacz | 1.20 | x | $775.00 | = | $930.00 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---:|
| 05/15/24 | 382 | Meals (attend plan confirmation hearing in Cedar Rapids – AHS) | $8.84 |
| 05/15/24 | 293 | Lodging (attend plan confirmation hearing in Cedar Rapids – AHS) | $226.14 |
| 05/15/24 | 293 | Lodging (attend plan confirmation hearing in Cedar Rapids – BM) | $226.14 |
| 05/15/24 | 291 | Airfare (attend plan confirmation hearing in Cedar Rapids – AHS) | $723.28 |
| 05/15/24 | 291 | Airfare (attend plan confirmation hearing in Cedar Rapids – BM) | $723.28 |
| 05/15/24 | 294 | Taxi/Car Rental/Car Service (attend plan confirmation hearing in Cedar Rapids – AHS) | $43.98 |
| 05/15/24 | 294 | Taxi/Car Rental/Car Service (attend plan confirmation hearing in Cedar Rapids – AHS) | $44.99 |
| 05/15/24 | 297 | Miscellaneous Travel (gas for rental car) (attend plan confirmation hearing in Cedar Rapids – AHS) | $23.38 |
| 05/16/24 | 382 | Meals (attend plan confirmation hearing in Cedar Rapids – AHS) | $29.63 |
| 05/16/24 | 382 | Meals (attend plan confirmation hearing in Cedar Rapids – AHS) | $24.59 |
| 05/16/24 | 382 | Meals (attend plan confirmation hearing in Cedar Rapids – AHS) | $12.78 |
| 05/16/24 | 294 | Taxi/Car Rental/Car Service (rental car) (attend plan confirmation hearing in Cedar Rapids – AHS) | $420.51 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 26, 2024
Client/Matter No. 08650147.000001
Invoice: 2063205
Page 9

| 05/16/24 | 295 | Parking (attend plan confirmation hearing in Cedar Rapids – AHS) | $87.07 |
| 06/19/24 | 358 | Pacer | $0.20 |
| 06/19/24 | 358 | Pacer | $0.20 |
| 06/19/24 | 358 | Pacer | $0.10 |
| 06/22/24 | 358 | Pacer | $0.20 |

**TOTAL DISBURSEMENTS** **$2,595.31**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $30,712.50* |
| Total Disbursements | $2,595.31 |
| **TOTAL THIS INVOICE** | **$33,307.81** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$42,375.50**) and fees at *Blended Rate* of $675 (**$30,712.50**)** apply.

**includes paralegal fees at standard rates, if applicable