**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF IOWA**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) | Case No. 23-00623 (TJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Obj. Deadline: 08/28/24 at 4:00 p.m. (CT)** |
| | ) | |

**SUMMARY OF NINTH MONTHLY, TENTH MONTHLY, AND FINAL FEE
APPLICATION OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR (I) THE
MONTHLY PERIOD FROM MAY 1, 2024 TO MAY 31, 2024, (II) THE
MONTHLY PERIOD FROM JUNE 1, 2024 TO JUNE 23, 2024, AND (III) THE
FINAL PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| | |
|---|---|
| Name of applicant: | FTI Consulting, Inc. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of retention: | August 21, 2023 |
| Date of order authorizing retention: | October 12, 2023, Docket No. 356 |
| Monthly periods for which compensation and reimbursement is sought: | Ninth: May 1, 2024 through May 31, 2024<br>Tenth: June 1, 2024 through June 23, 2024 |
| Monthly amount of compensation sought as actual, reasonable and necessary: | Ninth: $11,550.00<br>Tenth: $3,710.00 |
| Monthly amount of expense reimbursement sought as actual, reasonable and necessary: | Ninth: $0.00<br>Tenth: $0.00 |
| Final period for which compensation and reimbursement is sought: | August 21, 2023 through June 23, 2024 |
| Final amount of compensation sought as actual, reasonable and necessary: | $654,300.00 |
| Final amount of expense reimbursement sought as actual, reasonable and necessary: | $9,509.43 |
| This is a: | Ninth Monthly Application<br>Tenth Monthly Application<br>Final Fee Application |

## SUMMARY OF MONTHLY APPLICATIONS FILED

| Date Filed; Docket No. | Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | Fees Outstanding | Expenses Outstanding | Total Outstanding |
|---|---|---|---|---|---|---|---|---|
| 11/09/23; Dkt 490 | 08/21/23 - 09/30/23 | $ 139,720.00 | $ - | $ 111,760.00 | $ - | $ 27,960.00 | $ - | $ 27,960.00 |
| 12/15/23; Dkt 570 | 10/01/23 - 10/31/23 | 84,280.00 | 2,576.39 | 58,996.00 | 2,576.39 | 25,284.00 | - | 25,284.00 |
| 03/06/24; Dkt 805 | 11/01/23 - 11/30/23 | 112,560.00 | - | 78,792.00 | - | 33,768.00 | - | 33,768.00 |
| 03/06/24; Dkt 807 | 12/01/23 - 12/31/23 | 56,560.00 | - | 39,592.00 | - | 16,968.00 | - | 16,968.00 |
| 03/06/24; Dkt 809 | 01/01/24 - 01/31/24 | 57,610.00 | - | 40,327.00 | - | 17,283.00 | - | 17,283.00 |
| 04/05/24; Dkt 935 | 02/01/24 - 02/29/24 | 48,020.00 | - | 33,614.00 | - | 14,406.00 | - | 14,406.00 |
| 05/09/24; Dkt 1038 | 03/01/24 - 03/31/24 | 103,180.00 | 5,338.77 | 72,226.00 | 5,338.77 | 30,954.00 | - | 30,954.00 |
| 06/06/24; Dkt 1108 | 04/01/24 - 04/30/24 | 12,110.00 | 1,594.27 | 8,477.00 | 1,594.27 | 3,633.00 | - | 3,633.00 |
| TBD | 05/01/24 - 05/31/24 | 11,550.00 | - | - | - | 11,550.00 | - | 11,550.00 |
| TBD | 06/01/24 - 06/23/24 | 3,710.00 | - | - | - | 3,710.00 | - | 3,710.00 |
| TBD | Final Fee Application Preparation[1] | 25,000.00 | - | - | - | 25,000.00 | - | 25,000.00 |
| **Total** | | **$ 654,300.00** | **$ 9,509.43** | **$ 443,784.00** | **$ 9,509.43** | **$ 210,516.00** | **$ -** | **$ 210,516.00** |

---

[1] Estimate for fees incurred preparing FTI's final fee application.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF IOWA**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*, | ) | Case No. 23-00623 (TJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Obj. Deadline: 08/28/2024 at 4:00 p.m. (CT)** |
| | ) | |

**NINTH MONTHLY, TENTH MONTHLY, AND FINAL FEE APPLICATION OF FTI
CONSULTING, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY PERIOD FROM MAY 1,
2024 TO MAY 31, 2024, (II) THE MONTHLY PERIOD FROM JUNE 1, 2024 TO JUNE
23, 2024, AND (III) THE FINAL PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

FTI Consulting, Inc. (the "Applicant" or "FTI"), financial advisor to the Official

Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 case (the

"Chapter 11 Case"), hereby applies (the "Application), pursuant to sections 330 and 331 of title

11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Court's *Order

Establishing Procedures for Interim Compensation And Reimbursement of Expenses of

Professionals* (Docket No. 224) (the "Interim Compensation Order"), for allowance of

compensation for services rendered and reimbursement of expenses for the period from May 1,

2024 through May 31, 2024 (the "Ninth Monthly Application Period"), for allowance of

compensation for services rendered and reimbursement of expenses for the period from June 1,

2024 through June 23, 2024 (the "Tenth Monthly Application Period"), and for final allowance

and payment for services rendered and reimbursement of expenses for the period (the "Final

Application Period") from April 21, 2023 through June 23, 2024 (the "Effective Date") and respectfully represents as follows:

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding under 28 U.S.C. § 157(b).

2.      Venue of the Chapter 11 Case and this Application in this District is proper under 28 U.S.C. §§ 1408 and 1409.

3.      The legal predicates for the relief requested herein are Bankruptcy Code sections 330 and 331, Bankruptcy Rule 2016, and the Interim Compensation Order.

## BACKGROUND

### A.  The Chapter 11 Case

4.      On August 7, 2023 (the "Petition Date"), Mercy Hospital, Iowa City, Iowa ("Mercy") and certain of its affiliates and subsidiaries, as debtors and debtors-in-possession (the "Debtors") commenced the Chapter 11 Case by filing petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate its business and manage its properties as debtors and debtors-in-possession pursuant to Bankruptcy Code section 1107(a) and 1108. No trustee or examiner has been appointed in the Chapter 11 case.

5.      On August 15, 2023, the Office of the United States Trustee (the "U.S. Trustee") appointed the Committee pursuant to Bankruptcy Code section 1102(a) [Docket No. 107]. The Committee members are:

|     |     |
| --- | --- |
| A)  | Altera Digital Health, Inc.; |
| B)  | J&K PMS, Inc.; |
| C)  | Medifis; |
| D)  | Steindler Orthopedic Clinic; |
| E)  | Cardinal Health |

6.     On September 1, 2023, the U.S. Trustee filed the Amended Notice of

Appointment of Committee of Unsecured Creditors [Docket No. 180] appointing two additional

Committee members:

F)     MediRevv, Inc.;

G)     Owens & Minor

7.     Additional information regarding the Debtor and the Chapter 11 Case, including

the Debtor's business operations, capital structure, financial condition, and the reasons for and

objectives of the Chapter 11 Case, is set forth in the *Declaration of Mark E. Toney in Support of*

*Chapter 11 Petitions and First Day Pleadings* [Docket No. 27] (the "Toney Declaration").

**B.  The Retention of FTI**

8.     On September 14, 2023, the Committee applied to the Court [Docket No. 229] (the

"FTI Application") for an order authorizing the Committee to retain and employ FTI as their

financial advisor, effective as of August 21, 2023. On October 12, 2023, the Court entered an order

authorizing such retention [Docket No. 356].

**C.  The Interim Compensation Order**

9.     On September 14, 2023, the Court entered the Interim Compensation Order[1], which

sets the procedures for interim compensation and reimbursement of expenses in the Chapter 11

Case. Specifically, the Interim Compensation Order provides that a Retained Professional may file

and serve a Monthly Fee Application on or after the fifteenth (15th) day of each month following

the month for which compensation is sought. Fourteen (14) days after the service of a Monthly

Fee Application, the Debtor is authorized to pay such Retained Professional eighty percent (80%)

---

[1] Capitalized terms used but not defined shall have the meanings provided in the Interim Compensation Order.

of the fees and one-hundred percent (100%) of the expenses requested in the Monthly Fee Application that are not subject to an Objection.

10.    On December 28, 2023, The United States Trustee objected to the Second Monthly Fee Application (docketed as Third Application for Compensation) on various grounds, arguing that the Court should reduce the Second Monthly Fee Application by 30%, at [Docket No. 607] (the "Objection"). On February 20, 2024, FTI and the United States Trustee reached a compromise on the Objection, as follows:

(a)    FTI Consulting, Inc., is awarded 70% of the requested fees;

(b)    FTI Consulting, Inc., and the United States Trustee reserve adjudication on the remaining 30% at the time of a final fee application for FTI Consulting, Inc.

**D.  Primary Benefits**

11.    In addition to the financial work performed to educate the Committee and Counsel on the operations and liquidity of the Debtor, FTI assisted Counsel in various investigations and waterfall analyses to drive this case to a beneficial conclusion for all of the constituent parties. FTI worked constructively with ToneyKorf Partners, LLC ("ToneyKorf"), as CRO and CFO of the Debtors, to review and analyze the cash flow and maintain necessary liquidity levels. In addition, FTI worked constructively with Fifth Third Securities, Inc. (formerly known as H2C Securities, Inc.) ("Fifth Third"), as investment banker to the Debtors, and ToneyKorf to consensually craft a capital markets and M&A strategy for Mercy. This included setting mutually agreed upon milestones for marketing, reviewing indications of interest and selecting final indications in the sale of the hospital and its assets including Mercy's interests in various joint ventures. During this process FTI provided insight and contacts for potential buyers to the Debtors to ensure valuable information was available for positioning assets for sale and

identifying likely potential acquirors. Through the significant efforts from FTI and all other professionals, the sale was successful, resulting in the preservation of jobs and access to healthcare for the Community. Post-sale, FTI worked with the Debtors to manage liquidity and maintain efficient operations of the hospital. FTI, with Sills, also worked closely with Berkeley Research Group, LLC, ("BRG"), financial advisors to the bondholders, HBM Management Associates, LLC ("HBM"), financial advisors to the pension committee, and ToneyKorf to maximize recovery for all stakeholders and consummate a Plan of Reorganization without costly litigation. Additionally, FTI assisted the Official Committee of Pensioners ("Pension Committee") in its search for a pension plan administrator.  With FTI's assistance, the Pension Committee was able to find a plan administrator at a reasonable cost with extensive experience in the area.  This resulted in the efficient administration of the plan and preservation of the pension fund's assets leading to an increased recovery to the members of the pension committee. Further, FTI provided input to ToneyKorf on the operational plan to manage liquidity and wind down certain operations ahead of consummation of the confirmed Plan of Liquidation. This effort involved balancing the competing priorities of minimizing cost, preserving liquidity and maintaining the prospects of various potential asset sales, monetization's and reorganization constructs.  The fee application for the case already includes a voluntary 30% reduction.

## **COMPENSATION REQUESTED**

12.     This Application is made pursuant to the terms of the Retention Order, and in accordance with Bankruptcy Code Section 330, for allowance of compensation for professional services of $11,550.00 in fees incurred during the Ninth Monthly Application Period. FTI is also seeking allowance of fees in the amount of $3,710.00 incurred during the Tenth Monthly Application Period. Further, FTI Consulting is seeking final allowance of fees in the amount of

$654,300.00 and reimbursement of expenses in the amount of $9,509.43 incurred during the Final

Application Period, for total fees and expenses of $663,809.43. This amount is derived solely from

the applicable hourly billing rates of FTI personnel who rendered services to the Committee.

13.     There is no agreement or understanding between FTI and any other person, other

than members of FTI for sharing of any compensation to be received for services rendered in these

chapter 11 cases.

**A. Compensation Requested**

14.     Services rendered by (i) each professional and paraprofessional, (ii) a summary of

the time incurred by task, (iii) detailed time entries during the Ninth Monthly Application Period,

(iv) summary of the expenses incurred by task, and (v) detailed expense entries are attached hereto

as **Exhibit 1(a)**, **Exhibit 2(a)**, and **Exhibit 3(a)**, respectively.

15.     Services rendered by (i) each professional and paraprofessional, (ii) a summary of

the time incurred by task, (iii) detailed time entries during the Tenth Monthly Application Period,

(iv) summary of the expenses incurred by task, and (v) detailed expense entries are attached hereto

as **Exhibit 1(b)**, **Exhibit 2(b)**, and **Exhibit 3(b)**, respectively.

16.     Services rendered by (i) each professional and paraprofessional, (ii) a summary of

the time incurred by task, (iii) detailed time entries during the Final Application Period, (iv)

summary of the expenses incurred by task, and (v) detailed expense entries are attached hereto as

**Exhibit 1(c)**, **Exhibit 2(c)**, **Exhibit 3(c)**, **Exhibit 4(c)**, and **Exhibit 5(c)**,  respectively.

17.     FTI provided a wide array of legal services to the Committee. The services rendered

by FTI are summarized below, and are more fully described in the detailed time entries attached

to this Application as **Exhibit 3(a), Exhibit 3(b), and Exhibit 3(c)**.

**VALUATION OF SERVICES**

18.     Professionals and paraprofessionals of FTI have expended a total of 899.0 hours in connection with this matter during the Final Application Period.

19.     The amount of time spent by each of the professionals providing services to the Committee is set forth in **Exhibit 1(c)**. As discussed in the Application, the rates reflected therein are FTI's normal hourly rates of compensation for work of this character.

20.     FTI believes that the time entries and expenses included in **Exhibit 1(c)** are in compliance with the requirements of the Bankruptcy Code and the Interim Compensation Order. The following paragraphs describe the primary services rendered by FTI during the Final Application Period.

**A)     Task Code 1 – Current Operating Results & Events ($73,612.50; Hours: 63.8)**

21.     FTI reviewed the Debtor's financial information, including monthly operating reports, P&L, balance sheet, and other data. This was necessary to better understand the Debtor's current financial situation, as well as their asset composition.

22.     In connection with the foregoing, FTI Consulting professionals expended 63.8 hours, for which FTI Consulting seeks compensation in the amount of $73,612.50.

**B)     Task Code 2 – Cash & Liquidity Analysis ($146,464.50; Hours: 148.3)**

23.     FTI monitored the Debtor's liquidity position and performed diligence on the Debtor's 13-week cash flow forecasts and weekly budget to actual variances. As part of this diligence, FTI corresponded with Debtor's advisors in order to understand the underlying drivers of the budget, key budget assumptions, and explanations for significant weekly budget-to-actual variances.

24.     In connection with the foregoing, FTI Consulting professionals expended 148.3 hours, for which FTI Consulting seeks compensation in the amount of $146,464.50.

**C)      Task Code 3 – Financing Matters (DIP, Exit, Other) ($87,929.50; Hours: 105.1)**

25.      FTI evaluated and analyzed the bondholders' position including the collateral and potential charges against the bondholders for negotiation purposes. More specifically, FTI performed analysis over 506(c) surcharge and diminution of collateral value. Additionally, FTI analyzed and reviewed the position of the Mercy Foundation.

26.      In connection with the foregoing, FTI Consulting expended 105.1 hours, for which FTI Consulting seeks compensation in the amount of $87,929.50.

**D)      Task Code 4 – Trade Vendor Issues ($2,817.00; Hours: 2.3)**

27.      FTI performed analysis over claims from Altera, reviewed amended asset purchase agreement for list of contracts assumed, and reviewed vendor payments.

28.      In connection with the foregoing, FTI Consulting expended 2.3 hours, for which FTI Consulting seeks compensation in the amount of $2,817.00.

**E)      Task Code 6 – Asset Sales ($169,206.00; Hours: 180.8)**

29.      FTI worked closely with Fifth Third, Sills, BRG, and ToneyKorf to review and assess offers to purchase Debtor's assets as a going concern. FTI also provided contact information for potential buyers, performed diligence over received proposals, provided assistance on the sale process and performed analysis over the reasonableness of the investment banking fee structure. FTI held weekly calls with Fifth Third and ToneyKorf to stay up-to-date on relevant sales process information.

30.      In connection with the foregoing, FTI Consulting expended 180.8 hours, for which FTI Consulting seeks compensation in the amount of $169,206.00.

**F)      Task Code 9 – Analysis of Employee Compensation Programs ($2,242.00; Hours: 2.0)**

31.      FTI reviewed and analyzed pension claims by reviewing pension documents, participating in calls with pension experts to discuss pension issues.

32.       In connection with the foregoing, FTI Consulting expended 2.0 hours, for which FTI Consulting seeks compensation in the amount of $2,242.00.

**G)      Task Code 11 – Prepare for and Attendance at Court Hearings ($7,262.50; Hours: 7.5)**

33.      FTI prepared for and attended court hearings related to the examiner motion, cash collateral, foundation settlement, sale process, cure objections, and Plan of Reorganization.

34.       In connection with the foregoing, FTI Consulting expended 7.5 hours, for which FTI Consulting seeks compensation in the amount of $7,262.50.

**H)      Task Code 12 – Analysis of SOFAs & SOALs ($5,261.50; Hours: 7.9)**

35.      FTI reviewed and analyzed the Debtors' SOFAs and SOALs to analyze assets and liabilities of the Debtors. Additionally, FTI reviewed intercompany relationships and preliminary claims assessed.

36.       In connection with the foregoing, FTI Consulting expended 7.9 hours, for which FTI Consulting seeks compensation in the amount of $5,261.50.

**I)      Task Code 13 – Analysis of Other Miscellaneous Motions ($7,165.00; Hours: 6.8)**

37.      FTI reviewed and performed analysis over various motions including examiner, contract assumptions, general unsecured claims, and pension committee.

38.     In connection with the foregoing, FTI Consulting professionals expended 6.8 hours, for which FTI Consulting seeks compensation in the amount of $7,165.00.

**J)      Task Code 14 – Analysis Claims/Liabilities Subject to Compromise ($6,036.00; Hours: 5.6)**

39.     FTI reviewed and analyzed the claims pool and prepared analyses over the total claims pool.

40.     In connection with the foregoing, FTI Consulting professionals expended 5.6 hours, for which FTI Consulting seeks compensation in the amount of $6,036.00.

**K)      Task Code 16 – POR & DS – Analysis, Negotiation and Formulation ($209,581.50; Hours: 218.3)**

41.     The task code for POR & DS – Analysis, Negotiation, and Formulation includes analysis and review of draft Disclosure Statement and Plan of Reorganization and review of the liquidation analysis.

42.     In connection with the foregoing, FTI Consulting professionals expended 218.3 hours, for which FTI Consulting seeks compensation in the amount of $209,581.50.

**L)      Task Code 18 – Potential Avoidance Actions & Litigation Matters ($5,116.00 ; Hours : 5.2)**

43.     FTI reviewed and analyzed potential avoidance actions and litigations related to areas including bondholders, joint ventures, and Altera.

44.     In connection with the foregoing, FTI Consulting professionals expended 5.2 hours, for which FTI Consulting seeks compensation in the amount of $5,116.00.

**M)      Task Code 19 – Case Management ($1,083.50; Hours: 1.1)**

45.     FTI professionals monitored and reviewed the docket for key statements. Additionally, FTI reviewed the data room provided by Fifth Third for relevant documents.

46.     In connection with the foregoing, FTI Consulting professionals expended 1.1 hours, for which FTI Consulting seeks compensation in the amount of $1,083.50.

**N)      Task Code 20 – General Meetings with Debtors & Debtors' Professionals ($6,730.50; Hours: 10.5)**

47.     Work in this area included participation in periodic calls with Fifth Third and ToneyKorf for weekly updates on the sale process.

48.     In connection with the foregoing, FTI Consulting professionals expended 10.5 hours, for which FTI Consulting seeks compensation in the amount of $6,730.50.

**O)      Task Code 21 – General Meetings with Committee & Committee Counsel ($25,843.50; Hours: 27.4)**

49.     Work in this area included participation in periodic calls with the Committee and its counsel to discuss case strategy and status, current financial and operational results, understanding of claims, pending motions, asset sales and various other case issues.

50.     In connection with the foregoing, FTI Consulting professionals expended 27.4 hours, for which FTI Consulting seeks compensation in the amount of $25,843.50.

**P)      Task Code 22 – Meetings with Other Parties ($2,742.50; Hours: 2.9)**

51.     Work in this area included participation in calls with case professionals to discuss case status and issues.

52.     In connection with the foregoing, FTI Consulting professionals expended 2.9 hours, for which FTI Consulting seeks compensation in the amount of $2,742.50.

**Q)      Task Code 23 – Firm Retention ($3,046.50; Hours: 4.5)**

53.     FTI prepared retention applications and documents related to retention.

54.     In connection with the foregoing, FTI Consulting professionals expended 4.5 hours, for which FTI Consulting seeks compensation in the amount of $3,046.50.

**R)     Task Code 24 – Preparation of Fee Application ($17,338.00; Hours: 28.6)**

55.     FTI Consulting prepared and reviewed Monthly Fee Applications.

56.     In connection with the foregoing, FTI Consulting expended 28.6 hours, for which FTI Consulting seeks compensation in the amount of $17,338.00.

**S)     Task Code 25 – Travel Time ($58,140.00; Hours 50.0)**

57.     Work in this area included time spent traveling to Iowa and Chicago for mediation, sales auction, and hearings.

58.     In connection with the foregoing, FTI Consulting expended 50.0 hours, for which FTI Consulting seeks compensation in the amount of $58,140.00.

**T)     Task Code 27 – Insurance Review ($20,376.00; Hours: 20.4)**

59.     FTI reviewed insurance policies specifically related to professional liability coverage and workers compensation.

60.     In connection with the foregoing, FTI Consulting expended 20.4 hours, for which FTI Consulting seeks compensation in the amount of $20,376.00.


## **DISCUSSION**

61.     Section 330(a) of the Bankruptcy Code provides, in pertinent part, that:

> [T]he court may award . . . reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person . . . and . . . reimbursement for actual, necessary expenses. . . . In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including – (A) the time spent on such services;

14

(B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and (E) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title

62.    The Eighth Circuit Court of Appeals has stated:

"[Reasonable] [c]ompensation . . . presumably reflects (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained."

*P.A. Novelly v. Palans (In re Apex Oil Co.)*, 960 F.2d 728, 731–32 (8th Cir. 1992).

