## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF IOWA

| | | |
|---|---|---|
| | **:** | |
| **In re:** | **:** | **Chapter 11** |
| | **:** | |
| **MERCY HOSPITAL, IOWA CITY, IOWA,** *et al.,* | **:** | **Case No. 23-00623 (TJC)** |
| | **:** | |
| **Debtors.** | **:** | **Jointly Administered** |
| | **:** | |

**SUMMARY OF FINAL FEE APPLICATION OF HBM MANAGEMENT ASSOCIATES LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF PENSIONERS, FOR THE ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED <u>FOR THE PERIOD FROM NOVEMBER 21, 2023 THROUGH JUNE 24, 2024</u>**

| | |
|---|---|
| Name of applicant: | **HBM MANAGEMENT ASSOCIATES, LLC** |
| Authorized to provide professional services to: | **Official Committee of Pensioners** |
| Date of retention: | **November 21, 2023** |
| Date of order authorizing retention: | **January 18, 2024, Docket No. 665** |
| Period for which compensation and reimbursement is sought: | **November 21, 2023 through June 24, 2024** |
| Amount of compensation sought as actual, reasonable and necessary: | **$ 208,811.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$ 29,363.00** |
| Paid to Date (including $25,000 retainer): | **$187,307.23** |
| Final Fee and Expense Payment Requested [(1)]: | **$ 50,866.77** |

[(1)]   Includes previously unapplied for Fees and Expenses of $6,630.00 and $5,994.30 for the period from June 3, 2024 – June 24, 2024.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF IOWA**

---
---

|  |  |  |
|---|---|---|
| **In re:** | : | |
| | : | **Chapter 11** |
| **MERCY HOSPITAL, IOWA CITY, IOWA,** *et al.,* | : | **Case No. 23-00623 (TJC)** |
| | : | |
| **Debtors.** | : | **Jointly Administered** |
| | : | |

---

## SUMMARY OF HBM MANAGEMENT ASSOCIATES LLC APPLICATIONS FOR COMPENSATION AND FEES AND EXPENSES PAID TO DATE

| Application | Fees Sought 100% | Expenses Sought | Total | Fees (80%) and Expenses (100%) Approved to Date | Fees and Expenses Paid to Date | Amounts Unpaid and Sought in this Final Application |
|---|---|---|---|---|---|---|
| First Interim 11/21/23 – 12/31/23 (Dkt. 951) | $ 24,225.00 | $ 1,836.38 | $ 26,061.38 | $ 21,216.38 | $ 21,216.38 | $ 4,845.00 |
| Second Interim 01/01/24 – 01/28/24 (Dkt. 953) | 30,804.00 | 3,709.45 | 34,513.45 | 28,352.65 | 28,352.65 | 6,160.80 |
| Third Interim 01/29/24 – 03/03/24 (Dkt. 955) | 47,804.00 | 4,267.91 | 52,071.91 | 42,511.11 | 42,511.11 | 9,560.80 |
| Fourth Interim 03/04/24 – 03/31/24 (Dkt 983) | 53,218.50 | 6,237.17 | 59,455.67 | 48,811.97 | 48,811.97 | 10,643.70 |
| Fifth Interim 04/01/24 – 04/28/24 (Dkt 1004) | 23,587.50 | 2,545.12 | 26,132.62 | 21,415.12 | 21,415.12 | 4,717.50 |
| Sixth Interim 04/29/24 – 06/02/24 (Dkt 1144) | 22,542.00 | 4,772.67 | 27,314.67 | 22,806.27 | 0.00 | 27,314.60 |
| Final 06/03/24 – 06/24/24 | 6,630.00 | 5,994.30 | 12,624.30 | 0.00 | 0.00 | 12,624.30 |
| Retainer Received and Held on Deposit | | | | | $25,000.00 | (25,000.00) |
| **Total** | **$ 208,811.00** | **$ 29,363.00** | **$ 238,174.00** | **$ 185,113.50** | **$ 187,307.23** | **$ 50,866.77** |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF IOWA**
----------------------------------------------------------------x     **Chapter 11**
**In re:**                                                   :
                                                             :
**MERCY HOSPTIAL, IOWA CITY, IOWA,** *et al.,* :
                                                             :
**Case No.  23-00623 (TJC)**                                 :
**Jointly Administered**                                     :
                              **Debtors.**                    :
----------------------------------------------------------------x

**APPLICATION OF HBM MANAGEMENT ASSOCIATES LLC AS FINANCIAL**
**ADVISOR TO THE OFFICIAL COMMITTEE OF PENSIONERS, FOR THE FINAL**
**ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR**
**SERVICES RENDERED**
<u>**FOR THE PERIOD FROM NOVEMBER 21, 2023 THROUGH JUNE 24, 2024**</u>

<u>**I.   INTRODUCTION**</u>

HBM Management Associates, LLC (the "Applicant"), pursuant to 11 U.S.C. Section 327(a),

hereby requests an Order approving the Applicant's fees and expenses incurred in connection

with this case.  In support thereof Applicant respectfully represents:

1.  Applicant is the Financial Advisor for Official Committee of Pensioners (the

    "Pensioners' Committee") to in the above-named case and has acted as such since its

    retention as of November 21, 2023 (Dkt. 665).

2.  HBM Management Associates, LLC is Financial Advisory firm specializing in

    providing crisis management and financial advisory services to Companies operating

    both within and outside of bankruptcy.  HBM's professionals have over 50 years of

    experience in providing such services to its clients.

3

3. Applicant submits this Final Application for Allowance of Compensation and Reimbursement of Expenses (the "Final Application") for the period from November 21, 2023 through June 24, 2024 (the "Compensation Period"). Applicant has previously submitted six monthly interim fee applications covering the period from November 21, 2023 through June 2 2024 (the "Prior Compensation Periods"). This Final Application includes Fees and Expenses not previously applied for during the period from June 3, 2024 through June 24, 2024 (the "Seventh Compensation Period").

4. Applicant's time has been itemized on records which reflect on a day-to-day basis the work performed by each professional or paraprofessional during the period covered by the Seventh Compensation Period. Copies of the time records are attached as **Exhibit A** and **Exhibit B** amounting to $6,630.00, and a total of 14.70 hours during the Seventh Compensation Period which equates to an effective rate of $451.02 per hour. Applicant has advanced on behalf of the Pensioners' Committee certain expenses as during the Seventh Compensation Period shown on **Exhibit C,** amounting to $5,994.30. These expense advancements were made directly in connection with this case and were necessary in connection with Applicant's services provided to the Pensioners' Committee. Applicant requests approval of Fees and Expenses aggregating $12,624.30 during the Seventh Compensation Period.

5. Applicant also seeks approval of all Fees for the Prior Compensation Periods' Fee Applications previously filed (incorporated here by reference, see below) aggregating $202,181.00 of Fees and $23,368.70 of Expenses for a total of $225,549.70. To date, Applicant has been paid $162,307.23, leaving a balance due and owing of $63,242.47 related to the Prior Compensation Periods. Applicant has previously received and is

4

holding a $25,000.00 retainer, in accordance with its Retention Agreement.  Applicant

will apply the retainer to the unpaid Fees and Expenses as shown below.  During the

Compensation Period, Applicant incurred Fees and Expenses of $208,811.00 **(See**

**Exhibit D)** and $29,363.00 (**See Exhibit E)**, aggregating $238,174.00.   Applicant

expended 512.40 hours, which equates to an effective rate of $407.52 during the

Compensation Period.

6.   Applications applied for during the Compensation Period are as follows:

| Application | Fees Sought 100% | Expenses Sought | Total | Fees and Expenses Paid to Date | Fees and Expenses Due and Owing |
|---|---|---|---|---|---|
| First Interim 11/21/23 – 12/31/23 (Dkt. 951) | $ 24,225.00 | $1,836.38 | $ 26,061.38 | $ 21,216.38 | 4,845.00 |
| Second Interim 01/01/24 – 01/28/24 (Dkt. 953) | 30,804.00 | 3,709.45 | 34,513.45 | 28,352.65 | 6,160.80 |
| Third Interim 01/29/24 – 03/03/24 (Dkt. 955) | 47,804.00 | 4,267.91 | 52,071.91 | 42,511.11 | 9,560.80 |
| Fourth Interim 03/04/24 – 03/31/24 (Dkt. 983) | 53,218.50 | 6,237.17 | 59,455.67 | 48,811.97 | 10,643.70 |
| Fifth Interim 04/01/24 – 04/28/24 (Dkt. 1004) | 23,587.50 | 2,545.12 | 26,132.62 | 21,415.12 | 4,717.50 |
| Sixth Interim 04/29/24 – 06/02/24 (Dkt. 1144) | 22,542.00 | 4,772.67 | 27,314.67 | 0.00 | 27,314.67 |
|  |  |  |  |  |  |
| **Total Due and Owing – Previous Fee Applications** | **$202,181.00** | **$23,368.70** | **$225,549.70** | **$162,307.23** | **$63,242.47** |
| Seventh Compensation Period 06/03/24 – 06/24/24 | 6,630.00 | 5,994.30 | 12,624.30 | 0.00 | 12,624.30 |
| Less Retainer on Hand |  |  |  | 25,000.00 | (25,000.00) |
| **Total Incurred Plus Due and Owing after Application of Retainer** | **$ 208,811.00** | **$ 29,363.00** | **$238,174.00** | **$ 187,307.23** | **$ 50,866.77** |

## II.   BACKGROUND

7.   Mercy Hospital Iowa City Iowa is the Plan Sponsor of the  Mercy Hospital, Iowa
City, Iowa Employees' Pension Plan (the "Plan").   The Plan has approximately
1,035 Participants and is a qualified defined benefit Church Plan, not subject to the
Employee Income and Retirement Security Act of 1974 ("ERISA").   As the Plan is
not subject to ERISA, it is not covered by the Pension Benefit Guarantee
Corporation.  Currently, the Plan has approximately $118 Million in assets available
to Plan Participants.   As of June 30, 2023, the Plan Benefit Obligations exceeded
Plan assets by approximately $23 million, indicating that the Plan was significantly
underfunded.

8.   On August 7, 2023, (the "Petition Date"), each of the Debtors filed a voluntary
petition for relief under chapter 11 of the Bankruptcy Code with the United States
Bankruptcy Court for the Northern District of Iowa (the "Court") commencing
these bankruptcy cases.  The Bankruptcy filings represented a material change in
circumstances to the Pension Plan as Mercy Hospital Iowa City Iowa ("Mercy
Hospital") will not be available to provide additional funding to the Pension Plan,
leaving the Plan significantly underfunded, which could negatively impact Plan
Participants' recoveries.  Ultimately, the Plan may have to be amended or modified
to ensure Plan Participants can rely on a portion of the benefits they expected to
receive as part of their compensation for years of service to Mercy Hospital.

9.   On October 18, 2023, counsel for the Mercy Pensioners Ad-Hoc Committee filed a
Motion to Establish an Official Committee of Pensioners Under 11 U.S.C. § 1102

(a)(2). A hearing on the Motion was held October 27, 2023, and said Motion was granted November 3, 2023.