63.    In reviewing this Application, the Court should be guided by the Eighth Circuit's instruction to ascertain whether such services were rendered and billed in accordance with the established market for legal services in similar matters:

Section 330 "is meant to encourage high standards of professional legal practice in the bankruptcy courts. . . . Bankruptcy courts must consider whether the fee awards are commensurate with fees for professional services in non-bankruptcy cases, thus providing sufficient economic incentive to practice in bankruptcy courts."

*Mann v. McCombs (In re McCombs)*, 751 F.2d 286, 288 (8th Cir. 1984); *see also In re Continental Illinois Securities Litigation*, 962 F.2d 566, 568 (7th Cir. 1992) ("[I]t is not the function of judges in fee litigation to determine the equivalent of the medieval just price. It is so to determine what the lawyer would receive if he was selling his services in the market rather than being paid by court order.").

64.    This Application complies with the fee application requirements set forth in *In re Pothoven*, 84 B.R. 579 (Bankr. S.D. Iowa 1988).  The exhibits to this Application list and describe each activity, the date it was performed, the professionals or professional who performed the work,

the time spent on the work, and the individual's hourly rate. *Id.* at 584. Furthermore, time and each task are broken down into tenths of an hour and individually recorded. *See* **Exhibit 1(a)**, **Exhibit 1(b)**, and **Exhibit 1(c).**

65.      FTI's hourly rate of compensation for professionals and para-professionals during the Application Period range from $325.00 to $1,390.00. These rates are comparable to rates charged by other practitioners having the same amount of experience, expertise, and standing for similar services in this jurisdiction.  FTI consistently and consciously made reasonable efforts to represent the Committee in the most economical, efficiently, and practical manner possible.

66.      In accordance with the factors enumerated in Bankruptcy Code section 330, FTI submits that the amount requested is fair and reasonable given (a) the complexity of the Chapter 11 case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

67.      The fees charged by FTI in this case are billed in accordance with its existing billing rates and procedures set forth in the FTI Application, in effect during the Application Period.

68.      FTI's rates for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the same rates that FTI charges for services rendered in comparable non-bankruptcy matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

69.      FTI reserves the right to correct, amend, or supplement this Application, including, without limitation, to seek payment in the event this Application is not approved in full.

**<u>NO PRIOR REQUEST</u>**

70.    No prior request for the relief sought in the Application has been made to this or any other court.

**WHEREFORE**, FTI respectfully requests that the Court enter an order:

(a)    Approve the allowance and payment of $11,550.00 for compensation for professional services rendered to the Committee during the Ninth Monthly Application Period;

(b)    Approve the allowance and payment of $3,710.00 for compensation for professional services rendered to the Committee during the Tenth Monthly Application Period;

(c)    Approve, on a final basis, the allowance and payment of $654,300.00 for compensation for professional services rendered to the Committee during the Final Application Period;

(d)    Approve the reimbursement of FTI's out-of-pocket expenses incurred in connection with the rendering of such services during the Final Application Period in the amount of $9,509.43;

(e)    Authorize and direct the Liquidation Trustee to make payment to FTI to: (i) satisfy the portion of FTI's fees that were incurred for the Final Application Period, but have not been paid, due to a holdback from amounts sought in its Monthly Fee Statements in the amount of $170,256.00, (ii) for services and reimbursement of expenses incurred in the Ninth Monthly Fee Period and Tenth Monthly Fee Period of $15,260.00, and (iii) for estimate of fees incurred in preparing FTI's final fee application of $25,000.00 for a total payment amount of

$210,516.00 (after accounting for the $443,784.00 of fees that have been paid,

and $9,509.43 of out-of-pocket expenses that have been reimbursed, to FTI).

*[Remainder of page intentionally left blank]*

Dated: August 7, 2024                    **FTI CONSULTING, INC.**

                                          /s/ Cliff Zucker
                                          Cliff Zucker
                                          1166 Ave of the Americas, 15th Floor
                                          New York, NY 10036
                                          Telephone:    (212) 841-9355
                                          Email:        cliff.zucker@fticonsulting.com

                                          *Financial Advisors to the Official Committee*
                                          *of Unsecured Creditors*

Respectfully submitted,


                                          /s/ Andrew H. Herman
                                          Andrew H. Sherman, NJS Bar No. 042731991
                                          (admitted *pro hac vice*)
                                          Boris I. Mankovetskiy, NJS Bar No. 012862001
                                          (admitted *pro hac vice*)
                                          SILLS CUMMIS & GROSS, P.C.
                                          One Riverfront Plaza,
                                          Newark, New Jersey 07102
                                          Telephone:    (973) 643-7000
                                          Facsimile:    (973) 643-6500
                                          Email:        asherman@sillscummis.com
                                                        bmankovetskiy@sillscummis.com

                                          -and-

                                          /s/ Robert C. Gainer
                                          Robert C. Gainer IS9998471
                                          CUTLER LAW FIRM, P.C.
                                          1307 50th Street
                                          West Des Moines, Iowa 50266
                                          Telephone:    (515) 223-6600
                                          Facsimile:    (515) 223-6787
                                          Email:        rgainer@cutlerfirm.com


                                          *Co-Counsel for the Official Committee of*
                                          *Unsecured Creditors*

**Certificate of Service**

The undersigned certifies, under penalty of perjury, that on this August 7, 2024, the foregoing document was electronically filed with the Clerk of Court using the Northern District of Iowa CM/ECF and the document was served electronically through the CM/ECF system to the parties of this case

/s/ *Stephanie Newton*

**EXHIBIT 1(a)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MAY 1, 2024 TO MAY 31, 2024**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Clifford Zucker | Senior Managing Director | 1,390 | 0.7 | $973.00 |
| Narendra Ganti | Managing Director | 1,035 | 9.8 | 10,143.00 |
| Jacob Park | Senior Consultant | 675 | 5.0 | 3,375.00 |
| Therese Borowy | Core Operations | 325 | 1.0 | 325.00 |
| **SUBTOTAL** | | | **16.5** | **$14,816.00** |
| Less: Voluntary Reduction | | | | (3,266.00) |
| **GRAND TOTAL** | | | **16.5** | **$11,550.00** |

**EXHIBIT 2(a)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MAY 1, 2024 TO MAY 31, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 2 | Cash & Liquidity Analysis | 0.9 | $ 787.50 |
| 6 | Asset Sales | 2.9 | 2,890.00 |
| 13 | Analysis of Other Miscellaneous Motions | 1.5 | 1,552.50 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 9.1 | 8,518.50 |
| 24 | Preparation of Fee Application | 2.1 | 1,067.50 |
| | **SUBTOTAL** | **16.5** | **14,816.00** |
| | Less: Voluntary Reduction | | (3,266.00) |
| | **GRAND TOTAL** | **16.5** | **$  11,550.00** |

**EXHIBIT 3(a)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 TO MAY 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/3/2024 | Jacob Park | 0.4 | Review updated waterfall. |
| 2 | 5/13/2024 | Narendra Ganti | 0.5 | Call and email exchange with J. Porter, CFO, to discuss admin claims |
| **2 Total** | | | **0.9** | |
| 6 | 5/6/2024 | Jacob Park | 0.5 | Call w/ ToneyKorf re: updated waterfall. |
| 6 | 5/9/2024 | Narendra Ganti | 0.7 | Call to discuss sale process of JV interests |
| 6 | 5/9/2024 | Clifford Zucker | 0.4 | Call with debtor on sale update and cash activity |
| 6 | 5/9/2024 | Jacob Park | 0.5 | Call with H2C re: sale update. |
| 6 | 5/23/2024 | Narendra Ganti | 0.5 | Call to discuss sale process |
| 6 | 5/23/2024 | Clifford Zucker | 0.3 | Call with debtor and advisers on sale update, wind down, cash activity |
| **6 Total** | | | **2.9** | |
| 13 | 5/3/2024 | Narendra Ganti | 0.5 | Review motion for PRA and payments made to Ordinary course professionals |
| 13 | 5/10/2024 | Narendra Ganti | 1.0 | Review motion for sale of Thompson Trust sale to Mercy Cedar Rapids |
| **13 Total** | | | **1.5** | |
| 16 | 5/6/2024 | Narendra Ganti | 0.5 | Call with Toney Korf to discuss waterfall |
| 16 | 5/6/2024 | Narendra Ganti | 0.9 | Review updated waterfall analysis |
| 16 | 5/14/2024 | Narendra Ganti | 0.5 | Email correspondence with TK and analysis of Thompson settlement on waterfall |
| 16 | 5/15/2024 | Narendra Ganti | 1.2 | Review Toney declaration, review memorandum of law, and revised POR and DS |
| 16 | 5/16/2024 | Narendra Ganti | 3.5 | Attend confirmation hearing |
| 16 | 5/16/2024 | Jacob Park | 2.5 | Attend confirmation hearing. |
| **16 Total** | | | **9.1** | |
| 24 | 5/28/2024 | Therese Borowy | 1.0 | Prepare the April fee application exhibits to ensure compliance with bankruptcy guidelines. |
| 24 | 5/29/2024 | Jacob Park | 1.1 | Prepare fee application for April 2024. |

**EXHIBIT 3(a)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2024 TO MAY 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **24 Total** | | | **2.1** | |
| **Grand Total** | | | **16.5** | |

**EXHIBIT 1(b)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2024 TO JUNE 23, 2024**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Clifford Zucker | Senior Managing Director | 1,390 | 1.6 | $2,224.00 |
| Narendra Ganti | Managing Director | 1,035 | 1.7 | 1,759.50 |
| Jacob Park | Senior Consultant | 675 | 2.0 | 1,350.00 |
| **SUBTOTAL** | | | **5.3** | **$5,333.50** |
| Less: Voluntary Reduction | | | | (1,623.50) |
| **GRAND TOTAL** | | | **5.3** | **$3,710.00** |

**EXHIBIT 2(b)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2024 TO JUNE 23, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 0.2 | 278.00 |
| 2 | Cash & Liquidity Analysis | 2.1 | 2,455.50 |
| 6 | Asset Sales | 2.2 | 1,772.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 0.8 | 828.00 |
| | **SUBTOTAL** | **5.3** | **5,333.50** |
| | Less: Voluntary Reduction | | (1,623.50) |
| | **GRAND TOTAL** | **5.3** | **$ 3,710.00** |

**EXHIBIT 3(b)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/6/2024 | Clifford Zucker | 0.2 | Call with debtor on activity, effective date |
| **1 Total** | | | **0.2** | |
| 2 | 6/3/2024 | Clifford Zucker | 0.7 | Review and analysis of revised waterfall analysis and support |
| 2 | 6/13/2024 | Narendra Ganti | 0.5 | Review updated waterfall |
| 2 | 6/13/2024 | Clifford Zucker | 0.5 | Review and analysis of updated waterfall roll forward |
| 2 | 6/13/2024 | Jacob Park | 0.4 | Review waterfall received. |
| **2 Total** | | | **2.1** | |
| 6 | 6/6/2024 | Narendra Ganti | 0.4 | Call with Toney Korf and H2C to discus JV asset sales |
| 6 | 6/6/2024 | Clifford Zucker | 0.2 | Call with H2C on sale update |
| 6 | 6/6/2024 | Jacob Park | 0.5 | Call with H2C and ToneyKorf re: updates and waterfall |
| 6 | 6/6/2024 | Jacob Park | 0.6 | Review updated waterfall. |
| 6 | 6/20/2024 | Jacob Park | 0.5 | Call with ToneyKorf re: asset sale update. |
| **6 Total** | | | **2.2** | |
| 16 | 6/7/2024 | Narendra Ganti | 0.8 | Review order on plan confirmation and findings of fact |
| **16 Total** | | | **0.8** | |
| **Grand Total** | | | **5.3** | |

**EXHIBIT 1(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Clifford Zucker | Senior Managing Director | 1,390 | 171.9 | $238,941.00 |
| Clifford Zucker | Senior Managing Director | 1,325 | 34.1 | $45,182.50 |
| William Flaharty | Managing Director | 1,055 | 11.9 | 12,554.50 |
| Narendra Ganti | Managing Director | 1,035 | 229.6 | 237,636.00 |
| Narendra Ganti | Managing Director | 985 | 47.3 | 46,590.50 |
| Adam Saltzman | Senior Director | 1,035 | 20.0 | 20,700.00 |
| Adam Saltzman | Senior Director | 1,025 | 27.7 | 28,392.50 |
| Michael Donegan | Senior Director | 955 | 5.2 | 4,966.00 |
| Jacob Park | Senior Consultant | 675 | 241.7 | 163,147.50 |
| Jacob Park | Senior Consultant | 565 | 101.1 | 57,121.50 |
| Marili Hellmund-Mora | Core Operations | 325 | 2.0 | 650.00 |
| Therese Borowy | Core Operations | 325 | 6.5 | 2,112.50 |
| **SUBTOTAL** | | | **899.0** | **$857,994.50** |
| Less: 50% discount for non-working travel time | | | | (29,070.00) |
| Less: Voluntary Reduction | | | | (199,624.50) |
| Add: Final Fee Application Preparation | | | | 25,000.00 |
| **GRAND TOTAL** | | | **899.0** | **$654,300.00** |