10. Effective January 31, 2024, substantially all of the Debtor's Hospital operations and certain assets were sold to the University of Iowa.

11. On February 23, 2024, Mercy Hospital, Iowa City, Iowa and certain of its affiliates and subsidiaries (collectively, the "Debtors") filed the *Debtors' Combined Disclosure Statement and Joint Chapter 11 Plan of Liquidation.*

12. On March 29, 2024, the Debtors filed the *First Amended Combined Disclosure Statement and Joint Chapter 11 Plan of Liquidation.*

13. The Confirmation Hearing took place on May 16, 2024.

14. The Plan was confirmed on June 7, 2024 and the Plan was effective on June 24, 2024.

### III.    SUMMARY OF SERVICES RENDERED

15. Services provided to the Pensioners' Committee in this case during the Seventh Compensation Period have involved continuing to work with the Pensioners' Committee and its Counsel to determine the options available to ensure the maximum recovery available to the Plan Participants given the $23 million underfunded status of the Plan as of June 30, 2023. Applicant also monitored the Debtors' operations, recovery of funds and monetization of assets for the benefit of all stakeholders, worked with the Debtor and the proposed Pension Administrator and Pensioners to transition management and administration of the Pension Plan in accordance with the Debtors' Plan of Liquidation, and had

7

meetings/teleconferences with the Debtors' professionals and the Pensioners Committee's professionals. **Exhibit A** provides a detail of the hours and fees incurred for the services rendered to the Pensioners' Committee during the Seventh Compensation Period. Applicant's retention provides for its fees to be capped on a weekly basis at $17,000.00. **Exhibit B** provides a summary of the hours and fees incurred during the Seventh Compensation Period, by Project Code. In total, Applicant provided 14.70 hours of time and incurred $6,630.00 of fees during the Seventh Compensation Period. These services include the following:

**Meetings and Teleconferences with Professionals and Parties in Interest        11.30 Hours**

- Applicant met with the Pensioner Committee counsel, Debtors' professionals, the proposed Pension Administrator, Agilis LLC ("Agilis"), and other professionals to continue the transition of the Pension Plan management to the Post-Confirmation Board of Directors of the Debtors. Applicant also attended bi-weekly meetings with the Debtors' representatives and Financial Advisors for all stakeholders to discuss and monitor case status and estimated recoveries available to stakeholders. Applicant also conferred with Pension Committee Counsel with regard to the Debtors' Plan Confirmation and transition matters.

    See detail of Hours and Fees incurred at **Exhibit A-1.**

**Fee Application and Retention Related Matters              3.40 Hours**

- Applicant spent 3.40 hours preparing and reviewing its Sixth Interim Allowance of Compensation and Reimbursement of Expenses. Time spent on Fee Application and Retention Related Matters is charged at 50% of the Applicant's hourly rate.

    See detail of Hours and Fees incurred at **Exhibit A-2.**

8

**Services Provided by Project Code During the Prior Compensation Periods**

The Applicant provided a detail of the Services rendered by Project Code in its previous Fee Applications filed with this Court. **See Exhibit E** for a summary of all of Applicant's time by Project Category during the Compensation Period.

## IV.   COMPLIANCE WITH GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS

16. On January 30, 1996, the Executive Office for the United States Pensioners' Committees issued and adopted the United States Guidelines for Receiving Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. Sec. 330 (the "EOUST"). The EOUST Guidelines govern the preparation and filing of applications for compensation of professionals and reimbursement of expenses for all cases commenced on or after the effective date of the Bankruptcy Reform Act of 1994, October 22, 1994.

17. This Final Application has been prepared in accordance both the EOUST Guidelines and the Northern District Guidelines, and a certification regarding compliance is submitted herewith.

18. This Final Application is made by HBM pursuant to Sections 330 and 331 of the Bankruptcy Code for an allowance and award of compensation for services rendered in the amount of $208,811.00 **(See Exhibit D)** and reimbursement of expenses incurred in the amount of $29,363.00 **(See Exhibit E)**, aggregating $238,174.00. To date, Applicant has been paid $162,307.23, and holds a retainer of $25,000.00, leaving a balance due and owing of 50,866.77.

9

19. All of the services for which allowance of compensation is sought were rendered at the direction of the Pensioners' Committee for the benefit of the Pension Plan Participants and the Debtors' Estates in connection with this case and not on behalf of any other person or party-in-interest.

20. The services rendered by HBM during the Compensation Period for services provided to the Pensioners' Committee required an aggregate expenditure of 512.40 hours.

21. Applicant charges its non-bankruptcy clients for similar services performed by all such professionals and paraprofessionals at the same rates listed in the summary submitted herewith.

22. No agreement or understanding exists between HBM and any other entity for the sharing of compensation to be received for services rendered in or in connection with this case.

## V.    FINANCIAL STATUS OF THE CASE

23. As of July 31, 2024, all cash on hand of the Debtor had been turned over to the Liquidating Trustee, who will administer and distribute those funds and other recoveries in accordance with the Debtors' First Amended Joint Chapter 11 Plan of Liquidation.

## VI.   EVALUATION OF THE FAIR AND REASONABLE VALUE OF

## APPLICANT'S SERVICES

24. Section 330 of the Bankruptcy Code provides the statutory authority for
compensating the services and reimbursing the expenses of professionals of the
courts. Section 330 (a)(1) provides for reasonable compensation for actual,
necessary services rendered.   Section 330 (a)(3) states that the amount of such
compensation is to be based on the nature, extent and value of the services, taking
into account relevant factors including, without limitation, the time spent rendering
the services, the necessity or benefit of the services, and the cost of comparable
services other than in bankruptcy cases.   Section 330(a) (4)(A) sets forth various
services for which the court may not allow compensation, including (among) other
services not reasonably likely to benefit the Estate.   The relevant portion of section
330 (a) of the Bankruptcy Code is as follows:

(3) (A) in determining the amount of reasonable compensation to be awarded, the court
shall consider the nature, the extent, and the value of such services, taking into account
all relevant factors, including:

(i)        The time spent on such services;

(ii)       The rates charged for such services;

(iii)      Whether the services were necessary to the administration of, or beneficial at
           the time at which the service was rendered toward the completion, of a case
           under this title;

11

(iv)     Whether the services were performed within a reasonable amount of time commensurate with the complexity and nature of the problem, issue, or task addressed; and

(v)      Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than a case under this title.

(4) (A) Except as provided in subparagraph (B), the court shall not allow compensation for:

(vi)     Unnecessary duplication of services; or

(vii)    Services that were not:

    i.   Reasonably likely to benefit the debtors' estate; or

    ii.  Necessary to the administration of the case.

25. The Applicant was selected by the Pensioners' Committee as a result of its extensive experience in: (a) serving as Financial Advisor for the Debtors, Chief Restructuring Officer and Accountant for the Official Committee of Unsecured Creditor and other Parties in Interest involved in numerous bankruptcy cases, (b) bankruptcy and reorganization consulting, (c) fraud auditing and investigation and forensic accounting matters, (d) valuation of businesses and assets, (e) the litigation and dispute resolution process, and (f) sales of businesses, property and other assets.

26. The rates charged by the Applicant are competitive with those of other similarly situated firms.  Applicant's billing rates have been found to be reasonable in other bankruptcy cases where Applicant has submitted applications for compensation.

27. The professional services performed by the Applicant and the resulting benefit to the Estate and the Pensioners' Committee during its retention on this and allowance for compensation in the amounts requested.   In view of the policy underlying sections 330 and 331 of the Bankruptcy Code that professionals in bankruptcy cases be compensated on a parity with professionals practicing in other fields, the Final Allowance for Compensation and the Fees and Expenses requested should be awarded as requested.   The Applicant submits that the fees and expenses sought herein are not unusual to the awards it has received in other Chapter 11 cases and in other commercial cases serviced by the Applicant.

28. As is demonstrated above, an application of the foregoing criteria more than justifies the compensation requested by HBM at this time.

29. HBM respectfully submits that the professional services rendered to the Pensioners' Committee during the Compensation Period were reasonable and necessary, and conferred a substantial benefit on the Estate and its creditors.   HBM believes that allowance in full of the compensation for services and reimbursement of expenses requested herein is fair, reasonable, appropriate and fully justified.

WHEREFORE, HBM respectfully requests that this Court enter an order:

30. The undersigned represents to the Court that services and expense advancements provided during the Compensation Period were ordinary and necessary for a case of the nature and complexity of the case and no work was excessive or detrimental to the estate.

31. Applicant requests that the Court approve the allowance requested in this Final Application.

32. WHEREFORE, Applicant requests that the Court, pursuant to 11 U.S.C. Section 331, enter appropriate orders awarding compensation for 100% of the Fees and Expenses requested during the Compensation Period, amounting to $238,174.00, and authorize the Liquidating Trustee to make payment of the amounts due and owing to the Applicant aggregating $50,866.70.

/s/ Marc B. Ross
Managing Director
HBM Management Associates, LLC
6 Elmwood Lane
Syosset, NY  11791
PHONE: (732) 921-0921
FAX: (646) 861-4935
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF PENSIONERS

**EXHIBIT A**

**Mercy Hospital Iowa City, Iowa, et. al.**
**Detailed Time incurred by Professional - June 03, 2024 - June 24, 2024**

USBC NDIA 23-00623 (TJC)
Exhibit A

| Date | Timekeeper | Task | Project Category Reference Code | Time | Rate | Billed | Discount for Weekly Cap | Net Billable Fees |
|------|-----------|------|-------------------------------|------|------|--------|------------------------|-------------------|
| 6/6/24 | Marc Ross | Mercy - Meeting with Professionals re status (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | $ 255.00 | | |
| 6/7/24 | Marc Ross | Mercy - call with Agilis and other professionals from the debtor. (.6). | Meetings/Teleconference with Professionals and Parties in Interest | 0.60 | $ 510.00 | $ 306.00 | | |
| 6/9/24 | Marc Ross | | | - | $ 255.00 | $ - | $ - | $ 561.00 |
| 6/10/24 | Marc Ross | Mercy - attention to Agilis matters; call with Toney and attend meeting with the Pit Crew and Agilis; call with PL Roby re same (1.6) | Meetings/Teleconference with Professionals and Parties in Interest | 1.60 | $ 510.00 | $ 816.00 | | |
| 6/14/24 | Marc Ross | Mercy - call with PL Roby re status and Agilis (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | $ 255.00 | | |
| 6/16/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 1,071.00 |
| 6/17/24 | Marc Ross | Mercy - Call with PL Roby and Pit Crew re: Agilis (1.50) | Meetings/Teleconference with Professionals and Parties in Interest | 1.50 | $ 510.00 | $ 765.00 | | |
| 6/18/24 | Marc Ross | Mercy - Zoom with Agilis re next steps and contract info and correspondence with PL Roby and J Porter re same (1.6) | Meetings/Teleconference with Professionals and Parties in Interest | 1.60 | $ 510.00 | $ 816.00 | | |
| 6/19/24 | Marc Ross | Mercy - Prep for and participate in call with Pension Committee re Agilis and status of effective date (.5); call with PL Roby re same (.3); Provide contracts to Debtor (.2) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | $ 510.00 | | |
| 6/20/24 | Marc Ross | Mercy - weekly meeting with professionals (.5); call with PL Roby re effective date issues (.9) | Meetings/Teleconference with Professionals and Parties in Interest | 1.40 | $ 510.00 | $ 714.00 | | |
| 6/23/24 | Marc Ross | Mercy - Prepare 6th fee application (2.8) | Fee Application and Retention Related Matters | 2.80 | $ 255.00 | $ 714.00 | | |
| 6/23/24 | Harry Malinowski | Review Sixth Interim Fee Appliction (.6) | Fee Application and Retention Related Matters | 0.60 | $ 255.00 | $ 153.00 | | |
| 6/24/24 | Marc Ross | Mercy - Correspondence and calls with PL Roby, M Toney and R McGlothin re Pension Admin transition (1.2); Conference call with professionals and Principal re transition (.9); correspondence w PL Roby (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 2.60 | $ 510.00 | $ 1,326.00 | $ - | $ 4,998.00 |
| | | **Total Fees Incurred** | | **14.70** | **$ 451.02** | **$ 6,630.00** | **$ -** | **$ 6,630.00** |