**EXHIBIT 2(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 63.8 | $ 73,612.50 |
| 2 | Cash & Liquidity Analysis | 148.3 | 146,464.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 105.1 | 87,929.50 |
| 4 | Trade Vendor Issues | 2.3 | 2,817.00 |
| 6 | Asset Sales | 180.8 | 169,206.00 |
| 9 | Analysis of Employee Compensation Programs | 2.0 | 2,242.00 |
| 11 | Prepare for and Attendance at Court Hearings | 7.5 | 7,262.50 |
| 12 | Analysis of SOFAs & SOALs | 7.9 | 5,261.50 |
| 13 | Analysis of Other Miscellaneous Motions | 6.8 | 7,165.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 5.6 | 6,036.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 218.3 | 209,581.50 |
| 18 | Potential Avoidance Actions & Litigation Matters | 5.2 | 5,116.00 |
| 19 | Case Management | 1.1 | 1,083.50 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 10.5 | 6,730.50 |
| 21 | General Meetings with Committee & Committee Counsel | 27.4 | 25,843.50 |
| 22 | Meetings with Other Parties | 2.9 | 2,742.50 |
| 23 | Firm Retention | 4.5 | 3,046.50 |
| 24 | Preparation of Fee Application | 28.6 | 17,338.00 |
| 25 | Travel Time | 50.0 | 58,140.00 |
| 27 | Insurance Review | 20.4 | 20,376.00 |
| | **SUBTOTAL** | **899.0** | **857,994.50** |
| | Less: 50% discount for non-working travel time | | (29,070.00) |
| | Less: Voluntary Reduction | | (199,624.50) |
| | Add: Final Fee Application Preparatio | | 25,000.00 |
| | **GRAND TOTAL** | **899.0** | **$ 654,300.00** |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/23/2023 | Clifford Zucker | 0.8 | Review and analysis of 6/30/22 audited financial statement. |
| 1 | 8/23/2023 | Clifford Zucker | 0.7 | Review and analysis of 6/30/21 audited financial statement. |
| 1 | 8/23/2023 | Clifford Zucker | 0.9 | Review and analysis of foundation form 991. |
| 1 | 8/23/2023 | Narendra Ganti | 1.0 | Review Mercy Foundation 2022 990 tax return, bylaws, and march 2023 balance sheet. |
| 1 | 8/23/2023 | Jacob Park | 0.2 | Download and send all documents related to the foundation to Counsel and FTI. |
| 1 | 8/24/2023 | Clifford Zucker | 0.8 | Call with Counsel and chair on case issues. |
| 1 | 8/24/2023 | Clifford Zucker | 0.5 | Review and analysis of budget/actual results. |
| 1 | 8/24/2023 | Clifford Zucker | 0.2 | Call with Counsel on foundation assets. |
| 1 | 8/29/2023 | Narendra Ganti | 0.7 | Review historical financial performance. |
| 1 | 8/30/2023 | Clifford Zucker | 0.3 | Review and analysis of weekly budget/actual results. |
| 1 | 8/30/2023 | Jacob Park | 0.7 | Pull down documents from data room and EMMA to assess financial condition of system. |
| 1 | 8/30/2023 | Jacob Park | 0.3 | Call with FTI team to discuss analysis over financial condition of Debtors. |
| 1 | 8/30/2023 | Jacob Park | 3.8 | Create analysis over financial condition of Debtors. |
| 1 | 8/31/2023 | Clifford Zucker | 0.7 | Call with bondholder advisor on status of diligence efforts. |
| 1 | 9/1/2023 | Clifford Zucker | 0.6 | Call with Debtor case issues and operations. |
| 1 | 9/6/2023 | Clifford Zucker | 0.6 | Review and analysis of financial report to UCC. |
| 1 | 9/8/2023 | Clifford Zucker | 0.6 | Call with Debtors on operations and budgets. |
| 1 | 9/8/2023 | Clifford Zucker | 0.5 | Call with bond holders advisors on operations and sale process. |
| 1 | 9/13/2023 | Clifford Zucker | 0.4 | Review and analysis of weekly budget to actual results. |
| 1 | 9/14/2023 | Clifford Zucker | 0.6 | Call with Debtor on operations, foundation. |
| 1 | 9/14/2023 | Clifford Zucker | 0.4 | Review and analysis of draft foundation settlement term sheet. |
| 1 | 9/14/2023 | Clifford Zucker | 0.6 | Review and analysis of 7/23 balance sheet for foundation. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/14/2023 | Clifford Zucker | 0.3 | Call with Counsel on hearings and foundation discussions. |
| 1 | 9/14/2023 | Narendra Ganti | 0.5 | Review July financials. |
| 1 | 9/15/2023 | Clifford Zucker | 0.6 | Review and analysis of 4th Q 23 foundation financial package. |
| 1 | 9/15/2023 | Clifford Zucker | 0.3 | Review and analysis of red line term sheet. |
| 1 | 9/15/2023 | Narendra Ganti | 0.5 | Review financials for Mercy Foundation. |
| 1 | 9/19/2023 | Narendra Ganti | 0.9 | Review updated financials for joint ventures. |
| 1 | 9/20/2023 | Clifford Zucker | 0.4 | Review and analysis of weekly budget/actual results. |
| 1 | 9/21/2023 | Clifford Zucker | 0.5 | Review and analysis of foundation pleadings on funding. |
| 1 | 9/22/2023 | Clifford Zucker | 0.4 | Review and analysis of UCC response letter on Debtor on Foundation actions. |
| 1 | 9/22/2023 | Clifford Zucker | 0.5 | Review and analysis of Foundation demand and correspondence. |
| 1 | 9/25/2023 | Narendra Ganti | 0.5 | Review August 2023 MOR. |
| 1 | 9/25/2023 | Jacob Park | 2.6 | Analyze recently filed MOR for August. |
| 1 | 9/26/2023 | Clifford Zucker | 0.8 | Review and analysis of monthly operating report. |
| 1 | 9/26/2023 | Clifford Zucker | 0.4 | Review and analysis of foundation correspondence. |
| 1 | 9/27/2023 | Clifford Zucker | 0.6 | Review comments to Foundation term sheet. |
| 1 | 9/27/2023 | Clifford Zucker | 0.4 | Review and analysis of budget/actual variance analysis. |
| 1 | 9/27/2023 | Clifford Zucker | 0.5 | Review comments to Foundation deck for UCC discussion. |
| 1 | 9/27/2023 | Narendra Ganti | 0.6 | Review analysis and update on Foundation. |
| 1 | 9/28/2023 | Clifford Zucker | 0.4 | Review comments to red line Foundation settlement term sheet. |
| 1 | 9/28/2023 | Clifford Zucker | 0.3 | Call with Debtor operations update. |
| 1 | 9/28/2023 | Clifford Zucker | 0.5 | Call with H2C on bidder status and auction. |
| 1 | 9/28/2023 | Clifford Zucker | 0.4 | Call with team on foundation assets and diligence. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/28/2023 | Narendra Ganti | 0.5 | Review final version of foundation summary. |
| 1 | 9/28/2023 | Narendra Ganti | 0.3 | Call with Trusted health to discuss staffing issues. |
| 1 | 9/28/2023 | Jacob Park | 1.1 | Review supporting schedules and documents for MOR filed. |
| 1 | 10/2/2023 | Clifford Zucker | 0.5 | Review comments to draft Foundation settlement term sheet. |
| 1 | 10/3/2023 | Clifford Zucker | 0.6 | Call with Debtor on wind down budget, excluded assets. |
| 1 | 10/3/2023 | Clifford Zucker | 0.5 | Review comments to JV overview for UCC. |
| 1 | 10/9/2023 | Clifford Zucker | 0.7 | Review and analysis of Foundation term sheet and 9019 motion. |
| 1 | 10/12/2023 | Clifford Zucker | 0.8 | Call with Debtor operations, cash flow, sale transition. |
| 1 | 10/18/2023 | Clifford Zucker | 0.3 | Review and analysis of budget/actual reporting. |
| 1 | 10/18/2023 | Clifford Zucker | 0.4 | Call with Debtor and Counsel on operating losses and closing. |
| 1 | 10/18/2023 | Clifford Zucker | 0.7 | Review and analysis of 8/23 monthly financials. |
| 1 | 10/19/2023 | Clifford Zucker | 0.4 | Call with Debtor on cash needs and funding. |
| 1 | 10/20/2023 | Clifford Zucker | 0.5 | Call with Debtor cash activity, auction, budgets. |
| 1 | 10/20/2023 | Narendra Ganti | 0.5 | Review Committee protocol on information sharing. |
| 1 | 10/23/2023 | Narendra Ganti | 0.5 | Review September 2023 operating report. |
| 1 | 10/24/2023 | Clifford Zucker | 0.6 | Review and analysis of cash activity and budgets. |
| 1 | 10/25/2023 | Narendra Ganti | 0.9 | Review support details for MOR. |
| 1 | 10/25/2023 | Narendra Ganti | 0.7 | Review monthly operating report. |
| 1 | 11/1/2023 | Clifford Zucker | 0.4 | Review and analysis of budget variances and activity. |
| 1 | 11/2/2023 | Clifford Zucker | 0.3 | Call with Debtor on operation, adequate protection. |
| 1 | 11/3/2023 | Clifford Zucker | 0.4 | Call with team on cash collateral objection, A/R support. |
| 1 | 11/9/2023 | Clifford Zucker | 0.4 | Review and analysis of weekly variance report. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/17/2023 | Clifford Zucker | 0.8 | Review and analysis of plan term sheet. |
| 1 | 11/20/2023 | Clifford Zucker | 1.0 | Call with Counsel on settlement proposal, asset collateral review. |
| 1 | 11/27/2023 | Clifford Zucker | 0.5 | Review comments to financial report to Committee. |
| 1 | 11/28/2023 | Clifford Zucker | 0.5 | Call with Debtor on document request, settlement. |
| 1 | 11/29/2023 | Clifford Zucker | 0.4 | Review and analysis of cash flow reporting report. |
| 1 | 11/30/2023 | Clifford Zucker | 0.6 | Review and analysis of Foundation report bridge. |
| 1 | 11/30/2023 | Clifford Zucker | 0.4 | Call with Debtor on financial results. |
| 1 | 12/4/2023 | Narendra Ganti | 0.5 | Review data on census and key data on admits. |
| 1 | 12/6/2023 | Clifford Zucker | 0.4 | Review and analysis of budget/actual reporting. |
| 1 | 12/7/2023 | Clifford Zucker | 0.5 | Review comments to financial report to Committee. |
| 1 | 12/7/2023 | Clifford Zucker | 0.5 | Call with ToneyKorf on operations and sale update. |
| 1 | 12/7/2023 | Narendra Ganti | 0.6 | Call with ToneyKorf to discuss cash flow. |
| 1 | 12/7/2023 | Jacob Park | 0.6 | Call with H2C and ToneyKorf on sale and case update. |
| 1 | 12/7/2023 | Adam Saltzman | 0.6 | Call with TK, H2C, and BRG re: weekly cash flow and sale update. |
| 1 | 12/11/2023 | Clifford Zucker | 0.6 | Review and analysis of membership interest reduction agreement. |
| 1 | 12/13/2023 | Narendra Ganti | 0.5 | Call to discuss pension issues and options. |
| 1 | 12/18/2023 | Clifford Zucker | 0.4 | Review and analysis of Counsel correspondence of banker fees. |
| 1 | 12/21/2023 | Narendra Ganti | 0.5 | Call with ToneyKorf to discuss operations. |
| 1 | 12/21/2023 | Clifford Zucker | 0.5 | Call with ToneyKorf on operations, sale closing. |
| 1 | 12/21/2023 | Jacob Park | 0.6 | Call with H2C and ToneyKorf on case update and sale update. |
| 1 | 12/22/2023 | Narendra Ganti | 0.5 | Review November 2023 MOR. |
| 1 | 12/27/2023 | Clifford Zucker | 0.4 | Review and analysis of weekly cash reporting activity. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/3/2024 | Clifford Zucker | 0.4 | Call with Debtor on case issues and closing. |
| 1 | 1/3/2024 | Clifford Zucker | 0.5 | Review and analysis of cash activity and variances. |
| 1 | 1/4/2024 | Clifford Zucker | 0.7 | Call with Debtor on transfer issues and services agreement. |
| 1 | 1/4/2024 | Narendra Ganti | 0.8 | Call with ToneyKorf to discuss liquidity, integration, and admin claims. |
| 1 | 1/17/2024 | Clifford Zucker | 0.4 | Review and analysis of cash activity and statistics. |
| 1 | 1/25/2024 | Clifford Zucker | 0.3 | Review and analysis of FEMA update. |
| 1 | 1/31/2024 | Clifford Zucker | 0.6 | Review and analysis of assumed contract schedule. |
| 1 | 2/1/2024 | Clifford Zucker | 0.9 | Review and analysis of transition services agreement. |
| 1 | 2/12/2024 | Clifford Zucker | 0.3 | Review and analysis of budget/actual activity. |
| 1 | 2/23/2024 | Narendra Ganti | 0.5 | Review January 2024 operating report. |
| 1 | 2/28/2024 | Clifford Zucker | 0.4 | Review and analysis of A/R roll forward. |
| 1 | 2/29/2024 | Jacob Park | 1.3 | Review updated documents from ToneyKorf including AR and cash flows. |
| 1 | 3/7/2024 | Clifford Zucker | 0.4 | Review and analysis of cash activity and reporting. |
| 1 | 3/12/2024 | Narendra Ganti | 0.3 | Email correspondence with M. Ross re: plan administrator. |
| 1 | 3/14/2024 | Clifford Zucker | 0.4 | Review and analysis of cashflow activity. |
| 1 | 3/21/2024 | Clifford Zucker | 0.3 | Review and analysis of weekly cashflow report. |
| 1 | 4/4/2024 | Clifford Zucker | 0.5 | Review and analysis of cash flow activity and variances. |
| 1 | 4/11/2024 | Clifford Zucker | 0.2 | Call with Debtor on operation and cash flow. |
| 1 | 4/18/2024 | Clifford Zucker | 0.2 | Call with Debtor on cash activity and admin reserves. |
| 1 | 4/19/2024 | Clifford Zucker | 0.5 | Review and analysis of cash activity report. |
| 1 | 4/24/2024 | Clifford Zucker | 0.5 | Review comments to draft liquidating trust agreement. |
| 1 | 4/29/2024 | Narendra Ganti | 0.5 | Review March 2024 monthly operating report. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/6/2024 | Clifford Zucker | 0.2 | Call with debtor on activity, effective date |
| **1 Total** | | | **63.8** | |
| 2 | 8/21/2023 | Narendra Ganti | 0.3 | Call with Committee Counsel to discuss liquidity. |
| 2 | 8/23/2023 | Clifford Zucker | 0.4 | Call with Counsel on foundation, budget. |
| 2 | 8/23/2023 | Clifford Zucker | 1.0 | Call with Debtor on budget review, case issues. |
| 2 | 8/23/2023 | Narendra Ganti | 1.0 | Call with ToneyKorf to discuss cash flow and other issues for Mercy Hospital. |
| 2 | 8/24/2023 | Clifford Zucker | 0.7 | Review and analysis of budget and support. |
| 2 | 8/24/2023 | Clifford Zucker | 0.9 | Review and analysis of cash flow sensitivity analysis. |
| 2 | 8/24/2023 | Narendra Ganti | 0.3 | Call with Committee Counsel to discuss liquidity. |
| 2 | 8/24/2023 | Narendra Ganti | 0.9 | Review cash flow budget. |
| 2 | 8/25/2023 | Clifford Zucker | 0.2 | Call with Counsel on budget review, timeline. |
| 2 | 8/25/2023 | Jacob Park | 1.3 | Review Debtors cash flow forecast. |
| 2 | 8/25/2023 | Jacob Park | 0.5 | Call with FTI team on cash flow forecast. |
| 2 | 8/25/2023 | Jacob Park | 2.1 | Create diligence list for cash flow forecast. |
| 2 | 8/26/2023 | Jacob Park | 0.4 | Update diligence list for cash flow forecast. |
| 2 | 8/27/2023 | Jacob Park | 3.2 | Review cash flow forecast model and support from Debtor to update diligence list. |
| 2 | 8/28/2023 | Clifford Zucker | 0.8 | Review and analysis of budget sensitivity. |
| 2 | 8/28/2023 | Clifford Zucker | 0.4 | Review comments to open items on cash flow forecast. |
| 2 | 8/28/2023 | Jacob Park | 0.4 | Call with FTI team on diligence list. |
| 2 | 8/28/2023 | Jacob Park | 0.4 | Update cash flow forecast diligence questions. |
| 2 | 8/30/2023 | Narendra Ganti | 0.5 | Call with Arent Fox to discuss budget. |
| 2 | 8/31/2023 | Narendra Ganti | 1.0 | Call with ToneyKorf Partners to discuss liquidity. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/31/2023 | Narendra Ganti | 0.4 | Prepare preliminary analysis on sources and uses of cash in a potential reorg scenario. |
| 2 | 8/31/2023 | Narendra Ganti | 1.0 | Call with BRG and Kaufman Hall to discuss Mercy liquidity. |
| 2 | 8/31/2023 | Narendra Ganti | 0.5 | Review analysis of cash burn. |
| 2 | 8/31/2023 | Jacob Park | 0.5 | Call with H2C to discuss updates to the sales and marketing process. |
| 2 | 8/31/2023 | Jacob Park | 0.7 | Prepare cash flow summary in update deck to UCC. |
| 2 | 8/31/2023 | Jacob Park | 0.6 | Prepare template and model for sources and uses analysis. |
| 2 | 8/31/2023 | Jacob Park | 1.2 | Call with ToneyKorf Partners to discuss diligence questions for 13-week cash flow. |
| 2 | 8/31/2023 | Jacob Park | 0.4 | Call with the FTI team on sources and uses analysis. |
| 2 | 8/31/2023 | Jacob Park | 0.8 | Create PowerPoint slide on Debtors' average weekly cash flow until sale. |
| 2 | 9/1/2023 | Narendra Ganti | 0.8 | Call with ToneyKorf to discuss liquidity, operations, and sale process. |
| 2 | 9/5/2023 | Clifford Zucker | 0.4 | Review comments to cash collateral objection draft. |
| 2 | 9/5/2023 | Narendra Ganti | 0.6 | Review objection to cash collateral. |
| 2 | 9/5/2023 | Jacob Park | 2.7 | Create analysis over cash flow forecast. |
| 2 | 9/5/2023 | Jacob Park | 2.2 | Create analysis over cash flow budget to actual for three weeks. |
| 2 | 9/5/2023 | Jacob Park | 0.4 | Update sources and uses with claims and footnotes. |
| 2 | 9/6/2023 | Narendra Ganti | 0.5 | Review and revise update to Committee on liquidity and sale process. |
| 2 | 9/7/2023 | Narendra Ganti | 0.5 | Review budget to actual for cash flow. |
| 2 | 9/7/2023 | Narendra Ganti | 0.5 | Review reconciliation of cash collateral order and details of budget. |
| 2 | 9/7/2023 | Jacob Park | 1.1 | Analyze financial statements for equity method accounting and JV distributions. |
| 2 | 9/7/2023 | Jacob Park | 0.4 | Call with FTI team on distributions for JV interests. |
| 2 | 9/8/2023 | Narendra Ganti | 0.5 | Call with BRG to discuss Mercy budget. |
| 2 | 9/8/2023 | Narendra Ganti | 0.5 | Call with ToneyKorf to discuss budget. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/8/2023 | Jacob Park | 0.3 | Review budget to actual for week ended 9.1.23. |
| 2 | 9/11/2023 | Jacob Park | 2.1 | Update deck for UCC meeting on budget vs. actual. |
| 2 | 9/13/2023 | Jacob Park | 1.3 | Update deck to reflect latest budget received. |
| 2 | 9/13/2023 | Jacob Park | 0.3 | Review and analyze latest budget from Debtors. |
| 2 | 9/14/2023 | Narendra Ganti | 0.5 | Review Mercy budget to actuals. |
| 2 | 9/15/2023 | Narendra Ganti | 0.5 | Call with ToneyKorf on liquidity. |
| 2 | 9/18/2023 | Clifford Zucker | 0.5 | Call with bondholders advisor on cash needs, foundation. |
| 2 | 9/18/2023 | Clifford Zucker | 0.6 | Review and analysis of revised cash flow budget. |
| 2 | 9/18/2023 | Narendra Ganti | 0.3 | Call with BRG to discuss liquidity and Foundation. |
| 2 | 9/18/2023 | Narendra Ganti | 0.5 | Review updated cash collateral budget. |
| 2 | 9/19/2023 | Narendra Ganti | 0.5 | Call with FTI team to discuss cash flow budget. |
| 2 | 9/19/2023 | Jacob Park | 2.2 | Analyze extended cash flow from Debtors. |
| 2 | 9/19/2023 | Jacob Park | 0.5 | Call with FTI team discussing extended cash flow from Debtors. |
| 2 | 9/20/2023 | Narendra Ganti | 0.6 | Review budget to actual. |
| 2 | 9/20/2023 | Jacob Park | 2.2 | Prepare slides on Mercy Hospital Foundation financial statements received. |
| 2 | 9/21/2023 | Narendra Ganti | 0.5 | Call with ToneyKorf to discuss liquidity and budget. |
| 2 | 9/22/2023 | Narendra Ganti | 0.5 | Review draft and final response related to Mercy Foundation. |
| 2 | 9/22/2023 | Jacob Park | 3.6 | Update deck for extended cash flow and budget to actuals. |
| 2 | 9/26/2023 | Jacob Park | 0.3 | Call with FTI team regarding Mercy Foundation financials. |
| 2 | 9/26/2023 | Jacob Park | 0.4 | Research questions regarding financial status for Mercy Foundation. |
| 2 | 9/27/2023 | Narendra Ganti | 0.3 | Call with ToneyKorf, CRO, to discuss Foundation liquidity. |
| 2 | 9/27/2023 | Jacob Park | 1.8 | Update slides on Mercy Foundation based on comments. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/28/2023 | Narendra Ganti | 0.5 | Call to discuss review of foundation audit. |
| 2 | 9/28/2023 | Narendra Ganti | 0.4 | Call with ToneyKorf to discuss liquidity. |
| 2 | 9/28/2023 | Jacob Park | 0.5 | Call with FTI team regarding foundation assets. |
| 2 | 9/28/2023 | Jacob Park | 0.3 | Address internal comments on deck for Mercy Foundation summary. |
| 2 | 10/2/2023 | Narendra Ganti | 0.6 | Review settlement with Foundation regarding funding. |
| 2 | 10/4/2023 | Jacob Park | 0.7 | Review recent budget vs actual. |
| 2 | 10/5/2023 | Clifford Zucker | 0.5 | Review and analysis of weekly cash flow reporting. |
| 2 | 10/6/2023 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 10/9/2023 | Jacob Park | 1.4 | Update variance analysis for budget to actual received. |
| 2 | 10/11/2023 | Jacob Park | 0.3 | Review recent cash flow budget. |
| 2 | 10/12/2023 | Jacob Park | 0.4 | Review recent cash flow and draft questions for ToneyKorf. |
| 2 | 10/12/2023 | Narendra Ganti | 0.6 | Review budget to actual. |
| 2 | 10/12/2023 | Narendra Ganti | 0.5 | Call with Toney Korf to discuss liquidity. |
| 2 | 10/17/2023 | Clifford Zucker | 0.7 | Review and analysis of accounts payable and admins. |
| 2 | 10/18/2023 | Clifford Zucker | 0.5 | Review and analysis of 9/23 A/R aging. |
| 2 | 10/18/2023 | Clifford Zucker | 0.6 | Review and analysis of revised cash flow projection. |
| 2 | 10/18/2023 | Jacob Park | 2.7 | Review updated cash flow for pre and post-sale. |
| 2 | 10/18/2023 | Narendra Ganti | 0.5 | Review correspondence regarding cash and liquidity. |
| 2 | 10/19/2023 | Jacob Park | 1.2 | Review budget vs actual for cash flows. |
| 2 | 10/19/2023 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 10/20/2023 | Narendra Ganti | 1.0 | Call with Toney Korf to discuss budget. |
| 2 | 10/20/2023 | Narendra Ganti | 0.7 | Review extended budget to closing and post closing. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/23/2023 | Jacob Park | 0.7 | Review extended cash flow in preparation for call. |
| 2 | 10/23/2023 | Jacob Park | 0.5 | Call with FTI to discuss extended cash flow. |
| 2 | 10/23/2023 | Narendra Ganti | 0.5 | Call with the FTI team to discuss extended budget. |
| 2 | 10/25/2023 | Narendra Ganti | 0.9 | Call with Toney Korf to discuss cash budget. |
| 2 | 10/25/2023 | Narendra Ganti | 0.5 | Review budget to actual for cash flow. |
| 2 | 10/30/2023 | Clifford Zucker | 0.5 | Call with Counsel on cash needs and budgets. |
| 2 | 10/30/2023 | Narendra Ganti | 0.7 | Review cash collateral orders for liens on collateral for bondholders. |
| 2 | 10/30/2023 | Narendra Ganti | 0.5 | Call with counsel to discuss cash collateral order. |
| 2 | 10/31/2023 | Clifford Zucker | 0.5 | Review and analysis of adequate protection analysis. |
| 2 | 10/31/2023 | Clifford Zucker | 0.6 | Review and analysis of collateral at filing date. |
| 2 | 10/31/2023 | Clifford Zucker | 0.2 | Call with Counsel on collateral assets. |
| 2 | 10/31/2023 | Clifford Zucker | 0.5 | Call with Debtor on A/R activity and balances. |
| 2 | 10/31/2023 | Narendra Ganti | 0.5 | Call with ToneyKorf to discuss budget and accounts receivable. |
| 2 | 10/31/2023 | Narendra Ganti | 0.7 | Review draft analysis of accounts receivable. |
| 2 | 11/1/2023 | Narendra Ganti | 0.5 | Review budget to actual variances for cash flow. |
| 2 | 11/1/2023 | Jacob Park | 0.8 | Review documents from ToneyKorf for new budget. |
| 2 | 11/1/2023 | Jacob Park | 1.2 | Review and analyze accounts receivable documents from ToneyKorf. |
| 2 | 11/1/2023 | Jacob Park | 1.7 | Prepare investment and foundation draw details analysis. |
| 2 | 11/1/2023 | Clifford Zucker | 0.5 | Review comments to adequate protection analysis. |
| 2 | 11/1/2023 | Clifford Zucker | 0.4 | Review comments to proposed final cash collateral order. |
| 2 | 11/1/2023 | Clifford Zucker | 0.4 | Review and analysis of A/R activity. |
| 2 | 11/1/2023 | Clifford Zucker | 0.2 | Call with Counsel on cash collateral order. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/1/2023 | Clifford Zucker | 0.5 | Review and analysis of revised cash collateral budget. |
| 2 | 11/2/2023 | Narendra Ganti | 0.5 | Call with ToneyKorf to discuss cash budget. |
| 2 | 11/2/2023 | Jacob Park | 0.5 | Review revised cash flow budget. |
| 2 | 11/2/2023 | Clifford Zucker | 0.6 | Review and analysis of bond holder objection on cash collateral. |
| 2 | 11/2/2023 | Clifford Zucker | 0.5 | Review comments to draft UCC objection on cash collateral. |
| 2 | 11/2/2023 | Clifford Zucker | 0.3 | Review comments to UCC declaration on cash collateral. |
| 2 | 11/3/2023 | Narendra Ganti | 0.7 | Review cash collateral budget based on University acquisition. |
| 2 | 11/3/2023 | Clifford Zucker | 0.5 | Review and analysis of proposed cash collateral budget. |
| 2 | 11/3/2023 | Clifford Zucker | 0.2 | Review comments to revised UCC declaration. |
| 2 | 11/3/2023 | Clifford Zucker | 0.6 | Calls with Counsel on declaration and deposition. |
| 2 | 11/6/2023 | Clifford Zucker | 0.6 | Review and analysis of revised cash collateral budget. |
| 2 | 11/6/2023 | Clifford Zucker | 0.5 | Review and analysis of Ganti deposition transcript. |
| 2 | 11/6/2023 | Clifford Zucker | 0.4 | Review and analysis of bond holder response on cash collateral objection. |
| 2 | 11/7/2023 | Clifford Zucker | 0.3 | Call with Counsel on 506(c) analysis, court hearings. |
| 2 | 11/9/2023 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 11/10/2023 | Narendra Ganti | 0.5 | Call with ToneyKorf to discuss cash flow. |
| 2 | 11/10/2023 | Narendra Ganti | 0.3 | Call with BRG to discuss  cash flow. |
| 2 | 11/10/2023 | Narendra Ganti | 0.5 | Call with Counsel of MediRevv to discuss budget. |
| 2 | 11/10/2023 | Clifford Zucker | 0.6 | Call with Debtor A/R activity, budget review. |
| 2 | 11/10/2023 | Clifford Zucker | 0.4 | Review and analysis of A/R emails and support from Debtor. |
| 2 | 11/10/2023 | Clifford Zucker | 0.3 | Call with creditor on A/R activity, case issues. |
| 2 | 11/14/2023 | Narendra Ganti | 0.6 | Call with ToneyKorf to discuss details of cash flow. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/15/2023 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 11/15/2023 | Clifford Zucker | 0.6 | Review and analysis of cash flow activity and variances. |
| 2 | 11/16/2023 | Narendra Ganti | 1.0 | Call with ToneyKorf to discuss liquidity. |
| 2 | 11/16/2023 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 11/16/2023 | Clifford Zucker | 0.5 | Call with Debtor on cash burn and budgets. |
| 2 | 11/17/2023 | Narendra Ganti | 0.5 | Review report on Foundation. |
| 2 | 11/17/2023 | Clifford Zucker | 1.0 | Review and analysis of Foundation asset analysis. |
| 2 | 11/21/2023 | Clifford Zucker | 0.7 | Review and analysis of residual assets analysis. |
| 2 | 11/21/2023 | Clifford Zucker | 0.6 | Review and analysis of ERS loan amortization schedules. |
| 2 | 11/27/2023 | Narendra Ganti | 1.5 | Review and analyze foundation report prepared by Getzler. |
| 2 | 11/27/2023 | Narendra Ganti | 0.6 | Call with ToneyKorf, MWE, Sills, Mintz, BRG, and Getzler to discuss Mercy Foundation. |
| 2 | 11/27/2023 | Clifford Zucker | 0.5 | Call with Debtor on bond holders on Foundation accounting draft report. |
| 2 | 11/27/2023 | Jacob Park | 0.6 | Call with Getzler on foundation assets. |
| 2 | 11/27/2023 | Jacob Park | 0.4 | Review and analysis over Getzler report on foundation assets. |
| 2 | 11/29/2023 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 11/30/2023 | Narendra Ganti | 0.5 | Review bridge of Mercy Foundation analysis. |
| 2 | 12/4/2023 | Narendra Ganti | 0.5 | Review crosswalk of cash flow to vendors. |
| 2 | 12/6/2023 | Narendra Ganti | 0.8 | Review crosswalk on vendors and cash flow. |
| 2 | 12/7/2023 | Clifford Zucker | 0.6 | Review and analysis of plan distribution recovery analysis from bond holders. |
| 2 | 12/7/2023 | Jacob Park | 0.3 | Review most recent cash flow BvA. |
| 2 | 12/8/2023 | Clifford Zucker | 0.7 | Review and analysis of recovery analysis comparisons and sensitivity. |
| 2 | 12/14/2023 | Clifford Zucker | 0.4 | Review and analysis of weekly cash flow activity. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/20/2023 | Clifford Zucker | 0.5 | Review and analysis of cash flow report. |
| 2 | 12/20/2023 | Jacob Park | 0.4 | Review cash flows latest budget vs actuals. |
| 2 | 12/21/2023 | Narendra Ganti | 0.5 | Review budget to actual for cash flow. |
| 2 | 12/21/2023 | Jacob Park | 0.2 | Review November MOR filed. |
| 2 | 12/28/2023 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 1/3/2024 | Narendra Ganti | 0.4 | Call with McDermott to discuss liquidity. |
| 2 | 1/3/2024 | Narendra Ganti | 0.5 | Review cash flow and budget to actual. |
| 2 | 1/3/2024 | Jacob Park | 0.3 | Review cash flow budget to actuals. |
| 2 | 1/10/2024 | Narendra Ganti | 0.5 | Review cash flow and budget to actual. |
| 2 | 1/10/2024 | Clifford Zucker | 0.5 | Call with Counsel on Bondholder discussions and waterfall. |
| 2 | 1/10/2024 | Clifford Zucker | 0.3 | Call with team on sensitivity analysis for waterfall analysis. |
| 2 | 1/10/2024 | Clifford Zucker | 0.4 | Review and analysis of cashflow activity. |
| 2 | 1/11/2024 | Jacob Park | 0.3 | Review latest cash flow budget to actual. |
| 2 | 1/12/2024 | Narendra Ganti | 0.2 | Review stipulation to extend cash collateral. |
| 2 | 1/12/2024 | Clifford Zucker | 0.6 | Review and analysis of admin and priority liabilities. |
| 2 | 1/12/2024 | Clifford Zucker | 0.5 | Review and analysis of potential sale proceeds. |
| 2 | 1/12/2024 | Clifford Zucker | 0.4 | Revised comments to draft cash collateral extension. |
| 2 | 1/14/2024 | Narendra Ganti | 0.6 | Review schedule of admin claims. |
| 2 | 1/14/2024 | Narendra Ganti | 1.5 | Call with TK to discuss admin expenses. |
| 2 | 1/14/2024 | Clifford Zucker | 1.5 | Call with Debtor on admin build up and waterfall. |
| 2 | 1/16/2024 | Clifford Zucker | 0.7 | Review and analysis of debtor projection of asset realizations and admin. |
| 2 | 1/16/2024 | Clifford Zucker | 0.5 | Review comments to cash collateral issues. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/17/2024 | Clifford Zucker | 0.8 | Review comments to distribution proposal waterfall. |
| 2 | 1/18/2024 | Clifford Zucker | 0.3 | Call with Debtor on operations. |
| 2 | 1/18/2024 | Narendra Ganti | 0.4 | Call with ToneyKorf to discuss liquidity. |
| 2 | 1/18/2024 | Clifford Zucker | 0.6 | Review and analysis of revised distribution proceeds waterfall. |
| 2 | 1/18/2024 | Jacob Park | 0.3 | Call with H2C and ToneyKorf on case update and sale update. |
| 2 | 1/22/2024 | Clifford Zucker | 0.7 | Review and analysis of settlement waterfall analysis. |
| 2 | 1/25/2024 | Narendra Ganti | 0.5 | Review budget to actual for cash flow. |
| 2 | 1/25/2024 | Narendra Ganti | 0.5 | Call with ToneyKorf to discuss liquidity. |
| 2 | 1/25/2024 | Clifford Zucker | 0.4 | Review and analysis of cash flow activity. |
| 2 | 1/26/2024 | Jacob Park | 0.4 | Review December MOR and compare to recovery analysis. |
| 2 | 2/1/2024 | Narendra Ganti | 0.5 | Review budget to actual for cash flow. |
| 2 | 2/1/2024 | Clifford Zucker | 0.4 | Review and analysis of revised cash flow analysis. |
| 2 | 2/2/2024 | Narendra Ganti | 0.3 | Review updated accounts receivable  analysis  for December 31, 2023. |
| 2 | 2/2/2024 | Clifford Zucker | 0.7 | Review and analysis of A/R roll forward. |
| 2 | 2/12/2024 | Narendra Ganti | 0.7 | Call with Toney Korf to discuss liquidity. |
| 2 | 2/12/2024 | Narendra Ganti | 0.5 | Review budget to actual for cash flow. |
| 2 | 2/12/2024 | Clifford Zucker | 0.5 | Call with Debtor on cash flows and term sheet proposal. |
| 2 | 2/12/2024 | Clifford Zucker | 0.7 | Review and analysis of waterfall comparison. |
| 2 | 2/12/2024 | Jacob Park | 0.5 | Call with TK on case updates. |
| 2 | 2/14/2024 | Narendra Ganti | 0.6 | Review updated A/R data for January 2024. |
| 2 | 2/14/2024 | Clifford Zucker | 0.5 | Review and analysis of pension fund report 1/24. |
| 2 | 2/14/2024 | Clifford Zucker | 0.5 | Review and analysis of 1/24 A/R aging. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/15/2024 | Narendra Ganti | 0.5 | Review budget to actual cash flow. |
| 2 | 2/15/2024 | Clifford Zucker | 0.5 | Review and analysis of A/P activity and agings. |
| 2 | 2/15/2024 | Clifford Zucker | 0.4 | Review and analysis of cash flow activity and reporting. |
| 2 | 2/15/2024 | Clifford Zucker | 0.8 | Review and analysis of Debtor revised waterfall analysis and support. |
| 2 | 2/21/2024 | Clifford Zucker | 0.4 | Review and analysis of revised waterfall comparison. |
| 2 | 2/21/2024 | Clifford Zucker | 0.4 | Review and analysis of priority and admin claims. |
| 2 | 2/22/2024 | Narendra Ganti | 0.5 | Review budget to actual for cash flow. |
| 2 | 2/22/2024 | Clifford Zucker | 0.3 | Review and analysis of cash flow variances and reporting. |
| 2 | 2/23/2024 | Clifford Zucker | 0.5 | Review comments to collateral analysis. |
| 2 | 2/26/2024 | Narendra Ganti | 0.4 | Call with Toney Korf to discuss liquidity. |
| 2 | 2/26/2024 | Clifford Zucker | 0.3 | Call with Debtor on admin reserve and waterfall. |
| 2 | 2/28/2024 | Clifford Zucker | 0.5 | Review and analysis of revised cash flow and reporting. |
| 2 | 2/29/2024 | Narendra Ganti | 0.5 | call with Toney Korf to discuss liquidity. |
| 2 | 2/29/2024 | Clifford Zucker | 0.3 | Call with Debtor on wind down budget, admin costs. |
| 2 | 3/6/2024 | Clifford Zucker | 0.3 | Call with team on waterfall sensitivity. |
| 2 | 3/6/2024 | Clifford Zucker | 0.5 | Call with debtor on flow of funds waterfall. |
| 2 | 3/7/2024 | Clifford Zucker | 0.6 | Call with debtor on plan and winddown waterfall. |
| 2 | 3/7/2024 | Narendra Ganti | 0.5 | Discuss liquidity with Toney Korf. |
| 2 | 3/7/2024 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 3/7/2024 | Jacob Park | 0.6 | Call with ToneyKorf on cash forecast, and waterfall. |
| 2 | 3/11/2024 | Clifford Zucker | 0.6 | Review and analysis of debtor/UCC plans comparison. |
| 2 | 3/13/2024 | Clifford Zucker | 0.6 | Review and analysis of debtor waterfall analysis. |

### EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/14/2024 | Clifford Zucker | 0.5 | Review and analysis of collateral analysis. |
| 2 | 3/21/2024 | Clifford Zucker | 0.2 | Call with counsel on waterfall results. |
| 2 | 3/21/2024 | Clifford Zucker | 0.5 | Call with pension on waterfall analysis and response. |
| 2 | 3/21/2024 | Clifford Zucker | 0.3 | Call with debtor on cash activity and admin costs. |
| 2 | 3/22/2024 | Clifford Zucker | 0.5 | Review comments to draft objection to cash collateral  waivers. |
| 2 | 3/28/2024 | Clifford Zucker | 0.6 | Review and analysis of settlement waterfall. |
| 2 | 4/4/2024 | Narendra Ganti | 0.5 | Review budget to actual for cash flow. |
| 2 | 4/11/2024 | Clifford Zucker | 0.4 | Review and analysis of cash flow activity and reporting. |
| 2 | 4/19/2024 | Narendra Ganti | 0.5 | Review budget to actual. |
| 2 | 4/25/2024 | Clifford Zucker | 0.2 | Call with Debtor on cash position and activity. |
| 2 | 5/3/2024 | Jacob Park | 0.4 | Review updated waterfall. |
| 2 | 5/13/2024 | Narendra Ganti | 0.5 | Call and email exchange with J. Porter, CFO, to discuss admin claims |
| 2 | 6/3/2024 | Clifford Zucker | 0.7 | Review and analysis of revised waterfall analysis and support |
| 2 | 6/13/2024 | Narendra Ganti | 0.5 | Review updated waterfall |
| 2 | 6/13/2024 | Clifford Zucker | 0.5 | Review and analysis of updated waterfall roll forward |
| 2 | 6/13/2024 | Jacob Park | 0.4 | Review waterfall received. |
| **2 Total** | | | **148.3** | |
| 3 | 10/30/2023 | Jacob Park | 2.2 | Create template for cash collateral analysis over liens. |
| 3 | 10/30/2023 | Jacob Park | 0.4 | Review cash collateral motion to analyze secured lender liens. |
| 3 | 10/30/2023 | Jacob Park | 0.7 | Review 2011 bonds official statements for analysis of collateral. |
| 3 | 10/30/2023 | Jacob Park | 0.3 | Call with FTI to discuss analysis over liens. |
| 3 | 10/31/2023 | Narendra Ganti | 0.5 | Call with the FTI team to discuss analysis of cash collateral and adequate protection. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/31/2023 | Narendra Ganti | 0.8 | Review cash collateral order on collateral for liens and adequate protection. |
| 3 | 10/31/2023 | Jacob Park | 0.4 | Call with FTI to discuss value of collateral. |
| 3 | 10/31/2023 | Jacob Park | 1.8 | Analyze diminution of value of collateral. |
| 3 | 10/31/2023 | Jacob Park | 1.3 | Analyze change in accounts receivable balance for collateral. |
| 3 | 10/31/2023 | Jacob Park | 1.1 | Create document request list for analysis of cash collateral. |
| 3 | 11/1/2023 | Narendra Ganti | 0.3 | Call with Sills to discuss adequate protection. |
| 3 | 11/1/2023 | Narendra Ganti | 0.6 | Call with FTI to discuss adequate protection analysis. |
| 3 | 11/1/2023 | Narendra Ganti | 0.8 | Review draft final cash collateral order. |
| 3 | 11/2/2023 | Narendra Ganti | 0.8 | Review reservation of rights pleading filed by bondholders. |
| 3 | 11/2/2023 | Narendra Ganti | 0.5 | Review draft of Ganti declaration on cash collateral. |
| 3 | 11/2/2023 | Narendra Ganti | 0.5 | Call with Sills to discuss cash collateral order. |
| 3 | 11/2/2023 | Narendra Ganti | 0.7 | Review accounts receivable analysis for cash collateral order. |
| 3 | 11/2/2023 | Narendra Ganti | 0.8 | Review draft objection to cash collateral order. |
| 3 | 11/2/2023 | Jacob Park | 0.4 | Call with FTI to discuss adequate protection analysis. |
| 3 | 11/2/2023 | Jacob Park | 3.2 | Prepare pre-petition cash analysis for adequate protection. |
| 3 | 11/2/2023 | Jacob Park | 0.6 | Break out pre-petition cash analysis for hospital and clinic. |
| 3 | 11/3/2023 | Narendra Ganti | 0.5 | Call with FTI Team to discuss cash collateral hearing and order. |
| 3 | 11/3/2023 | Narendra Ganti | 0.7 | Call with FTI team to discuss deposition and preparation of supporting documentation. |
| 3 | 11/3/2023 | Narendra Ganti | 0.5 | Review and finalize Ganti declaration regarding cash collateral. |
| 3 | 11/3/2023 | Narendra Ganti | 0.6 | Call with Committee to discuss upcoming cash collateral hearing. |
| 3 | 11/3/2023 | Narendra Ganti | 0.5 | Call with Sills to discuss upcoming deposition. |
| 3 | 11/3/2023 | Jacob Park | 0.3 | Review Ganti declaration. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/3/2023 | Jacob Park | 0.3 | Call with FTI to discuss cash collateral hearing. |
| 3 | 11/3/2023 | Jacob Park | 0.8 | Perform tie out of cash collateral objection. |
| 3 | 11/3/2023 | Jacob Park | 0.5 | Call with FTI to discuss deposition preparation. |
| 3 | 11/3/2023 | Jacob Park | 1.0 | Prepare N. Ganti, FTI, for deposition by reviewing supporting documents. |
| 3 | 11/4/2023 | Narendra Ganti | 1.0 | Attend Deposition of Narendra Ganti. |
| 3 | 11/4/2023 | Narendra Ganti | 2.0 | Review cash collateral order, review cash flow statements, review JV analysis, review joint venture summary in preparation of deposition of myself. |
| 3 | 11/5/2023 | Narendra Ganti | 0.3 | Call with Toney Korf regarding deposition. |
| 3 | 11/6/2023 | Narendra Ganti | 0.9 | Review transcript from deposition. |
| 3 | 11/6/2023 | Narendra Ganti | 0.8 | Review motion to quash Ganti declaration and deposition. |
| 3 | 11/6/2023 | Narendra Ganti | 0.5 | Review bondholder response to Committee's objection to cash collateral order. |
| 3 | 11/6/2023 | Jacob Park | 0.7 | Review declaration of N. Ganti regarding collateral. |
| 3 | 11/6/2023 | Jacob Park | 1.4 | Review and analyze declaration filed regarding collateral. |
| 3 | 11/7/2023 | Narendra Ganti | 0.4 | Call with Sills to discuss cash collateral order and analysis. |
| 3 | 11/7/2023 | Narendra Ganti | 0.5 | Call with FTI team to discuss cash collateral order, work plan, and document request. |
| 3 | 11/7/2023 | Adam Saltzman | 0.4 | Call with FTI team re: next steps on diminution and 506(c) analysis. |
| 3 | 11/7/2023 | Adam Saltzman | 1.7 | Prepare outline for 506(c) surcharge arguments. |
| 3 | 11/7/2023 | Jacob Park | 0.4 | Call with FTI regarding 506c claims and causes of actions. |
| 3 | 11/7/2023 | Adam Saltzman | 0.7 | Review summary of key first day motions. |
| 3 | 11/8/2023 | Adam Saltzman | 0.4 | Call with FTI team re: 506c analysis. |
| 3 | 11/8/2023 | Jacob Park | 1.1 | Call with FTI to discuss next steps for analysis over 506c claims. |
| 3 | 11/8/2023 | Jacob Park | 0.7 | Prepare analysis over potential 506c claims. |
| 3 | 11/9/2023 | Adam Saltzman | 0.8 | Call with FTI team re: collateral analysis workstream and next steps. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/9/2023 | Narendra Ganti | 0.5 | Review retention of Deloitte Tax. |
| 3 | 11/9/2023 | Jacob Park | 3.3 | Update 506c analysis with comments from FTI. |
| 3 | 11/9/2023 | Jacob Park | 0.7 | Call with FTI to discuss analysis over 506c claims. |
| 3 | 11/10/2023 | Narendra Ganti | 0.7 | Call with FTI team to discuss adequate protection analysis. |
| 3 | 11/10/2023 | Adam Saltzman | 0.9 | Call with FTI team re: 506(c) considerations and analysis. |
| 3 | 11/10/2023 | Jacob Park | 0.6 | Call with FTI to discuss 506c and assets analysis. |
| 3 | 11/13/2023 | Adam Saltzman | 0.4 | Call with N. Ganti re: next steps asset due diligence. |
| 3 | 11/13/2023 | Jacob Park | 0.7 | Review and draft questions for 506c claim analysis. |
| 3 | 11/14/2023 | Jacob Park | 0.7 | Call with ToneyKorf to discuss 506c claim analysis. |
| 3 | 11/14/2023 | Jacob Park | 2.1 | Update analysis over remaining assets and 506c claims. |
| 3 | 11/14/2023 | Adam Saltzman | 0.9 | Call with Debtors re: cash flow and vendor analysis in connection with 506(c) claims. |
| 3 | 11/14/2023 | Adam Saltzman | 0.8 | Call with BRG re remaining assets. |
| 3 | 11/15/2023 | Jacob Park | 1.4 | Review payment register from Debtors for 506c claim analysis. |
| 3 | 11/16/2023 | Jacob Park | 1.1 | Review data from ToneyKorf for 506c analysis. |
| 3 | 11/16/2023 | Adam Saltzman | 0.5 | Call with FTI team re collateral analysis and banking fee study. |
| 3 | 11/16/2023 | Adam Saltzman | 0.9 | Review and analyze secured lender collateral, including a/r balance as of 10/31. |
| 3 | 11/17/2023 | Jacob Park | 1.7 | Call with FTI to discuss 506c and banking fee analysis. |
| 3 | 11/17/2023 | Jacob Park | 2.3 | Update cash and accounts receivable analysis. |
| 3 | 11/17/2023 | Adam Saltzman | 0.2 | Review foundation report re: restricted and unrestricted fund totals. |
| 3 | 11/17/2023 | Adam Saltzman | 0.8 | Review assumption re: remaining assets values. |
| 3 | 11/17/2023 | Adam Saltzman | 0.4 | Review assumptions re: 506(c) analysis. |
| 3 | 11/17/2023 | Clifford Zucker | 0.6 | Call with team on surcharge collateral and expenses. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/20/2023 | Jacob Park | 1.3 | Call with FTI to discuss banking fee analysis, remaining assets, 506c, and cash. |
| 3 | 11/20/2023 | Jacob Park | 0.8 | Update 506c and banking fee analysis per comments from Counsel. |
| 3 | 11/20/2023 | Adam Saltzman | 0.3 | Call with FTI team on comments to remaining asset listing. |
| 3 | 11/20/2023 | Adam Saltzman | 1.1 | Call with FTI team and N. Ganti re: preliminary analysis on collateral value. |
| 3 | 11/20/2023 | Adam Saltzman | 1.0 | Call with FTI team and UCC Counsel re: preliminary analysis on collateral and reporting for UCC meeting. |
| 3 | 11/20/2023 | Adam Saltzman | 0.3 | Draft diligence request list for collateral analysis. |
| 3 | 11/21/2023 | Jacob Park | 3.1 | Update deck for 506c, collateral analysis, and investment banking fee study. |
| 3 | 11/21/2023 | Jacob Park | 2.2 | Call with FTI to discuss analysis over collateral. |
| 3 | 11/21/2023 | Adam Saltzman | 1.3 | Review and comment on draft presentation re: collateral value. |
| 3 | 11/21/2023 | Adam Saltzman | 0.9 | Call with FTI team re: draft presentation re: collateral value. |
| 3 | 11/22/2023 | Jacob Park | 2.1 | Address comments on banking and collateral analysis. |
| 3 | 11/27/2023 | Jacob Park | 0.5 | Call with FTI to discuss status on Committee deck. |
| 3 | 11/27/2023 | Jacob Park | 3.1 | Address comments on deck for Committee meeting on collateral issues. |
| 3 | 11/27/2023 | Jacob Park | 0.9 | Call with FTI to discuss comments on deck for Committee meeting. |
| 3 | 11/27/2023 | Adam Saltzman | 0.4 | Call with FTI team re: preliminary collateral analysis presentation for UCC. |
| 3 | 11/27/2023 | Adam Saltzman | 1.0 | Call with FTI team and N. Ganti re: comments to preliminary collateral analysis presentation. |
| 3 | 11/27/2023 | Adam Saltzman | 1.6 | Review and update summary and commentary for preliminary collateral analysis. |
| 3 | 11/27/2023 | Adam Saltzman | 0.6 | Call with Getzler, BRG, and TK re: foundation assets report diligence questions. |
| 3 | 11/27/2023 | Adam Saltzman | 0.4 | Follow-up call with FTI team re: comments to UCC presentation on collateral analysis. |
| 3 | 11/27/2023 | Adam Saltzman | 0.4 | Review and analyze categories of 506c surcharge analysis. |
| 3 | 11/27/2023 | Adam Saltzman | 0.3 | Correspond with FTI team comments on asset listing and surcharge analysis. |
| 3 | 11/28/2023 | Jacob Park | 0.5 | Call with FTI on collateral analysis. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/28/2023 | Adam Saltzman | 0.5 | Call with FTI team re: assets listing questions and comments. |
| 3 | 11/28/2023 | Adam Saltzman | 0.2 | Review A/R details in preparation for Committee meeting. |
| 3 | 11/28/2023 | Adam Saltzman | 0.1 | Call with FTI team re: Committee presentation questions. |
| 3 | 11/28/2023 | Clifford Zucker | 0.6 | Review and analysis of Preston Hollow revised term sheet. |
| 3 | 11/29/2023 | Jacob Park | 1.2 | Research issues on joint venture interest for Mercy. |
| 3 | 11/29/2023 | Clifford Zucker | 0.5 | Call with Counsel on term sheet. |
| 3 | 11/30/2023 | Adam Saltzman | 0.2 | Review and comment on listing of diligence document updates. |
| 3 | 11/30/2023 | Adam Saltzman | 0.2 | Correspond with TK re: diligence request list. |
| 3 | 12/1/2023 | Adam Saltzman | 0.2 | Call with FTI team re: information requests for ToneyKorf. |
| 3 | 12/1/2023 | Adam Saltzman | 0.4 | Review data room documents received for information request list follow-up. |
| 3 | 12/1/2023 | Adam Saltzman | 0.6 | Draft information request list email for ToneyKorf. |
| 3 | 12/1/2023 | Adam Saltzman | 0.7 | Review and update 506(c) analysis based on discussion with UCC Counsel. |
| 3 | 12/1/2023 | Jacob Park | 0.3 | Review outstanding diligence list. |
| 3 | 12/4/2023 | Adam Saltzman | 0.4 | Review 506(c) charges based on follow-up points form FTI discussion. |
| 3 | 12/4/2023 | Jacob Park | 1.2 | Research payment register and vendor mapping for collateral analysis. |
| 3 | 12/5/2023 | Adam Saltzman | 0.8 | Review cash flow tie out by vendor in connection with 506(c) analysis. |
| 3 | 12/5/2023 | Jacob Park | 1.2 | Perform reconciliation of payment register to cash flow. |
| 3 | 12/5/2023 | Jacob Park | 1.7 | Perform analysis over vendors in cash flow support. |
| 3 | 12/6/2023 | Jacob Park | 2.2 | Analyze vendors in payment register. |
| 3 | 12/7/2023 | Adam Saltzman | 1.4 | Review and comment on recovery analysis and 506(c) analysis for Committee presentation. |
| 3 | 12/7/2023 | Jacob Park | 3.8 | Update collateral analysis based on comments from FTI. |
| 3 | 3/22/2024 | Clifford Zucker | 0.6 | Review comments to draft objection to bondholders distribution. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/22/2024 | Clifford Zucker | 0.7 | Review comments to draft complaint on lien challenge and claims. |
| **3 Total** | | | **105.1** | |
| 4 | 8/31/2023 | Narendra Ganti | 0.5 | Call with BRG to discuss vendor payments. |
| 4 | 1/15/2024 | Narendra Ganti | 0.5 | Review amended APA and list of contracts to be assumed and cure costs to determine status of Medifis contract assumption. |
| 4 | 1/22/2024 | Clifford Zucker | 0.6 | Review comments to Altera settlement and financial impact. |
| 4 | 1/23/2024 | Clifford Zucker | 0.7 | Call with Debtor on hearing, assumed contracts and reserves. |
| **4 Total** | | | **2.3** | |
| 6 | 8/22/2023 | Clifford Zucker | 0.6 | Review and analysis of confidential information memorandum. |
| 6 | 8/22/2023 | Clifford Zucker | 0.5 | Review and analysis of sale party contract listing. |
| 6 | 8/22/2023 | Clifford Zucker | 0.6 | Review and analysis of sale motion and bid procedures. |
| 6 | 8/22/2023 | Clifford Zucker | 0.8 | Call with H2C on sale process status. |
| 6 | 8/22/2023 | Clifford Zucker | 0.7 | Review and analysis of letter of intent and term sheets. |
| 6 | 8/22/2023 | Narendra Ganti | 0.3 | Call with B. Mankotoviskey, Sills Cummis,  to discuss sale process for Mercy Hospital. |
| 6 | 8/22/2023 | Narendra Ganti | 0.5 | Call with FTI team to discuss analysis of bid protections in bankruptcy for Mercy Hospital. |
| 6 | 8/22/2023 | Narendra Ganti | 0.3 | Review Spring 2023 outreach list for potential acquirers for Mercy. |
| 6 | 8/22/2023 | Narendra Ganti | 0.8 | Review Confidential Information Memorandum for Mercy Hospital. |
| 6 | 8/22/2023 | Narendra Ganti | 0.8 | Call with H2C to discuss sale process on Mercy Hospital. |
| 6 | 8/22/2023 | Jacob Park | 0.4 | Create template for break-up fee and expense reimbursement fee study. |
| 6 | 8/22/2023 | Jacob Park | 1.8 | Pull and narrow down comparable for break-up fee and expense reimbursement fee study. |
| 6 | 8/22/2023 | Jacob Park | 1.3 | Review H2C data room and pull relevant documents into internal database. |
| 6 | 8/22/2023 | Jacob Park | 0.6 | Read through sales procedure and summarize key dates and findings. |
| 6 | 8/23/2023 | Narendra Ganti | 0.5 | Call with FTI team to discuss bid protection analysis. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/23/2023 | Jacob Park | 3.4 | Research each comparable Debtors for stalking horse bid protections. |
| 6 | 8/23/2023 | Jacob Park | 0.8 | Research comparables for break-up fee study. |
| 6 | 8/24/2023 | Clifford Zucker | 0.8 | Call with Debtor on bid procedures. |
| 6 | 8/24/2023 | Narendra Ganti | 0.5 | Review August 2023 buyer list and supplement names. |
| 6 | 8/24/2023 | Narendra Ganti | 0.9 | Review bid protections comps and analysis and compare to bid protections for Debtors. |
| 6 | 8/24/2023 | Jacob Park | 1.6 | Add comparable break-up fee for Iowa bankruptcy. |
| 6 | 8/24/2023 | Jacob Park | 3.7 | Create tie out support for all comparables including break-up fees and expense reimbursement. |
| 6 | 8/30/2023 | Clifford Zucker | 0.5 | Review and analysis of bid procedures blackline. |
| 6 | 8/31/2023 | Clifford Zucker | 0.7 | Call with H2C on sale process update. |
| 6 | 8/31/2023 | Narendra Ganti | 0.6 | Call with H2C to discuss sale process. |
| 6 | 9/5/2023 | Narendra Ganti | 0.6 | Review UI proposal and summary of parties contacted. |
| 6 | 9/5/2023 | Jacob Park | 1.2 | Create overview slide on sales process including status of parties. |
| 6 | 9/5/2023 | Jacob Park | 0.3 | Create slide for parties contacted for sale. |
| 6 | 9/6/2023 | Narendra Ganti | 0.2 | Call with A. Sherman, Sills Cummis, to discuss sale process. |
| 6 | 9/6/2023 | Narendra Ganti | 0.5 | Call with FTI team to discuss break up fees and expense reimbursement study. |
| 6 | 9/6/2023 | Jacob Park | 0.5 | Call with FTI team to review break-up fee and expense reimbursement study. |
| 6 | 9/6/2023 | Jacob Park | 1.7 | Perform quality check over bid protection study by tying out numbers to motion and order. |
| 6 | 9/7/2023 | Clifford Zucker | 0.5 | Review comments to break up fee and expense reimbursement analysis. |
| 6 | 9/7/2023 | Narendra Ganti | 0.6 | Review final version of break up fee and expense reimbursement analysis. |
| 6 | 9/7/2023 | Jacob Park | 0.4 | Prepare deck for expense reimbursement and break-up fee study. |
| 6 | 9/8/2023 | Clifford Zucker | 0.4 | Call with H2C on sale process status. |
| 6 | 9/8/2023 | Narendra Ganti | 0.6 | Call with H2C to discuss sale process. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/8/2023 | Jacob Park | 1.0 | Call with H2C and ToneyKorf on update of sales process and case. |
| 6 | 9/8/2023 | Jacob Park | 0.6 | Summarize and send meeting notes for H2C update call to N. Ganti (FTI). |
| 6 | 9/11/2023 | Jacob Park | 1.1 | Update deck for UCC meeting on sales process. |
| 6 | 9/14/2023 | Clifford Zucker | 0.4 | Call with H2C on sale process update. |
| 6 | 9/14/2023 | Narendra Ganti | 0.6 | Call with H2C to discuss sale process. |
| 6 | 9/14/2023 | Jacob Park | 0.7 | Update deck for sales process updates from meeting. |
| 6 | 9/14/2023 | Jacob Park | 0.3 | Summarize meeting notes and distribute to Counsel and internal team. |
| 6 | 9/15/2023 | Jacob Park | 0.7 | Update deck to include summary of JV interests. |
| 6 | 9/18/2023 | Jacob Park | 0.7 | Update deck for joint venture summary. |
| 6 | 9/21/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process. |
| 6 | 9/21/2023 | Jacob Park | 0.3 | Summarize meeting notes for sales process update and distribute. |
| 6 | 9/22/2023 | Jacob Park | 0.4 | Update deck for sales process update from meeting. |
| 6 | 9/28/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process. |
| 6 | 9/29/2023 | Narendra Ganti | 0.5 | Review summary of joint ventures. |
| 6 | 9/29/2023 | Jacob Park | 3.7 | Research transferability, distributions, bankruptcy triggering events for each joint venture from operating agreement. |
| 6 | 9/29/2023 | Jacob Park | 0.4 | Call with FTI team regarding joint venture interest. |
| 6 | 9/29/2023 | Jacob Park | 3.8 | Research and create slides for joint venture summary. |
| 6 | 9/29/2023 | Jacob Park | 1.3 | Research Board of Directors allowance and rights for each member on each joint venture. |
| 6 | 9/30/2023 | Jacob Park | 3.6 | Create summarized financial statements for each joint venture interest. |
| 6 | 10/2/2023 | Clifford Zucker | 1.3 | Review and analysis of Master Trustee credit bid submission. |
| 6 | 10/2/2023 | Narendra Ganti | 0.5 | Review final version of summary of join ventures. |
| 6 | 10/2/2023 | Narendra Ganti | 0.5 | Review data room for updated documents on sale process. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/2/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process. |
| 6 | 10/2/2023 | Narendra Ganti | 1.0 | Review APA from Bondholders. |
| 6 | 10/2/2023 | Narendra Ganti | 0.5 | Review objection to contract cures. |
| 6 | 10/3/2023 | Clifford Zucker | 0.5 | Review comments to bid comparison analysis. |
| 6 | 10/3/2023 | Clifford Zucker | 0.4 | Call with H2C on auction process and bids analysis. |
| 6 | 10/3/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process and bids. |
| 6 | 10/3/2023 | Narendra Ganti | 0.5 | Call with Committee to discuss sale process. |
| 6 | 10/4/2023 | Clifford Zucker | 2.8 | Meet with Debtor representatives on bid analysis. |
| 6 | 10/4/2023 | Clifford Zucker | 0.7 | Meet with UCC representatives on auction. |
| 6 | 10/4/2023 | Clifford Zucker | 2.5 | Attend auction. |
| 6 | 10/4/2023 | Clifford Zucker | 2.0 | Meet with bidders on bid comparison. |
| 6 | 10/4/2023 | Jacob Park | 0.4 | Review scorecard for bids of hospital. |
| 6 | 10/4/2023 | Narendra Ganti | 8.0 | Attend auction of Debtor. |
| 6 | 10/5/2023 | Jacob Park | 0.8 | Review scorecard for bids of hospital for assumptions used and valuation. |
| 6 | 10/6/2023 | Clifford Zucker | 0.8 | Review and analysis of clinic support. |
| 6 | 10/6/2023 | Clifford Zucker | 0.4 | Call with Debtor re: auction and clinic disposition. |
| 6 | 10/6/2023 | Narendra Ganti | 0.3 | Review motion to continue auction. |
| 6 | 10/6/2023 | Narendra Ganti | 0.5 | Review summary of real estate excluded from bondholder APA. |
| 6 | 10/10/2023 | Clifford Zucker | 3.3 | Attend auction on Zoom, meet with parties. |
| 6 | 10/10/2023 | Narendra Ganti | 3.5 | Attend continued auction. |
| 6 | 10/12/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process. |
| 6 | 10/17/2023 | Narendra Ganti | 0.3 | Call with H2C to discuss sale process. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/17/2023 | Narendra Ganti | 0.6 | Review joint venture analysis. |
| 6 | 10/18/2023 | Clifford Zucker | 0.3 | Review comments to UCC letter to bond holders. |
| 6 | 10/18/2023 | Narendra Ganti | 0.5 | Call with MWE to discuss bondholder issues. |
| 6 | 10/19/2023 | Narendra Ganti | 0.6 | Call with Debtors advisors to discuss sale issues. |
| 6 | 10/20/2023 | Clifford Zucker | 0.3 | Call with Creditor and Counsel on case issues and auction. |
| 6 | 10/20/2023 | Clifford Zucker | 0.4 | Call with H2C on auction bidders. |
| 6 | 10/20/2023 | Clifford Zucker | 0.8 | Review and analysis of bond holder motion to compel sale. |
| 6 | 10/20/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process. |
| 6 | 10/20/2023 | Narendra Ganti | 0.3 | Call with MediRevv Counsel to discuss case status. |
| 6 | 10/20/2023 | Narendra Ganti | 0.5 | Review motion to compel of sale to Preston Hollow. |
| 6 | 10/23/2023 | Clifford Zucker | 0.5 | Call with Counsel on JV interests, sale, marketing. |
| 6 | 10/23/2023 | Narendra Ganti | 0.5 | Call with Counsel to discuss sale of JV. |
| 6 | 10/24/2023 | Jacob Park | 0.8 | Create template for investment banking fee study. |
| 6 | 10/24/2023 | Jacob Park | 0.4 | Call with FTI to discuss investment banking fee study comparables. |
| 6 | 10/24/2023 | Narendra Ganti | 1.0 | Call with Committee to discuss sale process. |
| 6 | 10/25/2023 | Jacob Park | 1.4 | Create report and analyze comparables for investment banking study. |
| 6 | 10/25/2023 | Jacob Park | 0.3 | Call with FTI regarding investment banking fee study comparables. |
| 6 | 10/25/2023 | Narendra Ganti | 0.5 | Review data set for invest banking study. |
| 6 | 10/26/2023 | Jacob Park | 0.5 | Call with FTI to discuss latest list of comparables and initial analysis. |
| 6 | 10/26/2023 | Jacob Park | 0.7 | Research respective comparable dockets for investment bank retention application and orders. |
| 6 | 10/26/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process and auction. |
| 6 | 10/26/2023 | Narendra Ganti | 0.5 | Call with the FTI team to discuss banking fees comparison. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/27/2023 | Clifford Zucker | 0.4 | Review and analysis of UCC response to bond holder motion to compel. |
| 6 | 10/27/2023 | Clifford Zucker | 1.8 | Attend revised auction to meet with parties. |
| 6 | 10/27/2023 | Jacob Park | 0.7 | Attend auction for sale of assets. |
| 6 | 10/27/2023 | Jacob Park | 1.7 | Analyze retention application and orders for investment banker fees. |
| 6 | 10/27/2023 | Jacob Park | 0.3 | Call with FTI to discuss banking fee study. |
| 6 | 10/27/2023 | Narendra Ganti | 1.6 | Attend auction for assets. |
| 6 | 10/30/2023 | Jacob Park | 3.8 | Create investment banking fee analysis by researching retention applications and motions for each investment banker comparable. |
| 6 | 10/30/2023 | Jacob Park | 1.1 | Create deck of investment banking fee study with methodology and conclusion. |
| 6 | 10/30/2023 | Jacob Park | 0.7 | Create drill down of support for investment banking fee study. |
| 6 | 10/30/2023 | Jacob Park | 0.4 | Call with FTI to discuss investment banking fee study. |
| 6 | 11/2/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process for Joint ventures. |
| 6 | 11/2/2023 | Clifford Zucker | 0.4 | Call with H2C on sale closing and JV sale efforts. |
| 6 | 11/2/2023 | Jacob Park | 0.4 | Call with H2C and ToneyKorf on sale update and cash flow. |
| 6 | 11/6/2023 | Narendra Ganti | 0.8 | Review amended APA filed by University of Iowa. |
| 6 | 11/6/2023 | Jacob Park | 0.6 | Review filed amended APA. |
| 6 | 11/7/2023 | Jacob Park | 0.8 | Prepare list of assets left over after sale. |
| 6 | 11/7/2023 | Adam Saltzman | 0.4 | Review stalking horse bid. |
| 6 | 11/8/2023 | Jacob Park | 1.7 | Prepare analysis over assets remaining after sale. |
| 6 | 11/9/2023 | Narendra Ganti | 0.5 | Call with MWE and Sills to discuss operating losses. |
| 6 | 11/10/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process of JV. |
| 6 | 11/10/2023 | Clifford Zucker | 0.3 | Call with H2C on sales status. |
| 6 | 11/10/2023 | Jacob Park | 0.5 | Call with H2C and ToneyKorf to discuss cash flow and sales updates. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/13/2023 | Narendra Ganti | 1.0 | Review remaining assets to be sold. |
| 6 | 11/13/2023 | Adam Saltzman | 0.5 | Call with TK, H2C, and BRG re: sale update. |
| 6 | 11/13/2023 | Jacob Park | 0.5 | Meeting regarding assets left behind after sale. |