**EXHIBITS A-1 through A-2**

**Mercy Hospital Iowa City, Iowa, et. al.**                                                              **USBC NDIA 23-00623 (TJC)**
**Detailed Time incurred by Project Code – June 03, 2024 – June 24, 2024**                                **Exhibit A-1**

| Date | Timekeeper | Task | Project Category Reference Code | Time | Rate | | Billed | |
|------|-----------|------|-------------------------------|------|------|--|--------|--|
| 6/6/24 | Marc Ross | Mercy - Meeting with Professionals re status (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ | 510 00 | $ | 255.00 |
| 6/7/24 | Marc Ross | Mercy - call with Agilis and other professionals from the debtor. (.6). | Meetings/Teleconference with Professionals and Parties in Interest | 0.60 | $ | 510 00 | $ | 306.00 |
| 6/10/24 | Marc Ross | Mercy - attention to Agilis matters; call with Toney and attend meeting with the Pit Crew and Agilis; call with PL Roby re same (1.6) | Meetings/Teleconference with Professionals and Parties in Interest | 1.60 | $ | 510 00 | $ | 816.00 |
| 6/14/24 | Marc Ross | Mercy - call with PL Roby re status and Agilis (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ | 510 00 | $ | 255.00 |
| 6/17/24 | Marc Ross | Mercy - Call with PL Roby and Pit Crew re: Agilis (1.50) | Meetings/Teleconference with Professionals and Parties in Interest | 1.50 | $ | 510 00 | $ | 765.00 |
| 6/18/24 | Marc Ross | Mercy - Zoom with Agilis re next steps and contract info and correspondence with PL Roby and J Porter re same (1.6) | Meetings/Teleconference with Professionals and Parties in Interest | 1.60 | $ | 510 00 | $ | 816.00 |
| 6/19/24 | Marc Ross | Mercy - Prep for and participate in call with Pension Committee re Agilis and status of effective date ( 5); call with PL Roby re same (.3); Provide contracts to Debtor (.2) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ | 510 00 | $ | 510.00 |
| 6/20/24 | Marc Ross | Mercy - weekly meeting with professionals ( 5); call with PL Roby re effective date issues (.9) | Meetings/Teleconference with Professionals and Parties in Interest | 1.40 | $ | 510 00 | $ | 714.00 |
| 6/24/24 | Marc Ross | Mercy - correspondence and calls with PL Roby, M Toney and R McGlothin re Pension Admin transition (1.2); Conference call with professionals and Principal re transition (.9); correspondence w PL Roby (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 2.60 | $ | 510 00 | $ | 1,326.00 |
| | | | | 11.30 | $ | 510.00 | $ | 5,763.00 |

**Mercy Hospital Iowa City, Iowa, et. al.**                                                                                       **USBC NDIA 23-00623 (TJC)**
**Detailed Time incurred by Project Code - June 03, 2024 - June 24, 2024**                                                         **Exhibit A-2**

| Date | Timekeeper | Task | Project Category Reference Co | Time | Rate | Billed |
|------|-----------|------|------------------------------|------|------|--------|
| 6/23/24 | Harry Malinowsk | Review Sixth Interim Fee Appliction (.4) | Fee Application and Retention Related Matters | 0.60 | $ 255.00 | $ 153.00 |
| 6/23/24 | Marc Ross | Mercy - Prepare 6th fee application (2.8) | Fee Application and Retention Related Matters | 2.80 | $ 255.00 | $ 714.00 |
| | | | | **3.40** | **$ 255.00** | **$ 867.00** |

**EXHIBIT B**

**Mercy Hospital Iowa City, Iowa, et. al.**                                                                        **USBC NDIA 23-00623 (TJC)**
**Summary Time by Project Code June 3, 2024 - June 24, 2024**                                                      **Exhibit B**

| Project Code | Harry Malinowski Sum of Time | Sum of Billed | Marc Ross Sum of Time | Sum of Billed | Total Sum of Time | Total Sum of Billed |
|---|---|---|---|---|---|---|
| **Column Labels** | | | | | | |
| Meetings/Teleconference with Professionals and Parties in Interest | | | 11.30 | 5,763.00 | 11.30 | 5,763.00 |
| Fee Application and Retention Related Matters | 0.60 | 153.00 | 2.80 | 714.00 | 3.40 | 867.00 |
| **Grand Total** | **0.60** | **153.00** | **14.10** | **6,477.00** | **14.70** | **6,630.00** |

**Less amounts subject to Fee Cap of $17,000 per week**                                                           -

**Net Billable Fees Sought**                                                                      14.70   $   6,630.00

**Effective Rate**                                                                                         $    451.02

**EXHIBIT C**

**Mercy Hospital Iowa City, Iowa, et. al.**                    **USBC NDIA 23-00623 (TJC)**
**Expenses Incurred June 3, 2024 -**
**June 24, 2024**                                                            **Exhibit C**

| Expense | Date | Miles | Rate | Slip Value | Expense Type |
|---|---|---|---|---|---|
| Park ng PHL | 5/17/24 | | | 114.00 | Park ng |
| Mileage to and From PHL from Blue Bell PA | 5/17/24 | 90 | 0.670 | 60.30 | M eage |
| Expenses advanced for Ferenczy Law as it relates to professional advice related to maintaining "Church Plan" Status of the Pension Plan, post confirmation | 6/11/24 | | | 5,820.00 | Outs de Consu t ng |

**$   5,994.30**

# EXHIBIT D

**Mercy Hospital Iowa City, Iowa, et. al.**
**Detailed Time incurred by Professional - November 21, 2023 - June 24, 2024**

USBC NDIA 23-00623 (TJC)
Exhibit D

| Date | Timekeeper | Task | Project Category Reference Code | Time | Rate | Billed | Discount for Weekly Cap | Net Billable Fees |
|------|-----------|------|-------------------------------|------|------|--------|------------------------|-------------------|
| 11/21/23 | Marc Ross | Call with PL Roby re: Pension Committee formation and FA needs (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | 510.00 | | |
| 11/22/23 | Marc Ross | Mercy - Commence work on Retention Letter - Call with H Malinowski re same (1.3) | Fee Application and Retention Related Matters | 1.30 | $ 255.00 | 331.50 | | |
| 11/22/23 | Harry Malinowski | Call with M Ross re Retention Letter | Fee Application and Retention Related Matters | 0.30 | $ 255.00 | 76.50 | | |
| 11/24/23 | Marc Ross | Mercy - Review Pension docs.  Discuss retention with H Malinowski (1.7) | Document Review | 1.70 | $ 510.00 | 867.00 | | |
| 11/24/23 | Harry Malinowski | Call with M Ross re Pension Plan | Meetings/Teleconference with Professionals and Parties in Interest | 0.70 | $ 510.00 | 357.00 | | |
| 11/26/23 | Marc Ross | | | - | $ 510.00 | - | - | 2,142.00 |
| 12/4/23 | Marc Ross | Mercy - Call with PL Roby re: documents and strategies (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | 510.00 | | |
| 12/5/23 | Marc Ross | Mercy - Review plan docs; strategies re: case (1.7) | Document Review | 1.70 | $ 510.00 | 867.00 | | |
| 12/6/23 | Marc Ross | Mercy - Calls with PL Roby re: case status; Debtor exclusivity (1.2); call with H Malinowski re: Plan options re: Annuity for Participants (.8) | Meetings/Teleconference with Professionals and Parties in Interest | 2.00 | $ 510.00 | 1,020.00 | | |
| 12/6/23 | Marc Ross | Mercy - Review Plan Documents | Document Review | 1.00 | $ 510.00 | 510.00 | | |
| 12/10/23 | Marc Ross | | | - | $ 510.00 | - | - | 2,907.00 |
| 12/12/23 | Marc Ross | Travel to IA | Travel | 5.00 | $ 255.00 | 1,275.00 | | |
| 12/12/23 | Marc Ross | Mercy - Prep for meeting with P Roby and Pension Committee - Review docket and documents (5.2 ) | Document Review | 5.20 | $ 510.00 | 2,652.00 | | |
| 12/13/23 | Marc Ross | Mercy - review filings and documents and docket (1.5); review MOR and schedules (1.9) | Document Review | 3.40 | $ 510.00 | 1,734.00 | | |
| 12/13/23 | Marc Ross | Mercy - call with Bond Representatives (.5); prep for and participate in meeting with Debtor and Representatives (3.4); Call with US Trustee (.1); meeting with PL Roby re: same (1.7) | Meetings/Teleconference with Professionals and Parties in Interest | 5.60 | $ 510.00 | 2,856.00 | | |
| 12/14/23 | Marc Ross | Mercy - meet with debtor; call with bond counsel; meet with PL Roby re strategy (5.8) | Meetings/Teleconference with Professionals and Parties in Interest | 5.80 | $ 510.00 | 2,958.00 | | |
| 12/14/23 | Marc Ross | Mercy - review documents provided by Debtor (2.6) | Document Review | 2.60 | $ 510.00 | 1,326.00 | | |
| 12/14/23 | Marc Ross | Mercy - Travel to PA | Travel | 5.00 | $ 255.00 | 1,275.00 | | |
| 12/15/23 | Marc Ross | Mercy - Attention to retention matters (1.0) | Fee Application and Retention Related Matters | 1.00 | $ 255.00 | 255.00 | | |
| 12/17/23 | Marc Ross | Prep for and Participate in meeting with BRG | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | 510.00 | - | 14,841.00 |
| 12/21/23 | Marc Ross | Mercy - participate in weekly call (1.3); call with PL Roby (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 1.60 | $ 510.00 | 816.00 | | |
| 12/22/23 | Marc Ross | Mercy - Call with PL Roby re Plan (.3); call with Bond Committee (.4) | Meetings/Teleconference with Professionals and Parties in Interest | 0.70 | $ 510.00 | 357.00 | | |
| 12/24/23 | Marc Ross | | | - | $ 510.00 | - | - | 1,173.00 |
| 12/26/23 | Marc Ross | Mercy - Review Cash Collateral Motion, Budget, Declaration of Toney and Objection of Master Trustee (3.0) | Document Review | 3.00 | $ 510.00 | 1,530.00 | | |
| 12/27/23 | Marc Ross | Mercy - Review pleadings (2.0) | Document Review | 2.00 | $ 510.00 | 1,020.00 | | |
| 12/28/23 | Marc Ross | Mercy - review cash flow reports; correspondence with CFO re same (1.2) | Document Review | 1.20 | $ 510.00 | 612.00 | | |
| 12/31/23 | Marc Ross | | | - | $ 510.00 | - | | 3,162.00 |
| 1/3/24 | Marc Ross | Mercy - Correspondence with J Porter and K Borodkin re cash flow and meeting (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 0.30 | $ 510.00 | 153.00 | | |
| 1/4/24 | Marc Ross | Mercy - Prep for and attend weekly meeting (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | 510.00 | | |
| 1/7/24 | Marc Ross | | | - | $ 510.00 | - | - | 663.00 |
| 1/8/24 | Marc Ross | Mercy - Prep for and participate in call with committees and Debtor re waterfall (1.5); call with PL Roby re same (.4); review correspondence from committee members (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 2.20 | $ 510.00 | 1,122.00 | | |
| 1/9/24 | Marc Ross | Mercy - Correspondence with PL Roby (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 0.30 | $ 510.00 | 153.00 | | |
| 1/10/24 | Marc Ross | Mercy - Prep for and participate in Call with PL Roby and committee (1.3); followup with PL Roby (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 1.60 | $ 510.00 | 816.00 | | |
| 1/11/24 | Marc Ross | Mercy - Attend Committee Debtor weekly meetings (.9) | Meetings/Teleconference with Professionals and Parties in Interest | 0.90 | $ 510.00 | 459.00 | | |
| 1/12/24 | Marc Ross | Mercy - Review Employment App and Declaration (.8) | Fee Application and Retention Related Matters | 0.80 | $ 255.00 | 204.00 | | |
| 1/12/24 | Marc Ross | Mercy - Call with H Malinowski and S Greenbaum re Plan conversion options (.6) | Meetings/Teleconference with Professionals and Parties in Interest | 0.60 | $ 510.00 | 306.00 | | |