| 6 | 11/14/2023 | Narendra Ganti | 1.0 | Call with TK and BRG to discuss assets left for sale. |
| 6 | 11/14/2023 | Jacob Park | 1.0 | Call with BRG to discuss assets remaining post-sale. |
| 6 | 11/14/2023 | Adam Saltzman | 1.3 | Review and update investment banking fee study. |
| 6 | 11/16/2023 | Jacob Park | 3.2 | Update banking fee analysis per comments from FTI. |
| 6 | 11/16/2023 | Jacob Park | 1.2 | Call with FTI to discuss banking fee analysis. |
| 6 | 11/16/2023 | Clifford Zucker | 0.3 | Call with H2C on sale efforts and closing. |
| 6 | 11/16/2023 | Jacob Park | 0.7 | Call with H2C and ToneyKorf for case update. |
| 6 | 11/17/2023 | Narendra Ganti | 0.6 | Call with FTI team to discus asset sales and allocation of proceeds. |
| 6 | 11/17/2023 | Jacob Park | 2.2 | Update banking fee analysis per internal comments. |
| 6 | 11/17/2023 | Adam Saltzman | 0.7 | Call with FTI team re: investment banking comp study. |
| 6 | 11/20/2023 | Narendra Ganti | 0.3 | Call with FTI team to discuss asset sale proceeds. |
| 6 | 11/20/2023 | Narendra Ganti | 0.7 | Call with Sills to discuss asset sales and proceeds analysis. |
| 6 | 11/20/2023 | Adam Saltzman | 0.2 | Call with FTI team re: investment banking fee study. |
| 6 | 11/21/2023 | Narendra Ganti | 0.5 | Review analysis of assets left to be sold. |
| 6 | 11/21/2023 | Narendra Ganti | 0.4 | Review analysis of banking fees. |
| 6 | 11/21/2023 | Adam Saltzman | 0.3 | Call with FTI team re: comments on investment banking fee study. |
| 6 | 11/27/2023 | Narendra Ganti | 0.5 | Review updated assets sale, 506(c), and a/r analysis. |
| 6 | 11/27/2023 | Narendra Ganti | 0.6 | Call with FTI team to discuss asset sale analysis. |
| 6 | 11/28/2023 | Narendra Ganti | 1.0 | Review and revise update to Committee on asset sale, and other issues. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/30/2023 | Narendra Ganti | 1.0 | Call with H2C and ToneyKorf to discuss sale process. |
| 6 | 11/30/2023 | Narendra Ganti | 0.5 | Call with FTI team to discuss JV sale and valuation. |
| 6 | 11/30/2023 | Adam Saltzman | 0.4 | Call with FTI team re: sale update and JV values. |
| 6 | 11/30/2023 | Clifford Zucker | 0.3 | Call with Debtor sale process at clinics. |
| 6 | 11/30/2023 | Jacob Park | 1.0 | Call with H2C and ToneyKorf on case update and cash flow. |
| 6 | 11/30/2023 | Adam Saltzman | 0.8 | Call with ToneyKorf, H2C, and BRG re cash flow and sale update. |
| 6 | 12/1/2023 | Adam Saltzman | 0.8 | Weekly update call with Debtors' professionals re: budget and sale process. |
| 6 | 12/4/2023 | Narendra Ganti | 0.5 | Call with BRG, bondholder FA, to discuss sale of JV and banker retention. |
| 6 | 12/4/2023 | Adam Saltzman | 0.3 | Call with BRG re: H2C fee proposal. |
| 6 | 12/4/2023 | Adam Saltzman | 0.2 | Correspond with BRG re: H2C fee proposal. |
| 6 | 12/7/2023 | Narendra Ganti | 0.8 | Review analysis of asset sales and surcharge. |
| 6 | 12/13/2023 | Clifford Zucker | 0.4 | Review and analysis of IB fee proposal. |
| 6 | 12/13/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process for joint ventures. |
| 6 | 12/13/2023 | Clifford Zucker | 0.5 | Call with Debtor on sale of clinics, case issues. |
| 6 | 12/15/2023 | Narendra Ganti | 0.5 | Review revised fee structure for H2C. |
| 6 | 12/21/2023 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process of JV. |
| 6 | 12/21/2023 | Clifford Zucker | 0.5 | Call with H2C on clinic sale update report. |
| 6 | 1/4/2024 | Narendra Ganti | 0.5 | Call with H2C to discuss sale of joint ventures. |
| 6 | 1/4/2024 | Clifford Zucker | 0.5 | Call with H2C on JV valuations and timeline. |
| 6 | 1/4/2024 | Jacob Park | 1.0 | Call with H2C and ToneyKorf for case update and sale update. |
| 6 | 1/11/2024 | Clifford Zucker | 0.7 | Call with Debtor on clinic activity. |
| 6 | 1/11/2024 | Narendra Ganti | 1.0 | Call with ToneyKorf to discuss liquidity, admin expenses. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/11/2024 | Clifford Zucker | 0.5 | Review and analysis of MOB real estate comps. |
| 6 | 1/11/2024 | Clifford Zucker | 0.6 | Review and analysis of clinic valuations. |
| 6 | 1/11/2024 | Jacob Park | 0.7 | Call with ToneyKorf and H2C for sale update and case update. |
| 6 | 1/15/2024 | Narendra Ganti | 0.6 | Call with ToneyKorf to interview real estate broker (CBRE) for sale of MOB. |
| 6 | 1/15/2024 | Narendra Ganti | 0.6 | Call with ToneyKorf to interview real estate broker ( Results Commercial) for sale of MOB. |
| 6 | 1/15/2024 | Narendra Ganti | 0.5 | Call with ToneyKorf to discuss broker presentations and make recommendations to CEO. |
| 6 | 1/16/2024 | Narendra Ganti | 0.4 | Review proposed APA for sale of PRA joint venture. |
| 6 | 1/25/2024 | Narendra Ganti | 0.5 | Call with H2C to discuss sale of JV interests. |
| 6 | 1/25/2024 | Clifford Zucker | 0.6 | Call with H2C on joint venture and real estate valuation. |
| 6 | 1/25/2024 | Clifford Zucker | 0.4 | Call with Debtor on sale closing open items. |
| 6 | 1/25/2024 | Jacob Park | 1.0 | Call with H2C and ToneyKorf on case and sale update. |
| 6 | 1/30/2024 | Narendra Ganti | 0.3 | Call with J. Porter, ToneyKorf, to discuss closing. |
| 6 | 2/1/2024 | Narendra Ganti | 0.4 | Call with H2C to discuss sale of JV. |
| 6 | 2/1/2024 | Narendra Ganti | 0.6 | Review assumed contract motion. |
| 6 | 2/1/2024 | Narendra Ganti | 0.6 | Call with Toney Korf to discuss sale and closing of hospital. |
| 6 | 2/1/2024 | Clifford Zucker | 0.5 | Call with Debtor on sale closing and TSA. |
| 6 | 2/1/2024 | Clifford Zucker | 0.3 | Call with H2C on JV sales update and offer status. |
| 6 | 2/1/2024 | Clifford Zucker | 0.6 | Review and analysis of sale closing statement. |
| 6 | 2/1/2024 | Jacob Park | 0.4 | Call with ToneyKorf and H2C on case update and sale update. |
| 6 | 2/1/2024 | Jacob Park | 0.6 | Call with ToneyKorf and H2C on case update and sale update. |
| 6 | 2/2/2024 | Narendra Ganti | 0.3 | Review closing statement for sale of MIC. |
| 6 | 2/2/2024 | Narendra Ganti | 0.5 | Review transition services agreement between MIC and U of Iowa. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 2/5/2024 | Narendra Ganti | 0.4 | Review CBRE retention application for fees and sale price. |
| 6 | 2/6/2024 | Narendra Ganti | 0.3 | Call with R. Bayman, H2C, to discuss  surgery center sale. |
| 6 | 2/26/2024 | Narendra Ganti | 0.4 | Call with H2C to discuss sale process. |
| 6 | 2/26/2024 | Clifford Zucker | 0.3 | Call with H2C on sale update. |
| 6 | 2/26/2024 | Jacob Park | 0.5 | Call with H2C to discuss case update. |
| 6 | 2/28/2024 | Narendra Ganti | 0.5 | Review marketing material for MOB.  Review and reply to correspondence regarding MOB. |
| 6 | 2/28/2024 | Clifford Zucker | 0.3 | Review and analysis of Debtor correspondence of ICASC valuation. |
| 6 | 2/28/2024 | Clifford Zucker | 0.4 | Review and analysis of CBRE offering memorandum. |
| 6 | 2/29/2024 | Narendra Ganti | 0.5 | Call with H2C to discuss sale of Joint ventures. |
| 6 | 2/29/2024 | Clifford Zucker | 0.4 | Call with H2C on sales update and offers. |
| 6 | 2/29/2024 | Jacob Park | 0.5 | Call with H2C re: case update and sale update. |
| 6 | 3/6/2024 | Narendra Ganti | 0.5 | Call with H2C to discuss JV sale process and presentation to committee. |
| 6 | 3/7/2024 | Clifford Zucker | 0.4 | Call with H2C on sale of JVs. |
| 6 | 3/7/2024 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process and status of JV. |
| 6 | 3/7/2024 | Jacob Park | 0.4 | Call with H2C on sale update. |
| 6 | 3/13/2024 | Clifford Zucker | 0.5 | Call with debtors on case update. |
| 6 | 3/13/2024 | Clifford Zucker | 0.5 | Call with H2C to discuss JV sale process. |
| 6 | 3/13/2024 | Narendra Ganti | 0.5 | Call with H2C to discuss JV sale process. |
| 6 | 3/14/2024 | Clifford Zucker | 0.3 | Call with H2C on sales update. |
| 6 | 3/21/2024 | Clifford Zucker | 0.3 | Call with H2C on JV interest updates. |
| 6 | 3/21/2024 | Narendra Ganti | 0.5 | Call with H2C to discuss sale process. |
| 6 | 3/28/2024 | Clifford Zucker | 0.1 | Call with H2C on sale update. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 3/28/2024 | Jacob Park | 0.3 | Call with H2C for asset sale update. |
| 6 | 3/28/2024 | Narendra Ganti | 0.4 | Call with D. Orman, H2C, to discuss sale of Melrose Meadows and ISCASC. |
| 6 | 3/28/2024 | Narendra Ganti | 0.5 | Call with R. Bayman, H2C, to discuss sale process for JVs. |
| 6 | 4/4/2024 | Narendra Ganti | 0.5 | Call with CBRE to discuss sale of MOB. |
| 6 | 4/4/2024 | Narendra Ganti | 0.5 | Call with H2C to discuss sale of JVs. |
| 6 | 4/4/2024 | Jacob Park | 0.5 | Call with H2C re: sale update. |
| 6 | 4/11/2024 | Clifford Zucker | 0.2 | Call with H2C on sale status. |
| 6 | 4/11/2024 | Jacob Park | 0.5 | Call with H2C for sale update. |
| 6 | 4/18/2024 | Narendra Ganti | 0.6 | Call with H2C to discuss sale process. |
| 6 | 4/18/2024 | Clifford Zucker | 0.3 | Call with H2C on sale update. |
| 6 | 4/25/2024 | Narendra Ganti | 0.5 | Call with H2C and Toney Korf to discuss sale of JV interests. |
| 6 | 4/25/2024 | Clifford Zucker | 0.1 | Call with H2C on sale activity. |
| 6 | 4/25/2024 | Jacob Park | 0.5 | Call with ToneyKorf re: case update and sale. |
| 6 | 5/6/2024 | Jacob Park | 0.5 | Call w/ ToneyKorf re: updated waterfall. |
| 6 | 5/9/2024 | Narendra Ganti | 0.7 | Call to discuss sale process of JV interests |
| 6 | 5/9/2024 | Clifford Zucker | 0.4 | Call with debtor on sale update and cash activity |
| 6 | 5/9/2024 | Jacob Park | 0.5 | Call with H2C re: sale update. |
| 6 | 5/23/2024 | Narendra Ganti | 0.5 | Call to discuss sale process |
| 6 | 5/23/2024 | Clifford Zucker | 0.3 | Call with debtor and advisers on sale update, wind down, cash activity |
| 6 | 6/6/2024 | Narendra Ganti | 0.4 | Call with Toney Korf and H2C to discus JV asset sales |
| 6 | 6/6/2024 | Clifford Zucker | 0.2 | Call with H2C on sale update |
| 6 | 6/6/2024 | Jacob Park | 0.5 | Call with H2C and ToneyKorf re: updates and waterfall |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/6/2024 | Jacob Park | 0.6 | Review updated waterfall. |
| 6 | 6/20/2024 | Jacob Park | 0.5 | Call with ToneyKorf re: asset sale update. |
| **6 Total** | | | **180.8** | |
| 9 | 9/25/2023 | Narendra Ganti | 0.5 | Call with pension expert to discuss pension issues. |
| 9 | 9/25/2023 | Narendra Ganti | 0.7 | Review pension documents. |
| 9 | 9/26/2023 | Clifford Zucker | 0.8 | Review and analysis of pension plan and amendments. |
| **9 Total** | | | **2.0** | |
| 11 | 8/25/2023 | Narendra Ganti | 0.6 | Attend court hearing on examiner motion. |
| 11 | 9/13/2023 | Narendra Ganti | 1.7 | Prepare for and attend court hearing. |
| 11 | 9/15/2023 | Narendra Ganti | 0.5 | Attend court hearing on cash collateral. |
| 11 | 11/6/2023 | Narendra Ganti | 1.6 | Attend court hearing on cash collateral, foundation settlement, and cash collateral. |
| 11 | 11/6/2023 | Jacob Park | 1.0 | Attend hearing regarding cash collateral and sale. |
| 11 | 1/22/2024 | Narendra Ganti | 1.3 | Attend court hearing on Altera, exclusivity, cure objections, and cash collateral. |
| 11 | 3/5/2024 | Narendra Ganti | 0.8 | Attend Court hearing on status conference for DS/POR. |
| **11 Total** | | | **7.5** | |
| 12 | 8/22/2023 | Narendra Ganti | 0.6 | Perform high level review of SOFA and SOAL filed for Mercy Hospital. |
| 12 | 8/28/2023 | Narendra Ganti | 0.5 | Call with FTI team to discuss statements and schedules and analysis. |
| 12 | 8/28/2023 | Jacob Park | 0.8 | Create SOFA/SOAL summary slide for presentation deck. |
| 12 | 8/28/2023 | Jacob Park | 0.2 | Call with FTI team on SOFA/SOAL analysis. |
| 12 | 8/29/2023 | Jacob Park | 3.8 | Create analysis over SOFA and SOAL of Debtors. |
| 12 | 8/30/2023 | Narendra Ganti | 0.8 | Review summary of SOFA and SOALs. |
| 12 | 8/30/2023 | Jacob Park | 1.2 | Update SOFA and SOAL analysis deck to split out hospital and services. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **12 Total** | | | **7.9** | |
| 13 | 8/21/2023 | Clifford Zucker | 0.8 | Review and analysis of first day declaration. |
| 13 | 8/25/2023 | Narendra Ganti | 0.7 | Review examiner motion. |
| 13 | 9/11/2023 | Narendra Ganti | 0.5 | Review correspondence regarding objections to retention of professionals. |
| 13 | 9/13/2023 | Narendra Ganti | 0.3 | Review PCO report. |
| 13 | 9/14/2023 | Narendra Ganti | 0.3 | Review settlement with Mercy Foundation. |
| 13 | 9/15/2023 | Narendra Ganti | 0.3 | Review updated term sheet with Mercy Foundation. |
| 13 | 10/24/2023 | Narendra Ganti | 0.3 | Review Steindler's motion regarding pension Committee. |
| 13 | 10/24/2023 | Narendra Ganti | 0.5 | Review Committee's objection to pension Committee. |
| 13 | 12/7/2023 | Adam Saltzman | 0.3 | Review bondholder objection re: motion to extend exclusivity. |
| 13 | 12/21/2023 | Narendra Ganti | 0.3 | Review Alterra motion to compel assumption/rejection. |
| 13 | 12/26/2023 | Narendra Ganti | 0.4 | Review declarations and filings re Alterra issues. |
| 13 | 1/22/2024 | Narendra Ganti | 0.3 | Review motion to reject Steindler agreement. |
| 13 | 3/12/2024 | Narendra Ganti | 0.3 | Review seventh omnibus motion of rejected contracts. |
| 13 | 5/3/2024 | Narendra Ganti | 0.5 | Review motion for PRA and payments made to Ordinary course professionals |
| 13 | 5/10/2024 | Narendra Ganti | 1.0 | Review motion for sale of Thompson Trust sale to Mercy Cedar Rapids |
| **13 Total** | | | **6.8** | |
| 14 | 11/13/2023 | Clifford Zucker | 1.0 | Review and analysis of claims register. |
| 14 | 12/1/2023 | Jacob Park | 1.2 | Analyze claims register for general unsecured pool. |
| 14 | 3/14/2024 | Clifford Zucker | 0.5 | Review and analysis of bondholder proof of claim. |
| 14 | 3/28/2024 | Clifford Zucker | 0.9 | Review and analysis of Deloitte pension report. |
| 14 | 4/4/2024 | Narendra Ganti | 0.5 | Review summary of larger claims for reconciliation. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/10/2024 | Narendra Ganti | 0.5 | Review summary of claims to reconcile. |
| 14 | 4/10/2024 | Narendra Ganti | 0.5 | Call with Toney Korf to discuss claims and reconciliation of same. |
| 14 | 4/10/2024 | Jacob Park | 0.5 | Call with ToneyKorf re: filed claims. |
| **14 Total** | | | **5.6** | |
| 16 | 11/17/2023 | Adam Saltzman | 0.3 | Review draft plan term sheet. |
| 16 | 11/21/2023 | Narendra Ganti | 0.6 | Review draft term sheet for POR. |
| 16 | 11/28/2023 | Narendra Ganti | 1.0 | Call with Committee to discuss plan, term sheet, and other issues. |
| 16 | 11/29/2023 | Narendra Ganti | 0.5 | Review Mercy term sheet. |
| 16 | 12/1/2023 | Jacob Park | 2.7 | Prepare plan recovery analysis for general unsecured claims pool. |
| 16 | 12/1/2023 | Adam Saltzman | 0.3 | Review recovery analysis framework in connection with discussion with UCC Counsel re: term sheet. |
| 16 | 12/4/2023 | Clifford Zucker | 0.4 | Call with Counsel on case issues, asset allocation. |
| 16 | 12/4/2023 | Adam Saltzman | 0.3 | Call with FTI team re: 506(c) and recovery analysis next steps. |
| 16 | 12/4/2023 | Adam Saltzman | 0.4 | Call with FTI team re: 506(c) analysis. |
| 16 | 12/4/2023 | Adam Saltzman | 0.3 | Call with FTI team re: 506(c) analysis questions and follow-up. |
| 16 | 12/4/2023 | Jacob Park | 0.5 | Call with FTI to discuss next steps on collateral analysis. |
| 16 | 12/4/2023 | Jacob Park | 0.4 | Call with FTI to discuss vendor lookup. |
| 16 | 12/4/2023 | Jacob Park | 0.5 | Call with Counsel to discuss collateral analysis. |
| 16 | 12/4/2023 | Narendra Ganti | 0.5 | Call with Counsel to discuss term sheet and response to same. |
| 16 | 12/4/2023 | Narendra Ganti | 0.4 | Call with FTI team to discuss term sheet. |
| 16 | 12/4/2023 | Narendra Ganti | 0.5 | Call with Counsel to discuss asset allocation. |
| 16 | 12/4/2023 | Adam Saltzman | 0.4 | Review updated asset values. |
| 16 | 12/4/2023 | Jacob Park | 3.4 | Prepare recovery analysis and claims analysis. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/5/2023 | Jacob Park | 1.4 | Call with FTI to discuss collateral analysis. |
| 16 | 12/5/2023 | Adam Saltzman | 1.5 | Call with FTI team re: recovery analysis. |
| 16 | 12/6/2023 | Jacob Park | 0.5 | Call with FTI to discuss collateral analysis and payment register. |
| 16 | 12/6/2023 | Narendra Ganti | 1.0 | Call with FTI team to discuss asset sale proceeds and recovery analysis. |
| 16 | 12/6/2023 | Clifford Zucker | 0.6 | Call with Counsel on review of recovery analysis components. |
| 16 | 12/6/2023 | Narendra Ganti | 0.6 | Call with Counsel to discuss term sheet and counter to bondholders. |
| 16 | 12/6/2023 | Adam Saltzman | 0.9 | Call with FTI team re: recovery analysis. |
| 16 | 12/6/2023 | Adam Saltzman | 0.4 | Review updated term sheet in prep for call with UCC Counsel. |
| 16 | 12/6/2023 | Adam Saltzman | 0.5 | Call with FTI team in preparation for call with UCC Counsel re: recovery analysis update. |
| 16 | 12/6/2023 | Adam Saltzman | 0.3 | Call with FTI team re: recovery analysis. |
| 16 | 12/6/2023 | Adam Saltzman | 0.6 | Call with UCC Counsel re: preliminary recovery analysis and updated term sheet. |
| 16 | 12/6/2023 | Adam Saltzman | 0.3 | Call with FTI team to debrief re: updates to preliminary recovery analysis. |
| 16 | 12/6/2023 | Jacob Park | 0.3 | Call with FTI to discuss recovery analysis. |
| 16 | 12/6/2023 | Adam Saltzman | 1.8 | Review and update recovery analysis. |
| 16 | 12/6/2023 | Adam Saltzman | 0.7 | Review comments on recovery analysis. |
| 16 | 12/6/2023 | Clifford Zucker | 0.4 | Review and analysis of Plan response sensitivity analysis. |
| 16 | 12/6/2023 | Jacob Park | 1.1 | Create illustrative recovery analysis for each Plan term and counteroffer. |
| 16 | 12/7/2023 | Jacob Park | 0.6 | Call with FTI to discuss recovery and Plan distribution. |
| 16 | 12/7/2023 | Narendra Ganti | 0.6 | Call with FTI team to discuss asset sale and surcharge analysis. |
| 16 | 12/7/2023 | Adam Saltzman | 0.6 | Call with FTI team re: comments on asset sale and surcharge analysis. |
| 16 | 12/7/2023 | Jacob Park | 1.4 | Prepare and update deck for Committee meeting. |
| 16 | 12/7/2023 | Narendra Ganti | 0.5 | Review counter to bondholders for term sheet. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2023 | Adam Saltzman | 0.6 | Review Plan distribution recovery analysis from bondholders. |
| 16 | 12/7/2023 | Adam Saltzman | 0.5 | Review comparison of bondholder recovery analysis asset values. |
| 16 | 12/7/2023 | Jacob Park | 0.8 | Prepare comparison of recovery analysis with BRG. |
| 16 | 12/8/2023 | Narendra Ganti | 0.6 | Call with FTI Team to discuss term sheet. |
| 16 | 12/8/2023 | Adam Saltzman | 0.6 | Call with FTI team in preparation for Committee presentation re: recovery analysis. |
| 16 | 12/8/2023 | Jacob Park | 0.6 | Call with FTI to discuss Committee deck. |
| 16 | 12/8/2023 | Narendra Ganti | 0.3 | Review revised counter to bondholders on term sheet. |
| 16 | 12/8/2023 | Adam Saltzman | 0.4 | Review and comment on updated draft of Committee presentation re: recovery analysis. |
| 16 | 12/8/2023 | Clifford Zucker | 0.4 | Review comments to Plan term sheet. |
| 16 | 12/11/2023 | Narendra Ganti | 0.5 | Review correspondence on term sheet and nest steps. |
| 16 | 12/22/2023 | Narendra Ganti | 0.7 | Review marked up term sheet from bondholders. |
| 16 | 12/22/2023 | Clifford Zucker | 0.5 | Review and analysis of red line Plan term sheet. |
| 16 | 12/22/2023 | Clifford Zucker | 0.3 | Review and analysis of Counsel/Committee correspondence on bondholder negotiations. |
| 16 | 12/27/2023 | Clifford Zucker | 0.7 | Review and analysis of settlement stratification. |
| 16 | 1/2/2024 | Clifford Zucker | 0.5 | Call with Counsel on Bondholder valuation and settlement response. |
| 16 | 1/2/2024 | Narendra Ganti | 0.5 | Call with Sills to discuss term sheet and counter to Bondholders. |
| 16 | 1/3/2024 | Jacob Park | 1.2 | Update recovery analysis for updated values. |
| 16 | 1/5/2024 | Clifford Zucker | 0.4 | Call with Bondholders advisor on open issues, transition, admin costs. |
| 16 | 1/5/2024 | Jacob Park | 0.4 | Call with BRG to discuss remaining assets. |
| 16 | 1/5/2024 | Narendra Ganti | 0.5 | Call with BRG to discuss recovery analysis. |
| 16 | 1/8/2024 | Clifford Zucker | 1.0 | Call with Debtor on Bondholder and Pension professionals on waterfall support. |
| 16 | 1/8/2024 | Jacob Park | 1.4 | Call with advisors to discuss valuation of remaining assets including admin expense. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/8/2024 | Narendra Ganti | 0.5 | Call with FTI team to discuss and provide feedback on recovery analysis. |
| 16 | 1/8/2024 | Narendra Ganti | 0.5 | Call with Sills to discuss upcoming deadlines on litigation and recovery analysis. |
| 16 | 1/8/2024 | Narendra Ganti | 0.5 | Review updated recovery analysis prepared by FTI. |
| 16 | 1/8/2024 | Narendra Ganti | 1.5 | Call with ToneyKorf, H2C, BRG, and HMB to discuss recovery analysis. |
| 16 | 1/8/2024 | Jacob Park | 3.2 | Update recovery analysis for recent call and updated assumptions. |
| 16 | 1/8/2024 | Jacob Park | 0.5 | Call with Counsel to discuss next steps for recovery analysis. |
| 16 | 1/9/2024 | Narendra Ganti | 0.8 | Review updated recovery analysis. |
| 16 | 1/9/2024 | Jacob Park | 2.3 | Update recovery analysis for allocation of admin expenses. |
| 16 | 1/10/2024 | Narendra Ganti | 0.8 | Call with BRG, Sills, and Mintz to discuss term sheet and waterfall. |
| 16 | 1/10/2024 | Narendra Ganti | 0.7 | Review waterfall/recovery analysis. |
| 16 | 1/10/2024 | Jacob Park | 3.4 | Update recovery analysis for updated distribution terms. |
| 16 | 1/10/2024 | Jacob Park | 0.7 | Call with Counsel and Bondholder Counsel to discuss Plan of Reorganization. |
| 16 | 1/10/2024 | Jacob Park | 0.3 | Call with FTI team to discuss updated recovery analysis. |
| 16 | 1/10/2024 | Jacob Park | 0.4 | Call with Counsel to discuss Plan of Reorganization. |
| 16 | 1/11/2024 | Narendra Ganti | 0.7 | Review updated waterfall analysis. |
| 16 | 1/11/2024 | Jacob Park | 0.6 | Update liquidation analysis for updated values. |
| 16 | 1/12/2024 | Narendra Ganti | 0.6 | Call with BRG to discuss administrative expenses. |
| 16 | 1/12/2024 | Jacob Park | 0.5 | Call with BRG to discuss admin claims. |
| 16 | 1/12/2024 | Narendra Ganti | 0.5 | Review comparison between BRG recoveries and FIT recoveries. |
| 16 | 1/12/2024 | Clifford Zucker | 0.3 | Call with BRG on settlement and Plan structure. |
| 16 | 1/12/2024 | Jacob Park | 2.3 | Update recovery analysis to include comparison of numbers to BRG. |
| 16 | 1/16/2024 | Narendra Ganti | 1.1 | Call with ToneyKorf to discuss admin claims. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2024 | Clifford Zucker | 0.6 | Call with Debtor on Bondholder FA and Pennoners FA on projected waterfall. |
| 16 | 1/16/2024 | Clifford Zucker | 0.6 | Call with Counsel on admin expenses, Altera and waterfall. |
| 16 | 1/16/2024 | Narendra Ganti | 0.5 | Prepare analysis of counter proposal to Bondholders. |
| 16 | 1/16/2024 | Narendra Ganti | 0.5 | Call with Sills to discuss term sheet and counter to Bondholders. |
| 16 | 1/16/2024 | Jacob Park | 1.0 | Call with H2C and ToneyKorf on waterfall assumptions and assets remaining. |
| 16 | 1/18/2024 | Clifford Zucker | 0.8 | Call with team on proceeds analysis sensitivity. |
| 16 | 1/18/2024 | Narendra Ganti | 1.2 | Prepared updated analysis of distribution of proceeds based on input from Counsel. |
| 16 | 1/18/2024 | Narendra Ganti | 0.7 | Call with Sills to discuss analysis of counter proposal to Bondholders. |
| 16 | 1/18/2024 | Narendra Ganti | 0.8 | Prepare analysis and distribution of proceeds. |
| 16 | 1/18/2024 | Clifford Zucker | 0.7 | Call with Counsel on Bondholder response parameters. |
| 16 | 1/18/2024 | Jacob Park | 0.6 | Update recovery analysis to incorporate cumulative distributions. |
| 16 | 1/19/2024 | Narendra Ganti | 0.5 | Review counter proposal to Bondholders for settlement. |
| 16 | 1/19/2024 | Narendra Ganti | 0.5 | Review updated recovery analysis for settlement. |
| 16 | 1/19/2024 | Clifford Zucker | 0.6 | Review and analysis of draft Plan settlement proposal. |
| 16 | 1/19/2024 | Jacob Park | 2.1 | Create recovery analysis based on proposed counter from counsel. |
| 16 | 1/22/2024 | Clifford Zucker | 0.5 | Call with team on waterfall for Counsel proposal. |
| 16 | 1/22/2024 | Narendra Ganti | 0.5 | Review updated recovery analysis/waterfall based on counter proposal. |
| 16 | 1/22/2024 | Jacob Park | 1.0 | Call with FTI to discuss counter of terms for Plan of reorganization. |
| 16 | 1/23/2024 | Narendra Ganti | 0.7 | Review updated recovery analysis. |
| 16 | 1/25/2024 | Clifford Zucker | 0.5 | Review and analysis of revised Plan settlement proposal by UCC. |
| 16 | 1/30/2024 | Clifford Zucker | 0.5 | Meet with Debtor Counsel on settlement discussions. |
| 16 | 1/31/2024 | Clifford Zucker | 0.4 | Meet with Bondholders on settlement discussions. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/8/2024 | Clifford Zucker | 0.4 | Review comments to proposal cash collateral extension. |
| 16 | 2/9/2024 | Narendra Ganti | 0.5 | Review term sheet and updated waterfall. |
| 16 | 2/9/2024 | Clifford Zucker | 0.5 | Review and analysis of Counsel/UCC correspondence on Plan treatment. |
| 16 | 2/9/2024 | Clifford Zucker | 0.7 | Review and analysis of Debtor settlement term sheet proposal. |
| 16 | 2/9/2024 | Jacob Park | 2.6 | Create model for latest term sheet counter received. |
| 16 | 2/9/2024 | Jacob Park | 0.3 | Call with FTI team to discuss new counter and model. |
| 16 | 2/12/2024 | Clifford Zucker | 0.6 | Review comments to draft complaint on Bondholder claim. |
| 16 | 2/12/2024 | Clifford Zucker | 0.3 | Call with Counsel on proposal waterfall. |
| 16 | 2/12/2024 | Narendra Ganti | 0.5 | Call with Sills to discuss revised term sheet. |
| 16 | 2/12/2024 | Jacob Park | 0.5 | Call with Counsel on term sheet and next steps. |
| 16 | 2/14/2024 | Jacob Park | 0.7 | Update recovery analysis based on updated data from ToneyKorf. |
| 16 | 2/15/2024 | Clifford Zucker | 0.9 | Call with Debtor on revised sources and uses waterfall. |
| 16 | 2/15/2024 | Narendra Ganti | 0.9 | Call with Toney Korf to discuss waterfall. |
| 16 | 2/15/2024 | Jacob Park | 1.1 | Update recovery analysis for updated asset values from ToneyKorf. |
| 16 | 2/15/2024 | Jacob Park | 1.0 | Call with ToneyKorf on new recovery analysis and updated values. |
| 16 | 2/16/2024 | Narendra Ganti | 1.0 | Review waterfall analysis for updated information on admin expenses. |