**Mercy Hospital Iowa City, Iowa, et. al.**
**Detailed Time incurred by Professional - November 21, 2023 - June 24, 2024**

USBC NDIA 23-00623 (TJC)
Exhibit D

| Date | Timekeeper | Task | Project Category Reference Code | Time | Rate | Billed | Discount for Weekly Cap | Net Billable Fees |
|---|---|---|---|---|---|---|---|---|
| 1/12/24 | Harry Malinowski | Call with Steve Greenbaum (Altigro) re: alternatives for Plan post closing. | Meetings/Teleconference with Professionals and Parties in Interest | 0.60 | $ 510.00 | 306.00 | | |
| 1/12/24 | Marc Ross | Mercy - Review Debtor Data filings and Bondholder Analysis (.5); Mercy - Correspondence with Debtor re data requests (.2) | Data/Financial Analysis | 0.70 | $ 510.00 | 357.00 | | |
| 1/14/24 | Marc Ross | Mercy - Review waterfall and prep for call with professionals (1.7) | Data/Financial Analysis | 1.70 | $ 510.00 | 867.00 | - | 4,590.00 |
| 1/15/24 | Marc Ross | Mercy - Call with PL Roby re: Waterfall and planning (.5); Mercy - anticipate in conference call with Debtor re: Waterfall (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 1.50 | $ 510.00 | 765.00 | | |
| 1/15/24 | Marc Ross | Mercy - Review Debtor Waterfall Analysis (2.1) | Data/Financial Analysis | 2.10 | $ 510.00 | 1,071.00 | | |
| 1/15/24 | Marc Ross | Mercy - Attention to retention affidavit (.2); | Fee Application and Retention Related Matters | 0.20 | $ 255.00 | 51.00 | | |
| 1/16/24 | Marc Ross | Mercy - meet with PL Roby re Plan and next steps (2.6); call with Committee members (1.3); meet with all FA re waterfall (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 4.90 | $ 510.00 | 2,499.00 | | |
| 1/16/24 | Marc Ross | Mercy - Attention to Pension Plan recovery analysis; review waterfall  (3.3) | Data/Financial Analysis | 3.30 | $ 510.00 | 1,683.00 | | |
| 1/16/24 | Marc Ross | Mercy - Travel to IA | Travel | 5.00 | $ 255.00 | 1,275.00 | | |
| 1/17/24 | Marc Ross | Mercy - correspondence with Debtor (.8) Review pension data received from Debtor and work on Pension recovery analysis (5.0) | Data/Financial Analysis | 5.80 | $ 510.00 | 2,958.00 | | |
| 1/17/24 | Marc Ross | Mercy - meet with Roby and Debtor counsel re Plan and review draft Bondholder Plan (3.8) | Meetings/Teleconference with Professionals and Parties in Interest | 3.80 | $ 510.00 | 1,938.00 | | |
| 1/18/24 | Marc Ross | Mercy - call with Bondholders re Plan (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | 510.00 | | |
| 1/18/24 | Marc Ross | Mercy - travel from IA to PA (7.0) | Travel | 7.00 | $ 255.00 | 1,785.00 | | |
| 1/19/24 | Marc Ross | Mercy - Prep for and participate in call with PL Roby and Bondholder Professionals in proposed plan and hearing on Monday (1.1); correspondence with Debtors (.3); call with HM re status (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 1.70 | $ 510.00 | 867.00 | | |
| 1/21/24 | Marc Ross | Mercy - Travel to IA (7.0) (2 NC) | Travel | 7.00 | $ 182.14 | 1,275.00 | - | 16,677.00 |
| 1/21/24 | Marc Ross | Mercy - call with PL Roby re Plan and and Altera Settlement (.3); Review Altera Settlement and correspondence re same (.5) | Document Review | 0.80 | $ 510.00 | 408.00 | | |
| 1/21/24 | Marc Ross | Mercy - Work on Pension Plan Recovery analysis (1.9) | Data/Financial Analysis | 1.90 | $ 510.00 | 969.00 | | |
| 1/22/24 | Marc Ross | Mercy - Prep for and Attend hearing (3.0); | Case Administration | 3.00 | $ 510.00 | 1,530.00 | | |
| 1/22/24 | Marc Ross | Mercy - Meeting with Parties in Interest (1.9); Meeting w PL Roby re Plan (2.9) | Meetings/Teleconference with Professionals and Parties in Interest | 4.80 | $ 510.00 | 2,448.00 | | |
| 1/22/24 | Marc Ross | Mercy - Review Plan recovery analysis with PL Roby (1.2) | Data/Financial Analysis | 1.20 | $ 510.00 | 612.00 | | |
| 1/23/24 | Marc Ross | Mercy - Correspondence with Debtor re items requested and review docs (1.70) | Document Review | 1.70 | $ 510.00 | 867.00 | | |
| 1/23/24 | Marc Ross | Travel to PA (4.6) | Travel | 4.60 | $ 255.00 | 1,173.00 | | |
| 1/25/24 | Marc Ross | Mercy - work on census and correspondence with Debtor and PL Roby re same (1.7) | Data/Financial Analysis | 1.70 | $ 510.00 | 867.00 | | |
| 1/28/24 | Marc Ross | | | - | $ 510.00 | - | - | 8,874.00 |
| 1/29/24 | Marc Ross | Mercy - call with Deloitte and Debtor team and prep for same (1.8); Review correspondence from Debtor Counsel (.2) | Meetings/Teleconference with Professionals and Parties in Interest | 2.00 | $ 510.00 | 1,020.00 | | |
| 1/30/24 | Marc Ross | Mercy - Correspondence with PL Roby (.1) | Meetings/Teleconference with Professionals and Parties in Interest | 0.10 | $ 510.00 | 51.00 | | |
| 2/1/24 | Marc Ross | Mercy - Call with October-Three and Allegro and H Malinowski (.8); correspondence re: same (.2); Weekly professionals call (.9) | Meetings/Teleconference with Professionals and Parties in Interest | 1.90 | $ 510.00 | 969.00 | | |
| 2/1/24 | Harry Malinowski | Meeting with Altigro and OctoberThree consultants re: various alternatives for Church Plan post-closing. | Meetings/Teleconference with Professionals and Parties in Interest | 0.80 | $ 510.00 | 408.00 | | |
| 2/2/24 | Marc Ross | Mercy - Call with PL Roby re status and items needed (.8); correspondence with Debtor re items needed (.4) | Meetings/Teleconference with Professionals and Parties in Interest | 1.20 | $ 510.00 | 612.00 | | |
| 2/3/24 | Marc Ross | Mercy - Work on Recovery Analysis (4.1) | Data/Financial Analysis | 4.10 | $ 510.00 | 2,091.00 | | |
| 2/4/24 | Marc Ross | Mercy - Work on recovery analysis for Pension Plan (1.5) | Data/Financial Analysis | 1.50 | $ 510.00 | 765.00 | - | 5 916.00 |
| 2/5/24 | Marc Ross | Mercy - Review correspondence from Altigro/Oct 3 and review census (1.2); | Document Review | 1.20 | $ 510.00 | 612.00 | | |
| 2/5/24 | Marc Ross | Mercy - Correspondence with PL Roby (.1); | Meetings/Teleconference with Professionals and Parties in Interest | 0.10 | $ 510.00 | 51.00 | | |
| 2/5/24 | Harry Malinowski | Correspondence re: Octoberthree annuity proposal. | Document Review | 0.30 | $ 510.00 | 153.00 | | |
| 2/6/24 | Marc Ross | Mercy - Work on GUC claims analysis of Epiq (3.7) | Data/Financial Analysis | 3.70 | $ 510.00 | 1,887.00 | | |
| 2/6/24 | Marc Ross | Mercy - Call with PL Roby re: Pension claim and D Simon email (1.0); | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | 510.00 | | |
| 2/7/24 | Marc Ross | Mercy - Correspondence with Debtor re Plan Fees (.1); correspondence with Altigro re Plan qualification (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 0.40 | $ 510.00 | 204.00 | | |
| 2/7/24 | Marc Ross | Mercy - work on claims; call with PL Roby re same (3.4) | Data/Financial Analysis | 3.40 | $ 510.00 | 1,734.00 | | |
| 2/7/24 | Marc Ross | Travel to CLT (3.0) | Travel | 3.00 | $ 255.00 | 765.00 | | |
| 2/8/24 | Marc Ross | Travel CLT - IA | Travel | 4.00 | $ 255.00 | 1,020.00 | | |
| 2/8/24 | Marc Ross | Mercy - Meet with PL Roby and prep for meeting with Pension Committee; discuss Plan options; call with Creditors' Professionals re: potential Plan (4.9) | Meetings/Teleconference with Professionals and Parties in Interest | 4.90 | $ 510.00 | 2,499.00 | | |
| 2/8/24 | Marc Ross | Mercy - Work on Pension Plan Recovery Analysis (2.3) | Data/Financial Analysis | 2.30 | $ 510.00 | 1,173.00 | | |
| 2/8/24 | Marc Ross | Mercy - correspondence with PL Roby and call re Plan treatment: call with Altigro re same (.8); correspondence w Debtors re items needed from Debtors (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 1.30 | $ 510.00 | 663.00 | | |
| 2/9/24 | Marc Ross | Mercy - Work on claims register for Plan analysis (2.6) | Data/Financial Analysis | 2.60 | $ 510.00 | 1,326.00 | | |
| 2/9/24 | Marc Ross | Mercy -preparation for and participate in meeting with Pensioner  Meet with Pensioners (2.8) | Meetings/Teleconference with Professionals and Parties in Interest | 2.80 | $ 510.00 | 1,428.00 | | |
| 2/9/24 | Marc Ross | Mercy - work on analyses for available  pension funds for Plan discussions; correspondence with professionals re pension questions; meet with PL Roby re same (4.3) | Data/Financial Analysis | 4.30 | $ 510.00 | 2,193.00 | | |
| 2/9/24 | Marc Ross | Travel to PA (4.0) | Travel | 4.00 | $ 255.00 | 1,020.00 | | |
| 2/10/24 | Marc Ross | Mercy - Work on Pension Plan Funding Analysis (1.5) | Data/Financial Analysis | 1.50 | $ 510.00 | 765.00 | | |
| 2/10/24 | Harry Malinowski | Work on PV analysis of benefits | Data/Financial Analysis | 0.30 | $ 510.00 | 153.00 | | |
| 2/10/24 | Marc Ross | Mercy - Call with H Malinowski re Plan Funding Analysis (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 0.30 | $ 510.00 | 153.00 | | |
| 2/11/24 | Marc Ross | Mercy - Review Bondholder's Plan and correspondence with PL Roby re same (1.1) | Document Review | 1.10 | $ 510.00 | 561.00 | | |
| 2/11/24 | Marc Ross | Mercy - Work on Pension Plan funding requirements and calls with H Malinowski re same (2.1) | Data/Financial Analysis | 2.10 | $ 510.00 | 1,071.00 | (2,941.00) | 17,000.00 |
| 2/11/24 | Harry Malinowski | Work on PV analysis of benefits | Data/Financial Analysis | 0.30 | $ 510.00 | 153.00 | | |
| 2/12/24 | Marc Ross | Mercy - Call with PL Roby re: Plan and settlement options (.3); Mercy - Meeting with FAs re: recoveries and status (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.80 | $ 510.00 | 408.00 | | |