| 16 | 2/16/2024 | Clifford Zucker | 0.6 | Review and analysis of term sheet comparison and sensitity. |
| 16 | 2/16/2024 | Clifford Zucker | 0.5 | Calls with team on counter sensitivity analysis. |
| 16 | 2/16/2024 | Jacob Park | 3.4 | Analyze and compare recovery analysis from ToneyKorf. |
| 16 | 2/16/2024 | Jacob Park | 0.6 | Call with FTI team re: comparison analysis over recovery analysis. |
| 16 | 2/19/2024 | Narendra Ganti | 0.5 | Review waterfall and term sheet. |
| 16 | 2/19/2024 | Clifford Zucker | 0.3 | Call with Counsel on term sheet response. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/19/2024 | Clifford Zucker | 0.4 | Review comments to UCC response to term sheet and waterfall. |
| 16 | 2/19/2024 | Clifford Zucker | 0.5 | Review and analysis of terms sheet sensitivity and comparison. |
| 16 | 2/19/2024 | Jacob Park | 1.8 | Sensitize term sheet for updated counter. |
| 16 | 2/19/2024 | Jacob Park | 0.4 | Call with Counsel to discuss Plan term sheet. |
| 16 | 2/19/2024 | Jacob Park | 0.3 | Call with FTI to discuss updated term sheet. |
| 16 | 2/20/2024 | Narendra Ganti | 0.5 | Review updated term sheet and waterfall. |
| 16 | 2/20/2024 | Jacob Park | 0.3 | Update Plan term sheet comparison analysis for distribution. |
| 16 | 2/21/2024 | Narendra Ganti | 0.6 | Call with Sills, BRG, and Mintz to discuss term sheet and counter proposal. |
| 16 | 2/21/2024 | Clifford Zucker | 1.4 | Review and analysis of proposed Plan and disclosure statement. |
| 16 | 2/21/2024 | Clifford Zucker | 0.5 | Call with Bondholders on waterfall and Plan negotiations. |
| 16 | 2/21/2024 | Jacob Park | 0.7 | Prepare schedule of administrative expenses for distribution. |
| 16 | 2/21/2024 | Jacob Park | 0.5 | Call with Bondholders and Counsel to discuss term sheet counter. |
| 16 | 2/22/2024 | Narendra Ganti | 0.5 | Call with Sill to discuss draft POR. |
| 16 | 2/22/2024 | Clifford Zucker | 0.7 | Call with Counsel on response and Bondholder negotiations. |
| 16 | 2/22/2024 | Clifford Zucker | 0.3 | Call with CRO on waterfall and Plan negotiations. |
| 16 | 2/22/2024 | Jacob Park | 1.8 | Prepare collateral analysis for negotiations. |
| 16 | 2/22/2024 | Jacob Park | 1.0 | Call with Counsel and FTI team to discuss Plan term sheet. |
| 16 | 2/23/2024 | Clifford Zucker | 0.4 | Call with team on collateral analysis. |
| 16 | 2/23/2024 | Narendra Ganti | 0.7 | Review updated collateral analysis. |
| 16 | 2/23/2024 | Jacob Park | 0.4 | Call with FTI team to discuss collateral analysis. |
| 16 | 2/23/2024 | Jacob Park | 1.4 | Update collateral analysis based on comments. |
| 16 | 2/25/2024 | Narendra Ganti | 0.2 | Review order for POR/DS hearing and redlined version. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/26/2024 | Narendra Ganti | 0.5 | Cal with Committee to discuss POR and response. |
| 16 | 2/26/2024 | Narendra Ganti | 0.5 | Call with Sills to discuss term sheet and waterfall. |
| 16 | 2/26/2024 | Clifford Zucker | 0.4 | Review and analysis of UCC/Counsel correspondence on liquidating Plan. |
| 16 | 2/26/2024 | Jacob Park | 0.7 | Update collateral analysis and distribute per comments from Counsel. |
| 16 | 2/26/2024 | Jacob Park | 0.5 | Call with Counsel to discuss collateral analysis and Committee call. |
| 16 | 2/27/2024 | Narendra Ganti | 0.6 | Review draft letter to Debtor, Bondholders, UST, and Pension. |
| 16 | 2/27/2024 | Clifford Zucker | 0.4 | Review and analysis of UCC/Debtor correspondence on Plan issues. |
| 16 | 2/28/2024 | Clifford Zucker | 0.3 | Review and analysis of letter to Debtor on Plan issues. |
| 16 | 3/5/2024 | Clifford Zucker | 0.5 | Call with counsel on status conference, plan negotiations. |
| 16 | 3/5/2024 | Narendra Ganti | 0.3 | Call with Sills to discuss term sheet and court hearing. |
| 16 | 3/6/2024 | Clifford Zucker | 0.3 | Call with bondholder advisor on plan negotiations. |
| 16 | 3/6/2024 | Narendra Ganti | 0.5 | Call with BRG to discuss term sheet and assumptions. |
| 16 | 3/6/2024 | Narendra Ganti | 0.5 | Call with Toney Korf to discuss waterfall and revisions. |
| 16 | 3/8/2024 | Clifford Zucker | 0.3 | Call with bondholders on plan settlement. |
| 16 | 3/11/2024 | Clifford Zucker | 0.4 | Call with debtor, bondholder, pension advisers on cashflow. |
| 16 | 3/11/2024 | Clifford Zucker | 0.2 | Call with team on debtor discussions, mediation support. |
| 16 | 3/11/2024 | Clifford Zucker | 0.4 | Call with counsel on settlement talks, mediation. |
| 16 | 3/11/2024 | Narendra Ganti | 0.3 | Call with M. Ross, FA to Pension committee, to discuss waterfall. |
| 16 | 3/11/2024 | Narendra Ganti | 0.5 | Call with Toney Korf to discuss waterfall and term sheet. |
| 16 | 3/11/2024 | Narendra Ganti | 0.5 | Call with Sills to discuss term sheet and mediation. |
| 16 | 3/12/2024 | Clifford Zucker | 0.8 | Review comments to redline plan and disclosure statement. |
| 16 | 3/12/2024 | Clifford Zucker | 0.6 | Call with pension advisor on mediation, claims pool, asset values. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/12/2024 | Narendra Ganti | 0.6 | Call with M. Ross, HMB, to discuss term sheet and waterfall. |
| 16 | 3/13/2024 | Jacob Park | 1.3 | Prepare collateral analysis for encumbered and unencumbered assets. |
| 16 | 3/13/2024 | Jacob Park | 0.6 | Review and analyze draft waterfall proposal from Debtors. |
| 16 | 3/13/2024 | Narendra Ganti | 0.5 | Call with MWE to discuss POR, term sheet. |
| 16 | 3/14/2024 | Clifford Zucker | 0.3 | Call with debtor on winddown costs, mediation analysis. |
| 16 | 3/14/2024 | Narendra Ganti | 0.8 | Call with Toney Korf to discuss liquidity. |
| 16 | 3/14/2024 | Clifford Zucker | 0.4 | Call with counsel and pension advisors on allocation. |
| 16 | 3/14/2024 | Jacob Park | 0.5 | Call with Pension Committee re: plan. |
| 16 | 3/14/2024 | Jacob Park | 2.1 | Prepare reconciliation and analyze between waterfall versions. |
| 16 | 3/14/2024 | Jacob Park | 0.5 | Call with J. Porter, ToneyKorf, to discuss waterfall. |
| 16 | 3/14/2024 | Narendra Ganti | 0.8 | Call with Pension Committee to discuss waterfall and mediation. |
| 16 | 3/14/2024 | Narendra Ganti | 0.6 | Call with Toney Korf to discuss waterfall. |
| 16 | 3/14/2024 | Narendra Ganti | 0.4 | Review collateral analysis prior to call with Pension Committee. |
| 16 | 3/15/2024 | Clifford Zucker | 0.4 | Call with pension advisors on GSC position for mediation. |
| 16 | 3/15/2024 | Jacob Park | 0.5 | Call with J. Porter, ToneyKorf, re: waterfall and reconciliation. |
| 16 | 3/15/2024 | Narendra Ganti | 0.7 | Prepare for and attend call with J. Porter, Toney Korf, to discuss waterfall. |
| 16 | 3/15/2024 | Narendra Ganti | 0.8 | Calls with M. Ross, HMB, to discuss collateral, plan, and pension issues. |
| 16 | 3/17/2024 | Clifford Zucker | 0.5 | Meet with counsel on discussions with pension committee. |
| 16 | 3/18/2024 | Clifford Zucker | 1.5 | Meet with financial advisors on waterfall scenarios. |
| 16 | 3/18/2024 | Clifford Zucker | 1.5 | Meet with counsel on discussions and settlement parameters. |
| 16 | 3/18/2024 | Clifford Zucker | 1.5 | Attend mediation. |
| 16 | 3/18/2024 | Clifford Zucker | 2.0 | Met with parties to case on settlement scenarios. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/18/2024 | Jacob Park | 2.7 | Create analysis over term sheet negotiations. |
| 16 | 3/18/2024 | Jacob Park | 0.7 | Review and analysis over ToneyKorf's waterfall. |
| 16 | 3/18/2024 | Narendra Ganti | 6.0 | Prepare for and attend mediation and discussions with Debtors, Bondholders, and Pension Committee. |
| 16 | 3/19/2024 | Clifford Zucker | 0.2 | Call with debtor counsel on settlement model. |
| 16 | 3/19/2024 | Clifford Zucker | 0.3 | Calls with pensioners on settlement discussions. |
| 16 | 3/19/2024 | Clifford Zucker | 0.2 | Call with debtor on settlement model. |
| 16 | 3/19/2024 | Clifford Zucker | 0.6 | Review and analysis of debtor revised waterfall analysis. |
| 16 | 3/19/2024 | Clifford Zucker | 0.4 | Call with all parties to case on settlement discussions. |
| 16 | 3/19/2024 | Clifford Zucker | 0.5 | Call with advisors on waterfall sensitivity. |
| 16 | 3/19/2024 | Jacob Park | 0.5 | Call with all counsel and financial advisors to discuss term sheet and next steps. |
| 16 | 3/19/2024 | Jacob Park | 0.5 | Call with all advisors to discuss status of term sheet. |
| 16 | 3/19/2024 | Narendra Ganti | 0.5 | Call with all professionals to discuss POR and term sheet. |
| 16 | 3/19/2024 | Narendra Ganti | 0.5 | Call with BRG, HMB and Toney Korf to discuss term sheet and POR. |
| 16 | 3/20/2024 | Clifford Zucker | 0.3 | Call with counsel on settlement discussions. |
| 16 | 3/20/2024 | Clifford Zucker | 0.7 | Review and analysis of settlement scenario sensitivity. |
| 16 | 3/21/2024 | Clifford Zucker | 0.4 | Call with counsel on bondholder offer. |
| 16 | 3/21/2024 | Clifford Zucker | 0.5 | Review and analysis of pension model on offer terms. |
| 16 | 3/21/2024 | Clifford Zucker | 0.6 | Review and analysis of bondholder redline of plan revised proposal. |
| 16 | 3/21/2024 | Clifford Zucker | 0.2 | Call with pension on bondholder offer. |
| 16 | 3/21/2024 | Jacob Park | 0.2 | Call with Pension Committee to discuss proposal. |
| 16 | 3/21/2024 | Jacob Park | 0.7 | Call with H2C and ToneyKorf re: asset sale update and case update. |
| 16 | 3/21/2024 | Jacob Park | 0.7 | Review proposal from Pension Committee |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/21/2024 | Jacob Park | 0.4 | Call with counsel to discuss counter to proposal. |
| 16 | 3/21/2024 | Jacob Park | 2.2 | Review and model bondholders' counter. |
| 16 | 3/21/2024 | Narendra Ganti | 0.5 | Call with M. Ross, HMB, to discuss waterfall. |
| 16 | 3/21/2024 | Narendra Ganti | 0.6 | Call with Sills to discuss counter from bondholders. |
| 16 | 3/22/2024 | Clifford Zucker | 0.8 | Review comments to draft disclosure statement objection. |
| 16 | 3/22/2024 | Jacob Park | 1.1 | Review waterfall for proposal on plan. |
| 16 | 3/22/2024 | Jacob Park | 0.7 | Review payments made 90 days prior to petition. |
| 16 | 3/22/2024 | Narendra Ganti | 0.5 | Call with P. Chadwick, BRG,  and M. Ross, Pension Committee, to discuss waterfall. |
| 16 | 3/22/2024 | Narendra Ganti | 0.8 | Call with M. Ross, pension committee, to discuss waterfall. |
| 16 | 3/23/2024 | Narendra Ganti | 0.5 | Call with M. Toney, CRO, to discuss waterfall. |
| 16 | 3/24/2024 | Narendra Ganti | 0.2 | Follow up call with M. Toney, CRO, to discuss status of waterfall. |
| 16 | 3/25/2024 | Clifford Zucker | 0.3 | Call with debtor on bondholders settlement proposal. |
| 16 | 3/25/2024 | Clifford Zucker | 0.3 | Call with counsel on objections to be filed. |
| 16 | 3/25/2024 | Clifford Zucker | 0.6 | Calls with debtor on settlement discussions. |
| 16 | 3/25/2024 | Clifford Zucker | 0.3 | Call with counsel on settlement discussions. |
| 16 | 3/25/2024 | Clifford Zucker | 0.2 | Call with bondholders advisors on settlement discussions. |
| 16 | 3/25/2024 | Clifford Zucker | 0.4 | Review and analysis of bondholder settlement proposal. |
| 16 | 3/25/2024 | Jacob Park | 0.4 | Call with counsel re: plan and status. |
| 16 | 3/25/2024 | Jacob Park | 0.6 | Call with committee regarding plan. |
| 16 | 3/25/2024 | Jacob Park | 0.4 | Review documents and create package for hearing. |
| 16 | 3/25/2024 | Narendra Ganti | 0.3 | Call with Sills to discuss POR objection. |
| 16 | 3/25/2024 | Narendra Ganti | 0.9 | Call with Sills, MWE, and Toney Korf to discuss POR. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/25/2024 | Narendra Ganti | 1.0 | Calls with M. Toney, CRO, to discuss POR, waterfall, and term sheet. |
| 16 | 3/25/2024 | Narendra Ganti | 0.5 | Call with Committee to discuss term sheet and POR objections. |
| 16 | 3/25/2024 | Narendra Ganti | 0.3 | Call with P. Chadwick, BRG, to discuss waterfall and POR. |
| 16 | 3/26/2024 | Clifford Zucker | 0.4 | Call with counsel on settlement proposal. |
| 16 | 3/26/2024 | Clifford Zucker | 0.6 | Review and analysis of UCC response to bondholders. |
| 16 | 3/26/2024 | Clifford Zucker | 0.3 | Calls with bondholders on settlement parameters. |
| 16 | 3/26/2024 | Clifford Zucker | 0.4 | Review and analysis of bondholder settlement response. |
| 16 | 3/26/2024 | Clifford Zucker | 0.2 | Call with debtor and bondholder on settlement talks. |
| 16 | 3/26/2024 | Jacob Park | 3.4 | Create comparison of bids and analysis of bondholder counter. |
| 16 | 3/26/2024 | Jacob Park | 0.8 | Call with FTI team re: bondholder counter. |
| 16 | 3/26/2024 | Jacob Park | 1.1 | Create waterfall analysis including litigation proceeds. |
| 16 | 3/26/2024 | Narendra Ganti | 0.5 | Call with M. Ross, Pension Committee, to discuss waterfall. |
| 16 | 3/26/2024 | Narendra Ganti | 0.5 | Call with J. Park, FTI, to model waterfall based on latest offer from Bondholders. |
| 16 | 3/27/2024 | Jacob Park | 0.3 | Create model with latest counter. |
| 16 | 3/27/2024 | Jacob Park | 2.1 | Perform analysis over general unsecured claims. |
| 16 | 3/27/2024 | Narendra Ganti | 5.0 | Meetings with Debtors, Bondholders, Pension Committee to negotiate a settlement related to DS. |
| 16 | 3/28/2024 | Clifford Zucker | 0.3 | Call with counsel on claims pool and plan language. |
| 16 | 3/28/2024 | Clifford Zucker | 0.5 | Review and analysis of redline comment to plan. |
| 16 | 3/28/2024 | Clifford Zucker | 0.8 | Review comments to draft amended plan / disclosure statement. |
| 16 | 3/28/2024 | Jacob Park | 0.5 | Call with counsel re: Pension committee. |
| 16 | 3/28/2024 | Jacob Park | 1.1 | Create analysis over percentage split claims between GUC and pension. |
| 16 | 3/28/2024 | Jacob Park | 3.2 | Create analysis over general unsecured claims and pension claims using updated claims register. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/28/2024 | Narendra Ganti | 0.5 | Call with Sills to discuss settlement with pension committee. |
| 16 | 3/29/2024 | Clifford Zucker | 0.5 | Review comments to proposed solicitation procedures. |
| 16 | 3/29/2024 | Clifford Zucker | 0.3 | Review comments to UCC support letter. |
| 16 | 3/29/2024 | Clifford Zucker | 0.6 | Review and analysis of redline plan / disclosure statement. |
| 16 | 3/29/2024 | Jacob Park | 0.7 | Update analysis for percentage splits with comments from FTI. |
| 16 | 3/29/2024 | Jacob Park | 1.3 | Review and pull down proofs of claims for large creditors. |
| 16 | 3/29/2024 | Narendra Ganti | 0.9 | Calls with M. Ross, Pension Committee, to discuss cash distribution. |
| 16 | 3/29/2024 | Narendra Ganti | 0.6 | Calls with Sills to discuss  pension advance payment. |
| 16 | 3/29/2024 | Narendra Ganti | 1.0 | Review draft version of updated DS and POR. |
| 16 | 4/2/2024 | Narendra Ganti | 0.9 | Review amended DS/POR and UCC letter to Creditors. |
| 16 | 4/2/2024 | Clifford Zucker | 0.5 | Review and analysis of redline plan and disclosure statement. |
| 16 | 4/24/2024 | Narendra Ganti | 1.0 | Review liquidating trust agreement. |
| 16 | 4/29/2024 | Narendra Ganti | 0.5 | Review updated liquidated trust agreement. |
| 16 | 5/6/2024 | Narendra Ganti | 0.5 | Call with Toney Korf to discuss waterfall |
| 16 | 5/6/2024 | Narendra Ganti | 0.9 | Review updated waterfall analysis |
| 16 | 5/14/2024 | Narendra Ganti | 0.5 | Email correspondence with TK and analysis of Thompson settlement on waterfall |
| 16 | 5/15/2024 | Narendra Ganti | 1.2 | Review Toney declaration, review memorandum of law, and revised POR and DS |
| 16 | 5/16/2024 | Narendra Ganti | 3.5 | Attend confirmation hearing |
| 16 | 5/16/2024 | Jacob Park | 2.5 | Attend confirmation hearing. |
| 16 | 6/7/2024 | Narendra Ganti | 0.8 | Review order on plan confirmation and findings of fact |
| **16 Total** | | | **218.3** | |
| 18 | 11/27/2023 | Narendra Ganti | 0.3 | Review document request from bondholders. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/27/2023 | Clifford Zucker | 0.4 | Review comments to document request for claim investigation. |
| 18 | 11/28/2023 | Narendra Ganti | 0.5 | Call with Mintz, MWE, and Sills to discuss document request. |
| 18 | 11/29/2023 | Adam Saltzman | 0.7 | Review operating agreements for ICASC. |
| 18 | 11/29/2023 | Adam Saltzman | 0.5 | Call with FTI team re: ICASC ownership interest transactions. |
| 18 | 12/1/2023 | Jacob Park | 1.1 | Research issues on joint venture interest related to ICASC. |
| 18 | 12/1/2023 | Adam Saltzman | 0.6 | Review historical audited financials in connection with review of ICASC ownership changes. |
| 18 | 12/1/2023 | Adam Saltzman | 0.4 | Review amended and restated operating agreements in connection with review of ICASC ownership changes. |
| 18 | 1/19/2024 | Narendra Ganti | 0.2 | Review correspondence related to Altera. |
| 18 | 1/22/2024 | Narendra Ganti | 0.5 | Review Objection to motion to compel filed by Altera. |
| **18 Total** | | | **5.2** | |
| 19 | 8/22/2023 | Narendra Ganti | 0.6 | Review data room for document structure and files included for Mercy Hospital. |
| 19 | 9/13/2023 | Narendra Ganti | 0.5 | Review objection to retention of Debtors professionals. |
| **19 Total** | | | **1.1** | |
| 20 | 8/22/2023 | Jacob Park | 0.8 | Call with H2C regarding history and background of sale process. |
| 20 | 8/23/2023 | Jacob Park | 1.0 | Call with CRO regarding background of case and status of Debtors. |
| 20 | 8/24/2023 | Narendra Ganti | 0.8 | Call with Debtors CRO, Banker, and Counsel to discuss sale process. |
| 20 | 8/24/2023 | Jacob Park | 0.8 | Meeting with all advisors regarding bid procedures. |
| 20 | 9/14/2023 | Jacob Park | 0.6 | Call with H2C and ToneyKorf regarding sales process update. |
| 20 | 9/15/2023 | Jacob Park | 0.5 | Call with ToneyKorf on latest budget extension and budget to actuals. |
| 20 | 9/21/2023 | Jacob Park | 1.0 | Call with H2C and ToneyKorf regarding sales process update and cash flow update. |
| 20 | 9/28/2023 | Jacob Park | 0.6 | Call with H2C regarding sales process update and cash flow budget update. |
| 20 | 9/28/2023 | Jacob Park | 0.2 | Summarize sales meeting notes and distribute internally. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/12/2023 | Jacob Park | 0.2 | Summarize meeting notes and distribute. |
| 20 | 10/12/2023 | Jacob Park | 1.0 | Call with ToneyKorf and H2C for case update. |
| 20 | 10/20/2023 | Jacob Park | 1.0 | Call with ToneyKorf on case update for sale. |
| 20 | 10/20/2023 | Jacob Park | 0.5 | Call with H2C on JV sale update. |
| 20 | 10/25/2023 | Jacob Park | 1.0 | Call with ToneyKorf regarding extended budget, budget to actual, and case update. |
| 20 | 10/26/2023 | Jacob Park | 0.5 | Call with H2C to discuss auction updates. |
| **20 Total** | | | **10.5** | |
| 21 | 8/21/2023 | Clifford Zucker | 0.3 | Call with Counsel on case issues and work plan. |
| 21 | 8/23/2023 | Jacob Park | 0.5 | Call with UCC Counsel to discuss foundation. |
| 21 | 8/24/2023 | Narendra Ganti | 0.5 | Call with P. Mallaganes, Committee Chair, to discuss case issues. |
| 21 | 8/25/2023 | Clifford Zucker | 0.3 | Review and analysis of Counsel/UCC correspondence. |
| 21 | 8/28/2023 | Clifford Zucker | 0.5 | Committee call on financial and legal update. |
| 21 | 8/28/2023 | Narendra Ganti | 0.5 | Call with Committee to discuss  sale process, examiner motion, and liquidity. |
| 21 | 9/5/2023 | Narendra Ganti | 0.8 | Review update to Committee. |
| 21 | 9/5/2023 | Jacob Park | 1.2 | Address comments from the FTI team on UCC update deck. |
| 21 | 9/5/2023 | Jacob Park | 0.7 | Call with FTI team to discuss UCC update deck and next steps. |
| 21 | 9/6/2023 | Clifford Zucker | 0.9 | Committee call on financial and legal update. |
| 21 | 9/6/2023 | Narendra Ganti | 0.9 | Call with Committee to discuss sale process, liquidity, and cash collateral. |
| 21 | 9/6/2023 | Jacob Park | 1.0 | Call with UCC Committee and Counsel regarding update on case including sales process and potential issues. |
| 21 | 9/6/2023 | Jacob Park | 0.8 | Address comments from the FTI team on UCC update deck. |
| 21 | 9/20/2023 | Clifford Zucker | 0.3 | Review and analysis of Counsel/UCC correspondence. |
| 21 | 9/28/2023 | Clifford Zucker | 0.4 | Review and analysis of Counsel and UCC correspondence. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/3/2023 | Clifford Zucker | 0.4 | Committee call on financial and legal update. |
| 21 | 10/3/2023 | Jacob Park | 0.5 | Call with Committee regarding update on sales process and bids. |
| 21 | 10/19/2023 | Clifford Zucker | 0.4 | Review comments to Counsel/UCC correspondence. |
| 21 | 10/20/2023 | Clifford Zucker | 0.3 | Review and analysis of UCC/Counsel correspondence, issues. |
| 21 | 10/24/2023 | Clifford Zucker | 0.5 | Committee call on financial and legal update. |
| 21 | 10/24/2023 | Jacob Park | 0.5 | Committee call regarding retention, sale, and pensioners Committee. |
| 21 | 10/30/2023 | Jacob Park | 0.5 | Call with Counsel to discuss cash collateral motion issues. |
| 21 | 10/31/2023 | Jacob Park | 0.5 | Call with ToneyKorf to discuss cash collateral motion. |
| 21 | 11/1/2023 | Jacob Park | 0.5 | Call with Counsel to discuss adequate protection analysis. |
| 21 | 11/2/2023 | Jacob Park | 0.7 | Call with Counsel to discuss adequate protection. |
| 21 | 11/3/2023 | Jacob Park | 0.5 | Call with Committee to discuss updates on cash collateral hearing. |
| 21 | 11/3/2023 | Clifford Zucker | 0.5 | Committee call on financial and legal update. |
| 21 | 11/20/2023 | Jacob Park | 1.0 | Call with Counsel for banking fee analysis, remaining assets, 506c and cash. |
| 21 | 11/21/2023 | Clifford Zucker | 0.3 | Review and analysis of Counsel/UCC correspondence on issues. |
| 21 | 11/28/2023 | Jacob Park | 1.0 | Call with Committee on case update and plan. |
| 21 | 11/28/2023 | Adam Saltzman | 1.0 | Participate in call with Committee re: case update, collateral analysis, and other case matters. |
| 21 | 11/28/2023 | Clifford Zucker | 0.8 | Committee call on financial and legal update. |
| 21 | 11/29/2023 | Jacob Park | 0.5 | Call with Counsel to discuss plan term sheet. |
| 21 | 12/6/2023 | Clifford Zucker | 0.3 | Review and analysis of Counsel/UCC correspondence. |
| 21 | 12/8/2023 | Narendra Ganti | 1.0 | Call with Committee to discuss term sheet and counter. |
| 21 | 12/8/2023 | Adam Saltzman | 0.9 | Participate in UCC call re: recovery analysis, Plan term sheet, strategy, and other case issues. |
| 21 | 12/8/2023 | Clifford Zucker | 0.5 | Committee call on financial and legal update. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/8/2023 | Jacob Park | 1.0 | Call with Committee to discuss plan term sheet. |
| 21 | 1/25/2024 | Narendra Ganti | 0.7 | Call with Committee to discuss term sheet and counter to Bondholders. |
| 21 | 1/25/2024 | Clifford Zucker | 0.7 | Committee call on financial and legal update. |
| 21 | 1/25/2024 | Jacob Park | 1.0 | Call with Committee to discuss recovery analysis and term sheet. |
| 21 | 2/26/2024 | Clifford Zucker | 0.5 | Committee call on financial and legal update. |
| 21 | 2/26/2024 | Jacob Park | 0.5 | Call with Committee to discuss term sheet and recovery analysis. |
| 21 | 3/25/2024 | Clifford Zucker | 0.3 | Call with committee on financial and legal update. |
| **21 Total** | | | **27.4** | |
| 22 | 8/25/2023 | Clifford Zucker | 0.9 | Call with bondholder Counsel on case issues and status. |
| 22 | 8/25/2023 | Narendra Ganti | 1.0 | Call with Mintz, Sills Cummis, and Preston Hollow to discuss background of case, budget, and sale process. |
| 22 | 8/31/2023 | Jacob Park | 1.0 | Call with BRG and Kaufman Hall to discuss status of hospital. |
| **22 Total** | | | **2.9** | |
| 23 | 9/7/2023 | Jacob Park | 0.2 | Call with FTI team to discuss retention application. |
| 23 | 9/8/2023 | Jacob Park | 3.1 | Prepare retention application for FTI. |
| 23 | 9/8/2023 | Narendra Ganti | 0.7 | Review retention documents for FTI. |
| 23 | 9/11/2023 | Narendra Ganti | 0.5 | Review final version of retention documents. |
| **23 Total** | | | **4.5** | |
| 24 | 10/13/2023 | Jacob Park | 0.7 | Prepare first monthly fee application. |
| 24 | 10/17/2023 | Jacob Park | 1.4 | Prepare fee application for September. |
| 24 | 11/15/2023 | Jacob Park | 0.4 | Call with FTI to discuss October fee application. |
| 24 | 11/16/2023 | Marili Hellmund-Mor | 1.1 | Prepare the October fee application. |
| 24 | 11/16/2023 | Jacob Park | 1.4 | Prepare fee application for October. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/22/2023 | Marili Hellmund-Mor | 0.9 | Incorporate updates to the October fee application. |
| 24 | 12/6/2023 | Therese Borowy | 1.5 | Prepare the November fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 12/12/2023 | Jacob Park | 1.6 | Prepare fee application for November. |
| 24 | 12/14/2023 | Jacob Park | 0.3 | Update fee application based on comments from FTI. |
| 24 | 12/15/2023 | Narendra Ganti | 0.8 | Review November fee application. |
| 24 | 1/30/2024 | Jacob Park | 2.7 | Prepare fee application for December. |
| 24 | 2/22/2024 | Therese Borowy | 1.5 | Prepare the January fee application exhibits to ensure compliance with bankruptcy guidelines. |
| 24 | 2/26/2024 | Jacob Park | 0.2 | Prepare fee applications for December 2023. |
| 24 | 2/27/2024 | Jacob Park | 2.4 | Prepare January fee applications. |
| 24 | 3/4/2024 | Jacob Park | 0.3 | Update fee applications for new order. |
| 24 | 3/4/2024 | Narendra Ganti | 2.0 | Review November 2023, December 2023, and January 2024 fee applications. |
| 24 | 3/8/2024 | Therese Borowy | 1.0 | Prepare the February fee application exhibits to ensure compliance with bankruptcy guidelines. |
| 24 | 3/11/2024 | Jacob Park | 2.1 | Prepare fee applications for February 2024. |
| 24 | 4/11/2024 | Jacob Park | 1.1 | Prepare claims reconciliation between filed and scheduled. |
| 24 | 4/12/2024 | Therese Borowy | 1.5 | Prepare the March fee application exhibits to ensure compliance with bankruptcy guidelines. |
| 24 | 4/18/2024 | Jacob Park | 1.2 | Begin to prepare fee application for March 2024. |
| 24 | 4/23/2024 | Jacob Park | 0.4 | Prepare fee application for March 2024. |
| 24 | 5/28/2024 | Therese Borowy | 1.0 | Prepare the April fee application exhibits to ensure compliance with bankruptcy guidelines. |
| 24 | 5/29/2024 | Jacob Park | 1.1 | Prepare fee application for April 2024. |
| **24 Total** | | | **28.6** | |
| 25 | 10/3/2023 | Narendra Ganti | 3.0 | Travel time to Chicago for Mercy auction. |
| 25 | 10/4/2023 | Clifford Zucker | 3.0 | Travel to Chicago for auction and meetings. |