Mercy Hospital Iowa City, Iowa, et. al.
Detailed Time incurred by Professional - November 21, 2023 - June 24, 2024

USBC NDIA 23-00623 (TJC)
Exhibit D

| Date | Timekeeper | Task | Project Category Reference Code | Time | Rate | Billed | Discount for Weekly Cap | Net Billable Fees |
|---|---|---|---|---|---|---|---|---|
| 2/12/24 | Marc Ross | Mercy - Work on Recovery analysis scenarios (2.3) | Data/Financial Analysis | 2.30 | $ 510.00 | 1,173.00 | | |
| 2/13/24 | Marc Ross | Mercy - Work on Pension Plan recovery scenarios (3.4); call with PL Roby re: same (.3); calls with H Malinowski re: same (.3) | Data/Financial Analysis | 4.00 | $ 510.00 | 2,040.00 | | |
| 2/13/24 | Harry Malinowski | Work on various contribution scenarios relating to future plan payments | Data/Financial Analysis | 0.40 | $ 510.00 | 204.00 | | |
| 2/14/24 | Marc Ross | Mercy - Correspondence with PL Roby re: Pension Plan Scenarios and work on analysis (1.70) | Data/Financial Analysis | 1.70 | $ 510.00 | 867.00 | | |
| 2/15/24 | Marc Ross | Mercy - Call with PL Roby re: potential Plan scenarios and PBGC (.4); Research PBGC standards (.3); call with PL Roby re same (.4); Work opn Plan Recovery Analysis (1.7) | Data/Financial Analysis | 2.80 | $ 510.00 | 1,428.00 | | |
| 2/15/24 | Marc Ross | Mercy - Call with professionals re: Waterfall (.8) | Meetings/Teleconference with Professionals and Parties in Interest | 0.80 | $ 510.00 | 408.00 | | |
| 2/16/24 | Marc Ross | Mercy - call with PL Roby re Waterfall (1.3) and analyze same (2.0) | Data/Financial Analysis | 3.30 | $ 510.00 | 1,683.00 | | |
| 2/18/24 | Marc Ross | | | | $ 510.00 | - | - | 8,364.00 |
| 2/19/24 | Marc Ross | Mercy - Work on Settlement Analysis (1.3) | Data/Financial Analysis | 1.30 | $ 510.00 | 663.00 | | |
| 2/20/24 | Marc Ross | Mercy - call with H Malinowski re settlement options (.3); call with PL Roby re Plan options (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.80 | $ 510.00 | 408.00 | | |
| 2/20/24 | Marc Ross | Mercy -  and work on Plan analysis under multiple recovery options (1.4) | Data/Financial Analysis | 1.40 | $ 510.00 | 714.00 | | |
| 2/20/24 | Harry Malinowski | Work on Analysis of benefits under various scenarios | Data/Financial Analysis | 0.30 | $ 510.00 | 153.00 | | |
| 2/21/24 | Marc Ross | Mercy - Correspondence re: Plan with Altigro; correspondence re: meeting with Plan attorney re maintaining Church Plan Status (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | 510.00 | | |
| 2/25/24 | Marc Ross | | | - | $ 510.00 | - | - | 2,448.00 |
| 2/26/24 | Marc Ross | Mercy - Call with PL Roby re: Status and results of call with Pension Specialist (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 0.30 | $ 510.00 | 153.00 | | |
| 2/26/24 | Marc Ross | Mercy - Participation in call with Pension Professionals and Church Plan Counsel Specialty (1.1); weekly call with professionals (.8) | Meetings/Teleconference with Professionals and Parties in Interest | 1.90 | $ 510.00 | 969.00 | | |
| 2/26/24 | Harry Malinowski | Conference with Altigro Consultants and ERISA Counsel; potential referral for retention. | Meetings/Teleconference with Professionals and Parties in Interest | 1.10 | $ 510.00 | 561.00 | | |
| 2/27/24 | Marc Ross | Mercy - Travel to IA (5.0) | Travel | 5.00 | $ 255.00 | 1,275.00 | | |
| 2/27/24 | Marc Ross | Mercy - Meet with PL Roby re status and Proposed Plan (2.1) | Meetings/Teleconference with Professionals and Parties in Interest | 2.10 | $ 510.00 | 1,071.00 | | |
| 2/28/24 | Marc Ross | Mercy - Review proposed Plan and DS; Meet with PL Roby and strategize on Plan; Review UCC Letter re: Plan; call with Debtor Counsel and PL Roby re same (6.5) | Meetings/Teleconference with Professionals and Parties in Interest | 6.50 | $ 510.00 | 3,315.00 | | |
| 2/29/24 | Marc Ross | Mercy - Meet with PL  Roby  and strategize with regard to Plan; perform calculations re: same (6.8) Mercy - Meet with Committee Members (1.1) Mercy - call with Neilson re: "Death Audit" (.3); weekly call with professionals (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 8.70 | $ 510.00 | 4,437.00 | | |
| 3/1/24 | Marc Ross | Mercy - Correspondence and call with M Toney re Pension Plan Death Audit; correspondence with PL Roby re same; correspondence with Pensioners (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | 255.00 | | |
| 3/1/24 | Marc Ross | Mercy - Review Plan Support Agreement and Joinder (1.0) and call with PL Roby re same (.5) | Document Review | 1.50 | $ 510.00 | 765.00 | | |
| 3/1/24 | Marc Ross | Mercy - Travel back to PA from IA (5.0) | Travel | 5.00 | $ 255.00 | 1,275.00 | | |
| 3/3/24 | Marc Ross | | | - | $ 510.00 | - | - | 14,076.00 |
| 3/5/24 | Marc Ross | Mercy - Call with PLR re status (.6) | Meetings/Teleconference with Professionals and Parties in Interest | 0.60 | $ 510.00 | 306.00 | | |
| 3/7/24 | Marc Ross | Mercy - Attend weekly call (1.0); Call with PL Roby re: status (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 1.30 | $ 510.00 | 663.00 | | |
| 3/9/24 | Marc Ross | Mercy - Work on Fee app through 3/3/24 (4.9) | Fee Application and Retention Related Matters | 4.90 | $ 255.00 | 1,249.50 | | |
| 3/10/24 | Marc Ross | | | - | $ 510.00 | - | - | 2,218.50 |
| 3/11/24 | Marc Ross | Mercy - calls re inquiries for all FAs (.8); call with FTI and call with M Toney (.9) | Meetings/Teleconference with Professionals and Parties in Interest | 1.70 | $ 510.00 | 867.00 | | |
| 3/11/24 | Marc Ross | Mercy - Work on Recovery Analysis (3.1) | Data/Financial Analysis | 3.10 | $ 510.00 | 1,581.00 | | |
| 3/12/24 | Marc Ross | Mercy - Call with Jim Porter and Peg Brubaker re: Plan Administrator duties (.5); Mercy - Call with PL Roby re UCC and Plan; call with FTI re GUCC Plan and set up call between professionals (1.0); | Meetings/Teleconference with Professionals and Parties in Interest | 1.50 | $ 510.00 | 765.00 | | |
| 3/12/24 | Marc Ross | Mercy - call R McGlothin at AGILIS LLC re: Plan Admin and termination options (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | 510.00 | | |
| 3/12/24 | Marc Ross | Mercy - work on Plan Recovery Analysis (2.7) | Data/Financial Analysis | 2.70 | $ 510.00 | 1,377.00 | | |
| 3/13/24 | Marc Ross | Mercy - work on Fee Apps through 03/03/24 | Fee Application and Retention Related Matters | 4.80 | $ 255.00 | 1,224.00 | | |
| 3/13/24 | Marc Ross | Mercy - Travel to IA (5.0) | Travel | 5.00 | $ 255.00 | 1,275.00 | | |
| 3/13/24 | Marc Ross | Mercy - Meet with PL Roby re:GUCC Plan and Debtor Plan (1.3) | Data/Financial Analysis | 1.30 | $ 510.00 | 663.00 | | |
| 3/14/24 | Marc Ross | Mercy - review UCC Plan markup (1.5) | Plan of Reorganization | 1.50 | $ 510.00 | 765.00 | | |
| 3/14/24 | Marc Ross | Mercy - attend weekly prof call (.7); call with Pension Specialist (1.3); call with Pension Church Plan attny (.8); call with Committee (.8) | Meetings/Teleconference with Professionals and Parties in Interest | 3.60 | $ 510.00 | 1,836.00 | | |
| 3/14/24 | Marc Ross | Mercy - Meet with PL Roby to discuss Plan options (5.7) | Meetings/Teleconference with Professionals and Parties in Interest | 5.70 | $ 510.00 | 2,907.00 | | |
| 3/15/24 | Marc Ross | Mercy - Review GUCC analysis and call with NG re same (1.0); Mercy - Correspondence with professionals (.2); call with committee FAs re same(.5); call with PL Roby (.1) | Meetings/Teleconference with Professionals and Parties in Interest | 1.80 | $ 510.00 | 918.00 | | |
| 3/15/24 | Marc Ross | Mercy - Travel to PA (5.0) | Travel | 5.00 | $ 255.00 | 1,275.00 | | |
| 3/17/24 | Marc Ross | Mercy - Call with PL Rock re status (.4); correspondence with M Toney re participant data (.2); | Meetings/Teleconference with Professionals and Parties in Interest | 0.60 | $ 510.00 | 306.00 | | |
| 3/17/24 | Marc Ross | Mercy - Work on Fee Application (.8) | Fee Application and Retention Related Matters | 0.80 | $ 255.00 | 204.00 | | |
| 3/17/24 | Marc Ross | Mercy - Review recovery analysis and update Pension Analysis for updated fee estimates to run plan post- confirmation (2.8) | Data/Financial Analysis | 2.80 | $ 510.00 | 1,428.00 | | |
| 3/17/24 | Marc Ross | Mercy - Travel to IA (7.0) | Travel | 7.00 | $ 255.00 | 1,785.00 | (2,686.00) | 17,000.00 |
| 3/18/24 | Marc Ross | Mercy - Travel to IA (3.0) | Travel | 3.00 | $ 255.00 | 765.00 | | |
| 3/18/24 | Marc Ross | Mercy - Attend meeting at Courthouse with professionals (5.5); meet with PL Roby re same (1.5); | Plan of Reorganization | 7.00 | $ 510.00 | 3,570.00 | | |
| 3/18/24 | Marc Ross | Mercy - review Debtors revised analysis (.3); Mercy - work on Revised Pension Plan recovery analysis (1.1) | Data/Financial Analysis | 1.40 | $ 510.00 | 714.00 | | |
| 3/18/24 | Harry Malinowski | Work on Interim Fee Applications | Fee Application and Retention Related Matters | 0.50 | $ 255.00 | 127.50 | | |
| 3/19/24 | Marc Ross | Mercy - Travel from IA to PA (5.0) | Travel | 5.00 | $ 255.00 | 1,275.00 | | |
| 3/19/24 | Marc Ross | Mercy - Review Recovery Analysis for all stakeholders (1.3); correspondence with Debtors and UCC FAs re same (.3); calls with FAs and all professionals re Plan (1.3); work on plan analysis (1.0 | Plan of Reorganization | 3.90 | $ 510.00 | 1,989.00 | | |
| 3/20/24 | Marc Ross | Mercy - call w N Ganti re bond holders and status (.1) | Meetings/Teleconference with Professionals and Parties in Interest | 0.10 | $ 510.00 | 51.00 | | |