EXHIBIT 3(c)
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 10/4/2023 | Clifford Zucker | 3.0 | Travel home from auction and meetings. |
| 25 | 10/5/2023 | Narendra Ganti | 3.0 | Travel time from Chicago to DC. |
| 25 | 3/17/2024 | Clifford Zucker | 6.0 | Travel to mediation. |
| 25 | 3/17/2024 | Narendra Ganti | 8.0 | Travel time from DC to Cedar Rapid, Iowa for mediation. |
| 25 | 3/18/2024 | Clifford Zucker | 6.0 | Travel from mediation. |
| 25 | 3/19/2024 | Narendra Ganti | 6.0 | Travel time back from Iowa to DC. |
| 25 | 3/26/2024 | Narendra Ganti | 6.0 | Travel time to Cedar Rapids from DC. |
| 25 | 3/28/2024 | Narendra Ganti | 6.0 | Travel time from IA to DC. |
| **25 Total** | | | **50.0** | |
| 27 | 9/11/2023 | Narendra Ganti | 0.7 | Review insurance policies. |
| 27 | 9/11/2023 | William Flaharty | 1.0 | Review of outstanding insurance coverages.   D&O policy review and renewal. |
| 27 | 9/11/2023 | Michael Donegan | 1.4 | Review of Mercy Hospital Insurance Policies. |
| 27 | 9/12/2023 | William Flaharty | 1.0 | Further review of D&O policies. and workers' compensation collateral issues. |
| 27 | 9/13/2023 | Michael Donegan | 1.2 | Review of Mercy Hospital Insurance Policies, conference call with FTI Insurance team. |
| 27 | 9/14/2023 | William Flaharty | 2.0 | Policy search and analysis regarding D&O change in control provisions. Draft insurance memorandums for Debtor |
| 27 | 9/15/2023 | William Flaharty | 1.2 | Develop insurance questions for broker. |
| 27 | 9/18/2023 | William Flaharty | 1.2 | Finalize insurance questions for call with management team and broker. |
| 27 | 9/19/2023 | Michael Donegan | 1.2 | Review of insurance materials, conference with team. |
| 27 | 9/20/2023 | William Flaharty | 0.7 | Prepare call questions for management and brokers. |
| 27 | 9/21/2023 | Narendra Ganti | 0.5 | Call with Alliant and ToneyKorf to discuss insurance policies and reviews. |
| 27 | 9/21/2023 | William Flaharty | 2.0 | Prep, Call with client and follow up regarding outstanding insurance issues. |
| 27 | 9/21/2023 | Michael Donegan | 1.4 | Review of insurance policies, conference call with client. |