**Mercy Hospital Iowa City, Iowa, et. al.**
**Detailed Time Incurred by Professional - November 21, 2023 - June 24, 2024**

USBC NDIA 23-00623 (TJC)
Exhibit D

| Date | Timekeeper | Task | Project Category Reference Code | Time | Rate | Billed | Discount for Weekly Cap | Net Billable Fees |
|---|---|---|---|---|---|---|---|---|
| 3/21/24 | Marc Ross | Mercy - review Bondholders' response and change calcs (5.6) Mercy - Review 506(C) claim and review recovery scenarios (2.1) | Plan of Reorganization | 7.70 | $ 510.00 | 3,927.00 | | |
| 3/21/24 | Marc Ross | Mercy - Calls and correspondence with counsel and FAs to discuss Bondholders' Plan (2.2) | Meetings/Teleconference with Professionals and Parties in Interest | 2.20 | $ 510.00 | 1,122.00 | | |
| 3/22/24 | Marc Ross | Mercy - Work on Plan and various calls with professionals re same (7.6) | Plan of Reorganization | 7.60 | $ 510.00 | 3,876.00 | | |
| 3/23/24 | Marc Ross | Mercy - Work on Plan Proposals (6.7); Mercy - Calls with PL Roby and Bondholders re Potential Plan proposals (1.5) | Plan of Reorganization | 8.20 | $ 510.00 | 4,182.00 | | |
| 3/24/24 | Marc Ross | Mercy - Calls with PLR re: Plan proposals (1.5); Mercy - Work on Plan proposals (1.5) | Plan of Reorganization | 3.00 | $ 510.00 | 1,530.00 | (6,128.50) | 17,000.00 |
| 3/24/24 | Marc Ross | Mercy - call with M Toney re: status (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | 255.00 | | |
| 3/25/24 | Marc Ross | Mercy - Calls and correspondence with PLR re: Plan Proposals (2.7); Calls with Bondholders' re Plan (.9) | Plan of Reorganization | 3.60 | $ 510.00 | 1,836.00 | | |
| 3/25/24 | Harry Malinowski | Review Bondholders Plan and discussion with M Ross re: same | Plan of Reorganization | 0.80 | $ 510.00 | 408.00 | | |
| 3/26/24 | Marc Ross | Mercy - Work on Estimated Administrative Claim and Unsecured Claim (3.5) | Data/Financial Analysis | 3.50 | $ 510.00 | 1,785.00 | | |
| 3/26/24 | Marc Ross | Mercy - Calls and correspondence with GUC professionals (1.3) | Meetings/Teleconference with Professionals and Parties in Interest | 1.30 | $ 510.00 | 663.00 | | |
| 3/26/24 | Marc Ross | Meet with PL Roby re: hearing (3.0) | Case Administration | 3.00 | $ 510.00 | 1,530.00 | | |
| 3/26/24 | Marc Ross | Mercy - Travel to IA (4.0) | Travel | 4.00 | $ 255.00 | 1,020.00 | | |
| 3/27/24 | Marc Ross | Mercy - prep for and attend Disclosure statement hearing and meet with professionals re: same (6.5) | Case Administration | 6.50 | $ 510.00 | 3,315.00 | | |
| 3/28/24 | Marc Ross | Mercy - Travel back to PA (9.0); | Travel | 9.00 | $ 255.00 | 2,295.00 | | |
| 3/28/24 | Marc Ross | Mercy - Review revised disclosure statement and correspondence with PL Roby re: same (3.2) | Plan of Reorganization | 3.20 | $ 510.00 | 1,632.00 | | |
| 3/28/24 | Marc Ross | Mercy - Call with Pension Administrator re: moving forward and timing (.4) | Meetings/Teleconference with Professionals and Parties in Interest | 0.40 | $ 510.00 | 204.00 | | |
| 3/29/24 | Marc Ross | Mercy - work on DS changes and calls with PL Roby and N Ganti re same (4.7) | Plan of Reorganization | 4.70 | $ 510.00 | 2,397.00 | | |
| 3/31/24 | Marc Ross | | | - | $ 510.00 | - | (340.00) | 17,000.00 |
| 4/1/24 | Marc Ross | Mercy - Correspondence with PL Roby re Plan (.2) | Plan of Reorganization | 0.20 | $ 510.00 | $ 102.00 | | |
| 4/1/24 | Marc Ross | Mercy - Work on Fee Apps (1.9) | Fee Application and Retention Related Matters | 1.90 | $ 255.00 | $ 484.50 | | |
| 4/2/24 | Marc Ross | Mercy - Call with N Ganti re CBRE (.1); call with PL Roby (.1) | Meetings/Teleconference with Professionals and Parties in Interest | 0.20 | $ 510.00 | $ 102.00 | | |
| 4/3/24 | Marc Ross | Mercy - Correspondence with Pensioners (.4); Correspondence with Counsel (.1); Correspondence with potential Plan Administrators (.7) | Meetings/Teleconference with Professionals and Parties in Interest | 1.20 | $ 510.00 | $ 612.00 | | |
| 4/3/24 | Marc Ross | Mercy - Work on Fee Applications (3.8) | Fee Application and Retention Related Matters | 3.80 | $ 255.00 | $ 969.00 | | |
| 4/4/24 | Marc Ross | Mercy - attention to Fee App (1.6) | Fee Application and Retention Related Matters | 1.60 | $ 255.00 | $ 408.00 | | |
| 4/4/24 | Marc Ross | Mercy - call with professionals (.4); call with PL Roby re same and status (.6) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | $ 510.00 | | |
| 4/5/24 | Marc Ross | Mercy - attention to fee apps 1 - 3 (2.8) | Fee Application and Retention Related Matters | 2.80 | $ 255.00 | $ 714.00 | | |
| 4/7/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 3,901.50 |
| 4/8/24 | Marc Ross | Mercy - Prep for and participate in conference with PL Roby and Committee members (2.0) | Meetings/Teleconference with Professionals and Parties in Interest | 2.00 | $ 510.00 | $ 1,020.00 | | |
| 4/9/24 | Marc Ross | Mercy - Travel to IA (4.5) | Travel | 4.50 | $ 255.00 | $ 1,147.50 | | |
| 4/9/24 | Marc Ross | Mercy - Work on Fee application (4.5) | Fee Application and Retention Related Matters | 4.50 | $ 255.00 | $ 1,147.50 | | |
| 4/9/24 | Marc Ross | Mercy - Correspondence and calls with Agilis and PL Roby re meetings (1.7) | Meetings/Teleconference with Professionals and Parties in Interest | 1.70 | $ 510.00 | $ 867.00 | | |
| 4/9/24 | Harry Malinowski | Review Fee Application | Fee Application and Retention Related Matters | 0.40 | $ 255.00 | $ 102.00 | | |
| 4/10/24 | Marc Ross | Mercy - Work on Pension Claim quantification (2.3) | Data/Financial Analysis | 2.30 | $ 510.00 | $ 1,173.00 | | |
| 4/10/24 | Marc Ross | Mercy - prep for and meet with PL Roby re pensioner committee and all hands meeting and correspondence and meeting with Agilis re same (8.0) | Meetings/Teleconference with Professionals and Parties in Interest | 8.00 | $ 510.00 | $ 4,080.00 | | |
| 4/11/24 | Marc Ross | Mercy - Meeting with Pension Committee and pensioners in IA City  meeting with PL Roby and Agilis (8.0) | Meetings/Teleconference with Professionals and Parties in Interest | 8.00 | $ 510.00 | $ 4,080.00 | | |
| 4/12/24 | Marc Ross | Mercy - Correspondence with PL Roby and Committee Members (.4) | Meetings/Teleconference with Professionals and Parties in Interest | 0.40 | $ 510.00 | $ 204.00 | | |
| 4/12/24 | Marc Ross | Mercy - Travel back to PA (4.0); | Travel | 4.00 | $ 255.00 | $ 1,020.00 | | |
| 4/14/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 14,841.00 |
| 4/15/24 | Marc Ross | Mercy - Correspondence with Agilis re retention (.3); call with proposed interim administrator (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.80 | $ 510.00 | $ 408.00 | | |
| 4/16/24 | Marc Ross | Mercy - call with R Leaf re Pension Administrator and Plan Supplement; call with PL Roby re same (.7) | Meetings/Teleconference with Professionals and Parties in Interest | 0.70 | $ 510.00 | $ 357.00 | | |
| 4/18/24 | Marc Ross | Mercy- weekly call with Professionals (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | $ 255.00 | | |
| 4/21/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 1,020.00 |
| 4/22/24 | Marc Ross | Mercy - review Deloitte report (1.6) | Data/Financial Analysis | 1.60 | $ 510.00 | $ 816.00 | | |
| 4/23/24 | Marc Ross | Mercy - call with professionals re pension (.5) correspondence with professionals re same (.4) calls and correspondence with D Watson and R McGlothin re moving forward (1.0) | Meetings/Teleconference with Professionals and Parties in Interest | 1.90 | $ 510.00 | $ 969.00 | | |
| 4/24/24 | Marc Ross | Mercy - call with PL Roby and Ferenczy Law re Plan (.4); call with Agilis (.3); Correspondence with Debtors' FA to plan meeting with Pension Administrator (.7) | Meetings/Teleconference with Professionals and Parties in Interest | 1.40 | $ 510.00 | $ 714.00 | | |
| 4/25/24 | Marc Ross | Mercy - Weekly Professionals call (.5); Call with ToneyKorf and Agilis re transition (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | $ 510.00 | | |
| 4/26/24 | Marc Ross | Mercy - call with PL Roby re: Plan and review correspondence re: same (1.4) | Plan of Reorganization | 1.40 | $ 510.00 | $ 714.00 | | |
| 4/26/24 | Marc Ross | Mercy - correspondence with M Toney re pension administration (.2) | Meetings/Teleconference with Professionals and Parties in Interest | 0.20 | $ 510.00 | $ 102.00 | | |
| 4/28/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 3,825.00 |
| 4/29/24 | Marc Ross | Mercy - review Plan amendments and calls with PL Roby re same (2.1) | Plan of Reorganization | 2.10 | $ 510.00 | $ 1,071.00 | | |
| 4/30/24 | Marc Ross | Travel to IA (4.0) | Travel | 4.00 | $ 255.00 | $ 1,020.00 | | |
| 4/30/24 | Marc Ross | Mercy - Meet with PL Roby re: Status and steps necessary to proceed with Plan (2.0) | Meetings/Teleconference with Professionals and Parties in Interest | 2.00 | $ 510.00 | $ 1,020.00 | | |
| 5/1/24 | Marc Ross | Mercy - work on Fifth Fee Application (4.6) | Fee Application and Retention Related Matters | 4.60 | $ 255.00 | $ 1,173.00 | | |
| 5/1/24 | Marc Ross | Mercy - Meet with PL Roby re: next steps necessary to proceed with Plan (2.1) and Call with M Toney re status (.1) | Meetings/Teleconference with Professionals and Parties in Interest | 2.20 | $ 510.00 | $ 1,122.00 | | |
| 5/1/24 | Harry Malinowski | Review Fourth Fee Application | Fee Application and Retention Related Matters | 0.60 | $ 255.00 | $ 153.00 | | |
| 5/2/24 | Marc Ross | Mercy - work on 5th fee app (.2) | Fee Application and Retention Related Matters | 0.20 | $ 255.00 | $ 51.00 | | |
| 5/2/24 | Marc Ross | Travel to PA (4.0) | Travel | 4.00 | $ 255.00 | $ 1,020.00 | | |
| 5/5/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 6,630.00 |
| 5/6/24 | Marc Ross | Mercy - call with professionals re waterfall (.5); review waterfall (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | $ 510.00 | | |