**EXHIBIT 3(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/21/2023 | Jacob Park | 1.0 | Call with FTI insurance team and Alliant regarding Debtors' insurance policy and renewals. |
| 27 | 9/27/2023 | William Flaharty | 1.6 | Review of coverage issues. Call with M. Donegan on Workers' Comp issues. |
| 27 | 9/29/2023 | Narendra Ganti | 0.6 | Call with FTI team to discuss pension issues. |
| 27 | 9/29/2023 | William Flaharty | 1.2 | Call with FTI team regarding Church Pension issues. |
| 27 | 2/16/2024 | Narendra Ganti | 0.5 | Call with J. Porter, CFO, to review workers compensation SIR motion. |
| **27 Total** | | | **20.4** | |
| **Grand Total** | | | **899.0** | |

**EXHIBIT 4(c)**

**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Expense Type | Amount |
|---|---|
| Airfare | $6,465.77 |
| Lodging | 1,987.00 |
| Transportation | 912.18 |
| Working Meals | 134.48 |
| Other | 10.00 |
| **Total** | **$9,509.43** |

**EXHIBIT 5(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**EXPENSE DETAIL**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/05/23 | Narendra Ganti | Airfare | Airfare roundtrip coach DCA-ORD 10/03/23-10/05/23. Travel to attend Mercy Hospital meetings. | $633.84 |
| 10/05/23 | Clifford Zucker | Airfare | Airfare roundtrip coach EWR - ORD 10/04/23-10/04/23. Travel to attend Mercy Hospital meetings. | $567.79 |
| 03/15/24 | Narendra Ganti | Airfare | DCA - CID, 03/17/2024 - 03/19/2024 - Trip to Cedar Rapids Iowa for Mercy Hospital Mediation | $1,661.15 |
| 03/18/24 | Clifford Zucker | Airfare | EWR - CID, 03/17/2024 - 03/18/2024 - Client visit | $2,777.04 |
| 03/27/24 | Narendra Ganti | Airfare | R/T airfare to Cedar Rapids for Mercy DS hearing | $825.95 |
| | | **Airfare Total** | | **$6,465.77** |
| 10/05/23 | Narendra Ganti | Lodging | Hotel 10/3/23 - 10/5/23 while traveling to attend Mercy Hospital meetings. | $936.86 |
| 11/06/23 | Narendra Ganti | Lodging | 11/05/2023 - 11/06/2023.  Lodging in Cedar Rapids for Hearing | $154.46 |
| 03/18/24 | Clifford Zucker | Lodging | 03/17/2024 - 03/18/2024. Lodging - Client visit | $129.82 |
| 03/19/24 | Narendra Ganti | Lodging | 03/17/2024 - 03/19/2024.  Lodging in Cedar Rapids Iowa for Mercy Hospital Mediation | $321.24 |
| 03/27/24 | Narendra Ganti | Lodging | Tips for Housekeeping | $5.00 |
| 03/27/24 | Narendra Ganti | Lodging | Lodging in Cedar Rapid, IA for Mercy DS hearing | $439.62 |
| | | **Lodging Total** | | **$1,987.00** |

**EXHIBIT 5(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**EXPENSE DETAIL**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 10/03/23 | Narendra Ganti | Transportation | Taxi - from airport to hotel while traveling to attend Mercy Hospital meetings. | $59.10 |
| 10/03/23 | Narendra Ganti | Transportation | Mileage from hotel to airport while traveling to attend Mercy Hospital meetings. | $39.30 |
| 10/04/23 | Clifford Zucker | Transportation | Taxi from home to airport while traveling to attend Mercy Hospital meetings. | $60.00 |
| 10/04/23 | Clifford Zucker | Transportation | Taxi from airport to auction to attend Mercy Hospital meetings. | $61.50 |
| 10/05/23 | Narendra Ganti | Transportation | Taxi from hotel to airport while traveling to attend Mercy Hospital meetings | $76.80 |
| 10/05/23 | Narendra Ganti | Transportation | Parking at airport while traveling to attend Mercy Hospital meetings. | $58.00 |
| 10/05/23 | Clifford Zucker | Transportation | Taxi from airport to home while traveling to attend Merch Hospital meetings. | $70.00 |
| 03/17/24 | Clifford Zucker | Transportation | Taxi to Airport for client visit | $60.00 |
| 03/18/24 | Clifford Zucker | Transportation | Taxi from airport after client visit | $70.00 |
| 03/19/24 | Narendra Ganti | Transportation | R/T Mileage to National Airport for Mercy Hospital Mediation. | $40.20 |
| 03/19/24 | Narendra Ganti | Transportation | Parking at National Airport for Mercy Hospital Mediation. | $58.00 |
| 03/19/24 | Narendra Ganti | Transportation | Taxi from Residence Inn to Airport. | $30.00 |
| 03/27/24 | Narendra Ganti | Transportation | R/T mileage to National Airport | $40.20 |

**EXHIBIT 5(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**EXPENSE DETAIL**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 03/28/24 | Narendra Ganti | Transportation | Car Rental gasoline for trip to Cedar Rapids for Mercy DS hearing | $7.01 |
| 03/28/24 | Narendra Ganti | Transportation | Parking at National Airport for trip to Cedar Rapids for Mercy DS hearing | $76.00 |
| 03/28/24 | Narendra Ganti | Transportation | Car Rental for trip to Cedar Rapids for Mercy DS hearing | $106.07 |
| | | **Transportation Total** | | **$912.18** |
| 10/04/23 | Narendra Ganti | Working Meals | Breakfast for self at the hotel while traveling to attend Mercy Hospital meetings. | $6.00 |
| 10/05/23 | Narendra Ganti | Working Meals | Breakfast for self at the airport while traveling to attend Mercy Hospital meetings. | $7.20 |
| 03/17/24 | Narendra Ganti | Working Meals | Dinner at O'Hare during travel for Mediation. | $20.86 |
| 03/19/24 | Narendra Ganti | Working Meals | Breakfast for Mediation. | $6.00 |
| 03/26/24 | Narendra Ganti | Working Meals | Dinner in Cedar Rapids for Mercy DS hearing | $10.00 |
| 03/26/24 | Narendra Ganti | Working Meals | Lunch at O'Hare Airport for trip to Cedar Rapids for Mercy DS hearing | $14.42 |
| 03/27/24 | Narendra Ganti | Working Meals | Dinner in Cedar Rapids with M. Ross, Pension Committee FA, for Mercy DS hearing | $70.00 |
| | | **Working Meals Total** | | **$134.48** |
| 03/18/24 | Clifford Zucker | Other | Client visit - Tip for hotel staff | $5.00 |

**EXHIBIT 5(c)**
**MERCY HOSPITAL, IOWA CITY, IOWA, ET AL. - CASE NO. 23-00623-TJC**
**EXPENSE DETAIL**
**FOR THE PERIOD AUGUST 21, 2023 TO JUNE 23, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|-------:|
| 03/19/24 | Narendra Ganti | Other | Trip to Cedar Rapids Iowa for Mercy Hospital Mediation - Tips for House Keeping | $5.00 |
| | | **Other Total** | | **$10.00** |
| | | **Grand Total** | | **$9,509.43** |