**Mercy Hospital Iowa City, Iowa, et. al.**
**Detailed Time incurred by Professional - November 21, 2023 - June 24, 2024**

USBC NDIA 23-00623 (TJC)
Exhibit D

| Date | Timekeeper | Task | Project Category Reference Code | Time | Rate | Billed | Discount for Weekly Cap | Net Billable Fees |
|------|-----------|------|-------------------------------|------|------|--------|------------------------|-------------------|
| 5/8/24 | Marc Ross | Mercy - Call with R Leaf, PL Roby and Ferenczy firm (.3); call/correspondence with PL Roby re same (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.80 | $ 510.00 | $ 408.00 | | |
| 5/9/24 | Marc Ross | Mercy - call w PLR re mercy and conf hearing (.5). Call w Profs re sale process (.4) | Meetings/Teleconference with Professionals and Parties in Interest | 0.90 | $ 510.00 | $ 459.00 | | |
| 5/10/24 | Marc Ross | Mercy - Prep for and participate in call with Paula and Agilis re Pension Admin (.5); call with Paula and Sam Marks (.5); Correspondence with M Toney re administration (.1) | Meetings/Teleconference with Professionals and Parties in Interest | 1.10 | $ 510.00 | $ 561.00 | | |
| 5/12/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 1,938.00 |
| 5/13/24 | Marc Ross | Mercy - call with Peg Brubaker and Monica Owens re Admin going forward (.5); Mercy - review correspondence from Ferenczy (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | $ 510.00 | | |
| 5/14/24 | Marc Ross | Mercy - Travel to IA (5.0) | Travel | 5.00 | $ 255.00 | $ 1,275.00 | | |
| 5/14/24 | Marc Ross | Mercy - Call with Sisters of Mercy Counsel and PL Roby re maintaining Debtor and meet with PL Roby re: same (1.6); meet with PL Roby re confirmation hearing (1.10) | Meetings/Teleconference with Professionals and Parties in Interest | 2.70 | $ 510.00 | $ 1,377.00 | | |
| 5/14/24 | Harry Malinowski | Call with Ross re Work on Admin Claim/Sisters of Mercy Sponsorship | Meetings/Teleconference with Professionals and Parties in Interest | 0.60 | $ 510.00 | $ 306.00 | | |
| 5/15/24 | Marc Ross | Mercy - meet with PL Roby re confirmation and going forward; correspondence with R Leaf; correspondence with M Toney; correspondence with D Watson re plan Sponsor (8.0) | Meetings/Teleconference with Professionals and Parties in Interest | 8.00 | $ 510.00 | $ 4,080.00 | | |
| 5/16/24 | Marc Ross | Mercy - Prep for potential testimony and attend Plan Confirmation hearing; meet with PL Roby after (8.0) | Case Administration | 8.00 | $ 510.00 | $ 4,080.00 | | |
| 5/17/24 | Marc Ross | Mercy - Travel to PA from CR (4.0) | Travel | 4.00 | $ 255.00 | $ 1,020.00 | | |
| 5/19/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 12,648.00 |
| 5/20/24 | Marc Ross | Mercy - call with Peg Brubaker re Pension update. (.3) | Meetings/Teleconference with Professionals and Parties in Interest | 0.30 | $ 510.00 | $ 153.00 | | |
| 5/23/24 | Marc Ross | Mercy - Call with professionals (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | $ 255.00 | | |
| 5/26/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 408.00 |
| 5/30/24 | Marc Ross | Mercy - Correspondence with professionals re calls (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | $ 255.00 | | |
| 5/31/24 | Marc Ross | Mercy - Call with Peg Brubaker re transition for the Plan Admin; call with PL Roby re status; call with Ferenczy and PL Roby re Plan post-confirmation (1.3) | Meetings/Teleconference with Professionals and Parties in Interest | 1.30 | $ 510.00 | $ 663.00 | | |
| 6/2/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 918.00 |
| 6/6/24 | Marc Ross | Mercy - Meeting with Professionals re status (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | $ 255.00 | | |
| 6/7/24 | Marc Ross | Mercy - call with Agilis and other professionals from the debtor. (.6). | Meetings/Teleconference with Professionals and Parties in Interest | 0.60 | $ 510.00 | $ 306.00 | | |
| 6/9/24 | Marc Ross | | | - | $ 255.00 | $ - | $ - | $ 561.00 |
| 6/10/24 | Marc Ross | Mercy - attention to Agilis matters; call with Toney and attend meeting with the Pit Crew and Agilis; call with PL Roby re same (1.6) | Meetings/Teleconference with Professionals and Parties in Interest | 1.60 | $ 510.00 | $ 816.00 | | |
| 6/14/24 | Marc Ross | Mercy - call with PL Roby re status and Agilis (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 0.50 | $ 510.00 | $ 255.00 | | |
| 6/16/24 | Marc Ross | | | - | $ 510.00 | $ - | $ - | $ 1,071.00 |
| 6/17/24 | Marc Ross | Mercy - Call with PL Roby and Pit Crew re: Agilis (1.50) | Meetings/Teleconference with Professionals and Parties in Interest | 1.50 | $ 510.00 | $ 765.00 | | |
| 6/18/24 | Marc Ross | Mercy - Zoom with Agilis re next steps and contract info and correspondence with PL Roby and J Porter re same (1.6) | Meetings/Teleconference with Professionals and Parties in Interest | 1.60 | $ 510.00 | $ 816.00 | | |
| 6/19/24 | Marc Ross | Mercy - Prep for and participate in call with Pension Committee re Agilis and status of effective date (.5); call with PL Roby re same (.3); Provide contracts to Debtor (.2) | Meetings/Teleconference with Professionals and Parties in Interest | 1.00 | $ 510.00 | $ 510.00 | | |
| 6/20/24 | Marc Ross | Mercy - weekly meeting with professionals (.5); call with PL Roby re effective date issues (.9) | Meetings/Teleconference with Professionals and Parties in Interest | 1.40 | $ 510.00 | $ 714.00 | | |
| 6/23/24 | Marc Ross | Mercy - Prepare 6th fee application (2.8) | Fee Application and Retention Related Matters | 2.80 | $ 255.00 | $ 714.00 | | |
| 6/23/24 | Harry Malinowski | Review Sixth Interim Fee Appliction (.6) | Fee Application and Retention Related Matters | 0.60 | $ 255.00 | $ 153.00 | | |
| 6/24/24 | Marc Ross | Mercy - Correspondence and calls with PL Roby, M Toney and R McGlothin re Pension Admin transition (1.2); Conference call with professionals and Principal re transition (.9); correspondence w PL Roby (.5) | Meetings/Teleconference with Professionals and Parties in Interest | 2.60 | $ 510.00 | $ 1,326.00 | $ - | $ 4,998.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | **Total Fees Incurred** | | 512.40 | $ 431.12 | 220,906.50 | (12,095.50) | 208,811.00 |

# EXHIBIT E

**Mercy Hospital Iowa City, Iowa, et. al.**                                                                    **USBC NDIA 23-00623 (TJC)**
**Summary Time by Project Code - November 21, 2023 - June 24, 2024**                                                                    **Exhibit E**

| Row Labels | Harry Malinowski Sum of Time | Sum of Billed | Marc Ross Sum of Time | Sum of Billed | Total Sum of Time | Total Sum of Billed |
|---|---|---|---|---|---|---|
| Case Administration | | | 20.50 | 10,455.00 | 20.50 | 10,455.00 |
| Data/Financial Analysis | 1.30 | 663.00 | 79.40 | 40,494.00 | 80.70 | 41,157.00 |
| Document Review | 0.30 | 153.00 | 28.10 | 14,331.00 | 28.40 | 14,484.00 |
| Fee Application and Retention Related Matters | 2.40 | 612.00 | 36.00 | 9,180.00 | 38.40 | 9,792.00 |
| Meetings/Teleconference with Professionals and Parties in Interest | 3.80 | 1,938.00 | 167.60 | 85,476.00 | 171.40 | 87,414.00 |
| Plan of Reorganization | 0.80 | 408.00 | 54.10 | 27,591.00 | 54.90 | 27,999.00 |
| Travel | | | 118.10 | 29,605.50 | 118.10 | 29,605.50 |
| (blank) | | - | - | - | - | - |
| **Grand Total** | **8.60** | **3,774.00** | **503.80** | **217,132.50** | **512.40** | **220,906.50** |

**Less amounts subject to Fee Cap of $17,000 per week**                                                                    (12,095.50)

**Net Billable Fees Sought**                                                                    512.40   $   208,811.00

**Effective Rate**                                                                    $   407.52

**EXHIBIT F**

**Mercy Hospital Iowa City, Iowa, et. al.**　　　　　　**USBC NDIA 23-00623 (TJC)**
**Expenses Incurred - November 21,**
**2023 - June 24, 2024**　　　　　　　　　　　　　　　**Exhibit F**

| Expense | Date | Miles | Rate | Slip Value | Expense Type |
|---|---|---|---|---|---|
| American Airlines | 12/12/23 | | | 922.40 | A rfare |
| Crosbys Cedar Rapids | 12/12/23 | | | 95.00 | Mea s |
| Mileage to and From PHL from Blue Bell PA | 12/12/23 | 90 | 0.655 | 58.95 | M eage |
| Residence Inn Cedar Rapids | 12/12/23 | | | 287.96 | Lodg ng |
| Biaggis Cedar Rapids | 12/13/23 | | | 100.00 | Mea s |
| CASEYS #2791 CEDAR RAPIDS IA | 12/13/23 | | | 11.51 | Fue |
| Hertz Cedar Rapids | 12/14/23 | | | 216.56 | Renta Car |
| Parking PHL | 12/14/23 | | | 144.00 | Park ng |
| | | | | | |
| American Airlines | 1/16/24 | | | 1,008.20 | A rfare |
| Mileage to and From PHL from Blue Bell PA | 1/16/24 | 90 | 0.670 | 60.30 | M eage |
| Perkins Cedar Rapids | 1/16/24 | | | 32.00 | Mea s |
| Biaggis Cedar Rapids | 1/17/24 | | | 90.00 | Mea s |
| Hertz Cedar Rapids | 1/18/24 | | | 318.35 | Renta Car |
| Parking PHL | 1/18/24 | | | 157.00 | Park ng |
| Residence Inn Cedar Rapids | 1/18/24 | | | 274.92 | Lodg ng |
| American Airlines | 1/21/24 | | | 1,141.69 | A rfare |
| Mileage to and From PHL from Blue Bell PA | 1/21/24 | 90 | 0.670 | 60.30 | M eage |
| Black Sheep Cedar Rapids | 1/22/24 | | | 117.50 | Mea s |
| Parking Cedar Rapids | 1/22/24 | | | 7.32 | Park ng |
| Hertz Cedar Rapids | 1/23/24 | | | 134.75 | Renta Car |
| Parking PHL | 1/23/24 | | | 20.00 | Park ng |
| Residence Inn Cedar Rapids | 1/23/24 | | | 287.12 | Lodg ng |
| | | | | | |
| American Airlines | 2/7/24 | | | 1,097.69 | A rfare |
| Mileage to and From PHL from Blue Bell PA | 2/7/24 | 90 | 0.670 | 60.30 | M eage |
| Biaggis Cedar Rapids | 2/8/24 | | | 125.00 | Mea s |
| Courtyard Charlotte Airport | 2/8/24 | | | 209.08 | Lodg ng |
| CASEYS #2791 CEDAR RAPIDS IA | 2/9/24 | | | 10.50 | Fue |
| Hertz Cedar Rapids | 2/9/24 | | | 214.93 | Renta Car |
| Parking PHL | 2/9/24 | | | 114.00 | Park ng |
| Residence Inn Cedar Rapids | 2/9/24 | | | 154.56 | Lodg ng |
| American Airlines | 2/27/24 | | | 1,079.20 | A rfare |
| Crosbys Cedar Rapids | 2/27/24 | | | 113.50 | Mea s |
| Hertz Cedar Rapids | 2/27/24 | | | 273.54 | Renta Car |
| Mileage to and From PHL from Blue Bell PA | 2/27/24 | 90 | 0.670 | 60.30 | M eage |
| Biaggis Cedar Rapids | 2/28/24 | | | 111.50 | Mea s |
| CASEYS #2791 CEDAR RAPIDS IA | 2/29/24 | | | 23.55 | Fue |
| Parking PHL | 3/1/24 | | | 112.00 | Park ng |
| Residence Inn Cedar Rapids | 3/1/24 | | | 508.26 | Lodg ng |
| | | | | | |
| American Airlines | 3/13/24 | | | 1,198.71 | A rfare |
| Mileage to and From PHL from Blue Bell PA | 3/13/24 | 90 | 0.670 | 60.30 | M eage |
| Parking PHL | 3/15/24 | | | 114.00 | Park ng |
| Barrel House - Cedar Rapids | 3/14/24 | | | 44.10 | Mea s |

**Mercy Hospital Iowa City, Iowa, et. al.**                           **USBC NDIA 23-00623 (TJC)**
**Expenses Incurred - November 21,**
**2023 - June 24, 2024**                                                          **Exhibit F**

| Expense | Date | Miles | Rate | Slip Value | Expense Type |
|---|---|---|---|---|---|
| Crosby's - Cedar Rapids | 3/14/24 | | | 95.00 | Mea s |
| Hertz Cedar Rapids | 3/15/24 | | | 257.79 | Renta Car |
| Casey's - Cedar Rapids | 3/14/24 | | | 4.50 | Fue |
| Residence Inn Cedar Rapids | 3/15/24 | | | 320.12 | Lodg ng |
| American Airlines | 3/17/24 | | | 1,108.20 | A rfare |
| Mileage to and From PHL from Blue Bell PA | 3/17/24 | 90 | 0.670 | 60.30 | M eage |
| Parking PHL | 3/19/24 | | | 114.00 | Park ng |
| Midtown Restaurant - Cedar Rapids | 3/18/24 | | | 102.00 | Mea s |
| Lot 3 Cedar Rapids Parking | 3/18/24 | | | 8.00 | Park ng |
| Sheraton - Charlotte Airport | 3/18/24 | | | 202.17 | Lodg ng |
| Hertz Cedar Rapids | 3/19/24 | | | 72.70 | Renta Car |
| Residence Inn Cedar Rapids | 3/19/24 | | | 154.46 | Lodg ng |
| Granite City - Cedar Rapids | 3/26/24 | | | 65.50 | Mea s |
| Black Sheep - Debtor, UCC and Plan Professionals | 3/26/24 | | | 307.00 | Mea s |
| Lot 3 Cedar Rapids Parking | 3/26/24 | | | 15.00 | Park ng |
| Casey's - Cedar Rapids | 3/27/24 | | | 15.01 | Fue |
| Gill Bros - Berryville VA | 3/28/24 | | | 19.26 | Fue |
| Hertz Cedar Rapids | 3/28/24 | | | 245.14 | Renta Car |
| Hertz | 3/28/24 | | | 327.90 | Renta Car |
| American Airlines | 3/26/24 | | | 1,151.71 | A rfare |
| Mileage to and From PHL from Blue Bell PA | 3/26/24 | 90 | 0.670 | 60.30 | M eage |
| Parking PHL | 3/28/24 | | | 114.00 | Park ng |
| | | | | | |
| Tolls - Travel from Charlotte to Philadelphia not previously charged | 3/28/24 | | | 36.99 | To s |
| American Airlines | 4/9/24 | | | 909.70 | A rfare |
| Mileage to and From PHL from Blue Bell PA | 4/9/24 | 90 | 0.670 | 60.30 | M eage |
| Black Sheep Cedar Rapids | 4/10/24 | | | 60.50 | Mea s |
| Class Act - Cedar Rapids. Dinner with professional team and Agilis ahead of meeting with Pension Committee. | 4/10/24 | | | 290.00 | Mea s |
| Casey's - Cedar Rapids | 4/11/24 | | | 17.50 | Fue |
| Class Act - Cedar Rapids | 4/11/24 | | | 44.50 | Mea s |
| Reunion Brewery - Coralville | 4/11/24 | | | 61.00 | Mea s |
| Hertz - Cedar Rapids | 4/12/24 | | | 388.55 | Renta Car |
| Parking PHL | 4/12/24 | | | 114.00 | Park ng |
| Residence Inn - Cedar Rapids | 4/12/24 | | | 562.08 | Lodg ng |
| | | | | | |
| American Airlines Airfare - PHL to Cedar Rapids | 4/30/24 | | | 992.70 | A rfare |
| American Airlines Airfare - PHL to Cedar Rapids | 5/14/24 | | | 980.69 | A rfare |
| Biaggi's Cedar Rapids | 4/30/24 | | | 125.00 | Mea s |
| Subway Cedar Rapids | 5/2/24 | | | 25.19 | Mea s |

**Mercy Hospital Iowa City, Iowa, et. al.**  **USBC NDIA 23-00623 (TJC)**
**Expenses Incurred - November 21,**
**2023 - June 24, 2024**  **Exhibit F**

| Expense | Date | Miles | Rate | Slip Value | Expense Type |
|---|---|---|---|---|---|
| Hertz Rental Car | 5/1/24 | | | 240.63 | Renta  Car |
| Casey's Cedar Rapids | 5/1/24 | | | 12.00 | Fue |
| Fairfield Inn and Suites - Cedar Rapids | 5/2/24 | | | 348.12 | Lodg ng |
| Ferenczy Law Firm - Pension Plan Consulting | 5/11/24 | | | 759.00 | Outs de Consu t ng |
| Casey's Cedar Rapids | 5/16/24 | | | 11.50 | Fue |
| Biaggi's Cedar Rapids | 5/14/24 | | | 120.00 | Mea s |
| Crosby's Cedar Rapids | 5/15/24 | | | 94.00 | Mea s |
| Lot 3 Park Cedar Rapids | 5/16/24 | | | 8.50 | Park ng |
| Black Sheep Social Club | 5/16/24 | | | 120.00 | Mea s |
| Biaggi's Cedar Rapids | 5/16/24 | | | 95.00 | Mea s |
| Residence Inn Cedar Rapids | 5/17/24 | | | 617.94 | Lodg ng |
| Do ar Renta  Car - Cedar Rap ds | 5/17/24 | | | 222.40 | Renta  Car |
| | | | | | |
| Park ng PHL | 5/17/24 | | | 114.00 | Park ng |
| Mileage to and From PHL from Blue Bell PA | 5/17/24 | 90 | 0.670 | 60.30 | M eage |
| Expenses advanced for Ferenczy Law as it relates to professional advice related to maintaining "Church Plan" Status of the Pension Plan, post confirmation | 6/11/24 | | | 5,820.00 | Outs de Consu t ng |
| | | | | **$ 29,363.00** | |