IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF IOWA

| | |
|---|---|
| IN RE:<br><br>MERCY HOSPITAL, IOWA CITY, IOWA, *et al.*,<br><br>Debtors. | Chapter 11 Bankruptcy<br>Case No. 23-00623<br><br>**QUARTERLY REPORT** |

Comes now Dan R. Childers, in his sole capacity as Trustee of the Liquidation Trust, by and thru his counsel, hereby respectfully submits the following Reports for the 3rd and 4th quarters of 2024 (July through December 2024).

/s/ E Lam

Eric W. Lam, AT0004416
Joseph Porter, AT0014454
Sɪᴍᴍᴏɴs Pᴇʀʀɪɴᴇ Mᴏʏᴇʀ Bᴇʀɢᴍᴀɴ PLC
115 Third Street SE, Suite 1200
Cedar Rapids, IA 52401
Tel: 319-366-7641; Fax: 319-366-1917
elam@simmonsperrine.com
jporter@spmblaw.com
Aᴛᴛᴏʀɴᴇʏs ғᴏʀ Lɪǫᴜɪᴅᴀᴛɪᴏɴ Tʀᴜsᴛᴇᴇ

**Certificate of Service**

The undersigned certifies, under penalty of perjury, that on this 10th day of March, 2025 (i) the foregoing document was electronically filed with the Clerk of Court using the Northern District of Iowa CM/ECF and the document was served electronically through the CM/ECF system to the parties of this case and (ii) mailed, via United States Postal Service, postage fully paid, a copy of the foregoing document to:

___ /s/E Lam_____

**Mercy Hospital Liquidation Trust**                                  **23-00623 (TJC)**

**Quarterly Operating Reports**

|                              | 6/24/24-9/30/24 | 10/1/24 - 12/31/24 | Total           |
|------------------------------|-----------------|--------------------|-----------------|
| **Chapter 11 Disbursements** | $ 21,760,530.97 | $ 4,131,325.75     | $ 25,891,856.72 |
| **Statutory Rate**           | 0.80%           | 0.80%              | 0.80%           |
| **Quarterly Fees Due**       | $     174,084.25 | $     33,050.61   | $     207,134.85 |

I declare under penalty of perjury that the foregoing Monthly Operating Report and its
supporting documentation are true and correct and that I have been authorized to sign this
report on behalf of the estate.


/s/ Marc B. Ross                                                        2/21/25

**Financial Advisor to Liquidation Trustee**                          **Date**

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/24 Beginning Cash | | Beginning Cash | | 34,151,126.22 | 964.18 | 17,318,672.29 | 13,595.13 | 14,522,178.54 | 2,295,716.08 | - | - | - | - | | | 34,151,126.22 |
| 6/24/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,913.55 | 20,913.55 | | | | | | | | | | | 20,913.55 |
| 6/24/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,209.71 | | | | | 1,209.71 | | | | | | | 1,209.71 |
| 6/24/24 Sweep Activity | | Transfer | | - | 72,139.31 | (72,139.31) | | | | | | | | | | - |
| 6/24/24 Clearing) | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (143.93) | | | | | (143.93) | | | | | (143.93) | | |
| 6/24/24 ToneyKorf Partners | | Chapter 11 Professional Fees | | (78,248.97) | (78,248.97) | | | | | | | | | (78,248.97) | | |
| 6/25/24 UI Reimbursement | | UI Cost Reimbursement - re TSA | | 737,330.88 | 737,330.88 | | | | | | | | | | | 737,330.88 |
| 6/25/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 18,642.91 | 18,642.91 | | | | | | | | | | | 18,642.91 |
| 6/25/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 686.53 | | | | | 686.53 | | | | | | | 686.53 |
| 6/25/24 Sweep Activity | | Transfer | | - | (749,308.64) | 749,308.64 | | | | | | | | | | - |
| 6/25/24 Sedgwick | | Self Insurance Payments | | (2,115.30) | (2,115.30) | | | | | | | | | (2,115.30) | | |
| 6/26/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 19,034.87 | 19,034.87 | | | | | | | | | | | 19,034.87 |
| 6/26/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,384.47 | | | | | 3,384.47 | | | | | | | 3,384.47 |
| 6/26/24 Sweep Activity | | Transfer | | - | (32,895.59) | 32,895.59 | | | | | | | | | | - |
| 6/27/24 Sedgwick | | Estimated Insurance and Patient Self-Pay AR Collections | | 74,207.07 | 74,207.07 | | | | | | | | | | | 74,207.07 |
| 6/27/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,169.28 | 9,169.28 | | | | | | | | | | | 9,169.28 |
| 6/27/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,996.96 | | | | | 3,996.96 | | | | | | | 3,996.96 |
| 6/27/24 Sweep Activity | | Transfer | | - | (88,645.49) | 88,645.49 | | | | | | | | | | - |
| 6/27/24 Clearing) | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (44.89) | (44.89) | | | | | | | | | (44.89) | | |
| 6/28/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,923.04 | 8,923.04 | | | | | | | | | | | 8,923.04 |
| 6/28/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,228.32 | | | | | 3,228.32 | | | | | | | 3,228.32 |
| 6/28/24 Sweep Activity | | Transfer | | - | (5,817.91) | 5,817.91 | | | | | | | | | | - |
| 6/28/24 Dental | | Self Insurance Payments | | (11.21) | | | | | (11.21) | | | | | (11.21) | | |
| 6/28/24 Clearing) | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (3,754.30) | (3,754.30) | | | | | | | | | (3,754.30) | | |
| 6/30/24 Interest | | Interest | | 28,750.37 | | 28,750.37 | | | | | | | | | | 28,750.37 |
| 6/30/24 Interest | | Interest | | 52.83 | | | | 52.83 | | | | | | | | 52.83 |
| 6/30/24 Total | | | | 34,996,338.41 | 494.00 | 18,151,950.98 | 13,595.13 | 14,522,231.37 | 2,308,066.93 | - | - | - | - | (84,318.60) | - | 35,080,657.01 |
| 6/30/24 | | | | | | | | | | | | | | | | |
| 7/1/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,225.75 | 8,225.75 | | | | | | | | | | | 8,225.75 |
| 7/1/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,760.32 | | | | | 1,760.32 | | | | | | | 1,760.32 |
| 7/1/24 Sweep Activity | | Transfer | | - | 120,767.45 | (120,767.45) | | | | | | | | | | - |
| 7/1/24 Fees | | Bank Fees | | (4,376.00) | (4,376.00) | | | | | | | | | | (4,376.00) | |
| 7/1/24 Clearing) | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (124,617.20) | (124,617.20) | | | | | | | | | (124,617.20) | | |
| 7/2/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,383.58 | 7,383.58 | | | | | | | | | | | 7,383.58 |
| 7/2/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,113.85 | | | | | 7,113.85 | | | | | | | 7,113.85 |
| 7/2/24 Sweep Activity | | Transfer | | - | 941,472.59 | (941,472.59) | | | | | | | | | | - |
| 7/2/24 Fees | | Bank Fees | | (30.00) | (30.00) | | | | | | | | | | (30.00) | - |
| 7/2/24 Sedgwick | | Self Insurance Payments | | (4,620.34) | (4,620.34) | | | | | | | | | (4,620.34) | | |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (10,199.58) | | | | | | (10,199.58) | | | | | (10,199.58) | | |
| 7/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (943,973.24) | | (943,973.24) | | | | | | | | | (943,973.24) | | |
| 7/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,213.64 | | 8,213.64 | | | | | | | | | | | 8,213.64 |
| 7/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 302.87 | | | | | | 302.87 | | | | | | | 302.87 |
| 7/3/24 | Sweep Activity | Transfer | | - | | 381,025.05 | (381,025.05) | | | | | | | | | | - |
| 7/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (16,595.90) | | | | | | (16,595.90) | | | | | (16,595.90) | | |
| 7/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (389,027.55) | | (389,027.55) | | | | | | | | | (389,027.55) | | |
| 7/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,832.01 | | 6,832.01 | | | | | | | | | | | 6,832.01 |
| 7/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 671.27 | | | | | | 671.27 | | | | | | | 671.27 |
| 7/5/24 | Sweep Activity | Transfer | | - | | 107,717.72 | (107,717.72) | | | | | | | | | | - |
| 7/5/24 | Dental | Self Insurance Payments | | (43.30) | | | | | | (43.30) | | | | | (43.30) | | - |
| 7/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (115,276.32) | | (115,276.32) | | | | | | | | | (115,276.32) | | |
| 7/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (129,232.19) | | | | | | (129,232.19) | | | | | (129,232.19) | | |
| 7/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,811.76 | | 1,811.76 | | | | | | | | | | | 1,811.76 |
| 7/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,088.61 | | | | | | 1,088.61 | | | | | | | 1,088.61 |
| 7/8/24 | Sweep Activity | Transfer | | - | | 148,481.71 | (148,481.71) | | | | | | | | | | - |
| 7/8/24 | Dental | Self Insurance Payments | | (213.71) | | | | | | (213.71) | | | | | (213.71) | | - |
| 7/8/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (649.01) | | | | | | (649.01) | | | | | (649.01) | | |
| 7/8/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (150,504.61) | | (150,504.61) | | | | | | | | | (150,504.61) | | |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 45,236.87 | | 45,236.87 | | | | | | | | | | | 45,236.87 |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,923.61 | | 1,923.61 | | | | | | | | | | | 1,923.61 |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,565.63 | | | | | | 1,565.63 | | | | | | | 1,565.63 |
| 7/9/24 | Sweep Activity | Transfer | | - | | 42,026.78 | (42,026.78) | | | | | | | | | | - |
| 7/9/24 | Other ACHs/Fees | Bank Fees | | (493.80) | | | | | | (493.80) | | | | | (493.80) | | - |
| 7/9/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (1,560.00) | | | | | | (1,560.00) | | | | | (1,560.00) | | |
| 7/9/24 | Sedgwick | Self Insurance Payments | | (2,713.07) | | (2,713.07) | | | | | | | | | (2,713.07) | | |
| 7/9/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (41,337.32) | | (41,337.32) | | | | | | | | | (41,337.32) | | |
| 7/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,408.72 | | 13,408.72 | | | | | | | | | | | 13,408.72 |
| 7/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,593.89 | | | | | | 1,593.89 | | | | | | | 1,593.89 |
| 7/10/24 | Sweep Activity | Transfer | | - | | (4,681.02) | 4,681.02 | | | | | | | | | | - |
| 7/10/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (1,231.40) | | | | | | (1,231.40) | | | | | (1,231.40) | | |
| 7/10/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (2,688.33) | | (2,688.33) | | | | | | | | | (2,688.33) | | |
| 7/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,607.78 | | 6,607.78 | | | | | | | | | | | 6,607.78 |
| 7/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 51.54 | | | | | | 51.54 | | | | | | | 51.54 |
| 7/11/24 | Sweep Activity | Transfer | | - | | (46,849.90) | 46,849.90 | | | | | | | | | | - |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (157.11) | | | | | (157.11) | | | | | (157.11) | | |
| 7/11/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (4,627.50) | (4,627.50) | | | | | | | | | (4,627.50) | | |
| 7/12/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 11,898.44 | 11,898.44 | | | | | | | | | | | 11,898.44 |
| 7/12/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 610.28 | | | | | 610.28 | | | | | | | 610.28 |
| 7/12/24 Sweep Activity | Transfer | | | - | (6,946.04) | 6,946.04 | | | | | | | | | | - |
| 7/12/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (1,540.00) | (1,540.00) | | | | | | | | | (1,540.00) | | |
| 7/15/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 11,767.22 | 11,767.22 | | | | | | | | | | | 11,767.22 |
| 7/15/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 166.15 | | | | | 166.15 | | | | | | | 166.15 |
| 7/15/24 Sweep Activity | Transfer | | | - | (9,217.01) | 9,217.01 | | | | | | | | | | - |
| 7/15/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (367.50) | (367.50) | | | | | | | | | (367.50) | | |
| 7/15/24 Fees | Bank Fees | | | (2,219.56) | (2,219.56) | | | | | | | | | (2,219.56) | | |
| 7/16/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,291.16 | 2,291.16 | | | | | | | | | | | 2,291.16 |
| 7/16/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 541.29 | | | | | 541.29 | | | | | | | 541.29 |
| 7/16/24 Sweep Activity | Transfer | | | - | (8,025.98) | 8,025.98 | | | | | | | | | | - |
| 7/16/24 Sedgwick | Self Insurance Payments | | | (2,571.36) | (2,571.36) | | | | | | | | | (2,571.36) | | - |
| 7/17/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 23,616.31 | 23,616.31 | | | | | | | | | | | 23,616.31 |
| 7/17/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,206.16 | | | | | 3,206.16 | | | | | | | 3,206.16 |
| 7/17/24 Sweep Activity | Transfer | | | - | | 28,522,605.23 | (14,000,423.70) | (14,522,181.53) | | | | | | | | - |
| 7/17/24 Transfer | Transfer | | | - | | (28,545,820.94) | | | | 28,545,820.94 | | | | | | - |
| 7/17/24 Transfer to Liquidation Trust | Transfer | | | - | | | | | | (8,500,000.00) | | 8,500,000.00 | | | | - |
| 7/17/24 Transfer to Liquidation Trust | Transfer | | | - | | | | | (1,916,354.74) | | 1,916,354.74 | | | | | - |
| 7/17/24 Fees | Bank Fees | | | (49.84) | | | | (49.84) | | | | | | (49.84) | | - |
| 7/17/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (581.00) | (581.00) | | | | | | | | | (581.00) | | |
| 7/18/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,577.78 | 3,577.78 | | | | | | | | | | | 3,577.78 |
| 7/18/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 385.00 | | | | | 385.00 | | | | | | | 385.00 |
| 7/18/24 Sweep Activity | Transfer | | | - | (4,387.08) | 4,387.08 | | | | | | | | | | - |
| 7/19/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,867.19 | | | | | 1,867.19 | | | | | | | 1,867.19 |
| 7/19/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 813.99 | 813.99 | | | | | | | | | | | 813.99 |
| 7/19/24 Sweep Activity | Transfer | | | - | (813.99) | 813.99 | | | | | | | | | | - |
| 7/19/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (149.39) | | | | | (149.39) | | | | | (149.39) | | |
| 7/22/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,133.05 | 2,133.05 | | | | | | | | | | | 2,133.05 |
| 7/22/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 286.79 | | | | | 286.79 | | | | | | | 286.79 |
| 7/22/24 Sweep Activity | Transfer | | | - | 3,263.93 | (3,263.93) | | | | | | | | | | - |
| 7/22/24 Dental | Self Insurance Payments | | | (40.00) | | | | | (40.00) | | | | | (40.00) | | - |
| 7/22/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks | Chapter 11 Administrative Expenses | | (3,860.18) | (3,860.18) | | | | | | | | | (3,860.18) | | |
| 7/22/24 Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | | (250,000.00) | | | | | | | | (250,000.00) | | (250,000.00) | | |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/24 | Aglis | Class 5 Initial Distribution Pensioners (Effective Date Distributions) | | (733,333.33) | | | | | | (733,333.33) | | | | (733,333.33) | | |
| 7/23/24 | Unknown Manual Deposit (presume AR Collections) | Estimated Insurance and Patient Self-Pay AR Collections | | 50,208.43 | 50,208.43 | | | | | | | | | | | 50,208.43 |
| 7/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,302.43 | 1,302.43 | | | | | | | | | | | 1,302.43 |
| 7/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 492.35 | | | | | 492.35 | | | | | | | 492.35 |
| 7/23/24 | Sweep Activity | Transfer | | - | (47,336.17) | 47,336.17 | | | | | | | | | | - |
| 7/23/24 | Clearing | Admin Expenses Paid (Pre-06/24/24 Checks) — Chapter 11 Administrative Expenses | | (747.00) | (747.00) | | | | | | | | | (747.00) | | |
| 7/23/24 | Sedgwick | Self Insurance Payments | | (3,227.69) | (3,227.69) | | | | | | | | | (3,227.69) | | |
| 7/24/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10,814.11 | 10,814.11 | | | | | | | | | | | 10,814.11 |
| 7/24/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,091.08 | | | | | 5,091.08 | | | | | | | 5,091.08 |
| 7/24/24 | Sweep Activity | Transfer | | - | (12,737.20) | 12,737.20 | | | | | | | | | | - |
| 7/25/24 | Lifepoint Corporation | Sale of JV Interests | | 20,000.00 | | | | | | | 20,000.00 | | | | | 20,000.00 |
| 7/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,251.99 | 1,251.99 | | | | | | | | | | | 1,251.99 |
| 7/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 147.60 | | | | | 147.60 | | | | | | | 147.60 |
| 7/25/24 | Sweep Activity | Transfer | | - | (856.05) | 856.05 | | | | | | | | | | - |
| 7/25/24 | Dental | Self Insurance Payments | | (19.65) | | | | | (19.65) | | | | | (19.65) | | |
| 7/25/24 | Clearing | Admin Expenses Paid (Pre-06/24/24 Checks) — Chapter 11 Administrative Expenses | | (500.94) | (500.94) | | | | | | | | | (500.94) | | |
| 7/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,042.26 | 20,042.26 | | | | | | | | | | | 20,042.26 |
| 7/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 516.79 | | | | | 516.79 | | | | | | | 516.79 |
| 7/26/24 | Sweep Activity | Transfer | | - | (14,325.49) | 14,325.49 | | | | | | | | | | - |
| 7/29/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,794.60 | 12,794.60 | | | | | | | | | | | 12,794.60 |
| 7/29/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 161.84 | | | | | 161.84 | | | | | | | 161.84 |
| 7/29/24 | Sweep Activity | Transfer | | - | (11,491.09) | 11,491.09 | | | | | | | | | | - |
| 7/29/24 | ComputerShare - Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | (16,000,000.00) | | | | | | (16,000,000.00) | | | | (16,000,000.00) | | |
| 7/30/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,968.33 | 4,968.33 | | | | | | | | | | | 4,968.33 |
| 7/30/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,022.72 | | | | | 1,022.72 | | | | | | | 1,022.72 |
| 7/30/24 | Sweep Activity | Transfer | | - | (8,010.65) | 8,010.65 | | | | | | | | | | - |
| 7/30/24 | Sedgwick | Self Insurance Payments | | (2,153.84) | (2,153.84) | | | | | | | | | (2,153.84) | | |
| 7/31/24 | Interest | Interest | | 21,436.11 | | | 21,436.11 | | | | | | | | | 21,436.11 |
| 7/31/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,671.13 | 4,671.13 | | | | | | | | | | | 4,671.13 |
| 7/31/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,123.73 | | | | | 1,123.73 | | | | | | | 1,123.73 |
| 7/31/24 | Interest | Interest | | 1,049.16 | | | | | | | 1,049.16 | | | | | 1,049.16 |
| 7/31/24 | Sweep Activity | Transfer | | - | (6,059.64) | 6,059.64 | | | | | | | | | | - |
| 7/31/24 Total | | | | 16,384,856.82 | 530.61 | 2,609,945.47 | 13,595.13 | (0.00) | 260,894.10 | 4,978,842.35 | 8,521,049.16 | - | - | (19,022,678.16) | (7,169.20) | 35,414,704.18 |
| 7/31/24 | | | | | | | | | | | | | | | | |
| 8/1/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,990.70 | 4,990.70 | | | | | | | | | | | 4,990.70 |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 358.56 | 358.56 | | | | 358.56 | | | | | | | 358.56 |
| 8/1/24 Sweep Activity | Transfer | | | | (1,918.92) | 1,918.92 | | | | | | | | | | - |
| 8/1/24 Fees | Bank Fees | | | (2,800.79) | (2,800.79) | | | | | | | | | | (2,800.79) | |
| 8/1/24 ComputerShare - Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | | (1,250,000.00) | | | | | | (1,250,000.00) | | | | (1,250,000.00) | | |
| 8/2/24 Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | | 250,000.00 | | | | | | 250,000.00 | | | | 250,000.00 | | |
| 8/2/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,394.05 | 2,394.05 | | | | | | | | | | | 2,394.05 |
| 8/2/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 647.84 | | | | | 647.84 | | | | | | | 647.84 |
| 8/2/24 Sweep Activity | Transfer | | | | (2,067.50) | 2,067.50 | | | | | | | | | | - |
| 8/2/24 Fees | Bank Fees | | | (30.00) | (30.00) | | | | | | | | | | (30.00) | - |
| 8/2/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks) Chapter 11 Administrative Expenses | | | (68.34) | (68.34) | | | | | | | | | (68.34) | | |
| 8/5/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,140.18 | 2,140.18 | | | | | | | | | | | 2,140.18 |
| 8/5/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 625.29 | | | | | 625.29 | | | | | | | 625.29 |
| 8/5/24 Sweep Activity | Transfer | | | - | (2,931.78) | 2,931.78 | | | | | | | | | | - |
| 8/6/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 13,868.74 | 13,868.74 | | | | | | | | | | | 13,868.74 |
| 8/6/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 30.00 | | | | | 30.00 | | | | | | | 30.00 |
| 8/6/24 Sweep Activity | Transfer | | | - | 242.92 | (242.92) | | | | | | | | | | - |
| 8/6/24 Sedgwick | Self Insurance Payments | | | (2,153.84) | (2,153.84) | | | | | | | | | (2,153.84) | | |
| 8/7/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 11,254.72 | 11,254.72 | | | | | | | | | | | 11,254.72 |
| 8/7/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,689.62 | | | | | 2,689.62 | | | | | | | 2,689.62 |
| 8/7/24 Sweep Activity | Transfer | | | - | (6,162.64) | 6,162.64 | | | | | | | | | | - |
| 8/7/24 Dental | Self Insurance Payments | | | (111.96) | | | | | (111.96) | | | | | (111.96) | | - |
| 8/7/24 Vanguard (Winddown 401k) | Chapter 11 Administrative Expenses | | | (517.41) | | | | | | (517.41) | | | | (517.41) | | |
| 8/8/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 4,317.96 | 4,317.96 | | | | | | | | | | | 4,317.96 |
| 8/8/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,108.79 | | | | | 1,108.79 | | | | | | | 1,108.79 |
| 8/8/24 Sweep Activity | Transfer | | | - | (16,440.49) | 16,440.49 | | | | | | | | | | - |
| 8/8/24 Other ACHs/Fees | Bank Fees | | | (49.95) | | | | | (49.95) | | | | | | (49.95) | - |
| 8/9/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 11,033.18 | 11,033.18 | | | | | | | | | | | 11,033.18 |
| 8/9/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 75.92 | | | | | 75.92 | | | | | | | 75.92 |
| 8/9/24 Sweep Activity | Transfer | | | - | 1,268,784.44 | (1,268,784.44) | | | | | | | | | | - |
| 8/9/24 Transfer to Liquidation Trust | Transfer | | | - | (1,275,000.00) | | | | | 1,275,000.00 | | | | | | - |
| 8/9/24 Other ACHs/Fees | Bank Fees | | | (425.44) | | | | | (425.44) | | | | | | (425.44) | - |
| 8/9/24 ComputerShare - Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | | (1,325,000.00) | | | | | | (1,325,000.00) | | | | (1,325,000.00) | | |
| 8/9/24 Total | | | | 14,109,234.64 | 9,983.20 | 1,370,439.44 | 13,595.13 | (0.00) | 265,842.77 | 3,928,324.94 | 8,521,049.16 | - | - | (21,350,529.71) | (10,475.38) | 35,470,239.73 |
| 8/9/24 | | | | | | | | | | | | | | | | |
| 8/12/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 9,103.05 | 9,103.05 | | | | | | | | | | | 9,103.05 |
| 8/12/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 82.20 | | | | | 82.20 | | | | | | | 82.20 |
| 8/12/24 Sweep Activity | Transfer | | | - | (5,186.88) | 5,186.88 | | | | | | | | | | - |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/24 Dental | | Estimated Insurance and Patient Self-Pay AR Collections | | (163.68) | (163.68) | | | | | | | | | (163.68) | | |
| 8/13/24 Other Recovery - Refund Pharma | | Miscellaneous Receipts | | 33,700.53 | | | | | 33,700.53 | | | | | | | 33,700.53 |
| 8/13/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 4,285.61 | 4,285.61 | | | | | | | | | | | 4,285.61 |
| 8/13/24 Sweep Activity | | Transfer | | - | 1,009.43 | (1,009.43) | | | | | | | | | | - |
| 8/13/24 Sedgwick | | Self Insurance Payments | | (15,278.24) | (15,278.24) | | | | | | | | | (15,278.24) | | |
| 8/14/24 ICASC Dividends | | Sale of IV Interests - ICASC Dividends | | 615,775.90 | 615,775.90 | | | | | | | | | | | 615,775.90 |
| 8/14/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 12,025.55 | 12,025.55 | | | | | | | | | | | 12,025.55 |
| 8/14/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 974.51 | | | | | 974.51 | | | | | | | 974.51 |
| 8/14/24 Sweep Activity | | Transfer | | - | (3,377.29) | 3,377.29 | | | | | | | | | | - |
| 8/14/24 Fees | | Bank Fees | | (1,817.12) | (1,817.12) | | | | | | | | | | (1,817.12) | - |
| 8/15/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 12,942.89 | 12,942.89 | | | | | | | | | | | 12,942.89 |
| 8/15/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 216.39 | | | | | 216.39 | | | | | | | 216.39 |
| 8/15/24 Sweep Activity | | Transfer | | - | (5,651.01) | 5,651.01 | | | | | | | | | | - |
| 8/16/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 2,309.70 | 2,309.70 | | | | | | | | | | | 2,309.70 |
| 8/16/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 276.13 | | | | | 276.13 | | | | | | | 276.13 |
| 8/16/24 Sweep Activity | | Transfer | | - | (628,659.23) | 628,659.23 | | | | | | | | | | - |
| 8/19/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 3,726.81 | 3,726.81 | | | | | | | | | | | 3,726.81 |
| 8/19/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 285.58 | | | | | 285.58 | | | | | | | 285.58 |
| 8/19/24 Sweep Activity | | Transfer | | - | (11,028.69) | 11,028.69 | | | | | | | | | | - |
| 8/20/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 16,731.55 | 16,731.55 | | | | | | | | | | | 16,731.55 |
| 8/20/24 Sweep Activity | | Transfer | | - | (3,202.92) | 3,202.92 | | | | | | | | | | - |
| 8/20/24 Sedgwick | | Self Insurance Payments | | (2,162.69) | (2,162.69) | | | | | | | | | (2,162.69) | | |
| 8/21/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 8,467.32 | 8,467.32 | | | | | | | | | | | 8,467.32 |
| 8/21/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 362.82 | | | | | 362.82 | | | | | | | 362.82 |
| 8/21/24 Sweep Activity | | Transfer | | - | (7,882.10) | 7,882.10 | | | | | | | | | | - |
| 8/22/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 13,843.01 | 13,843.01 | | | | | | | | | | | 13,843.01 |
| 8/22/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 57.80 | | | | | 57.80 | | | | | | | 57.80 |
| 8/22/24 Sweep Activity | | Transfer | | - | (22,041.96) | 22,041.96 | | | | | | | | | | - |
| 8/23/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 24,456.23 | 24,456.23 | | | | | | | | | | | 24,456.23 |
| 8/23/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 257.47 | | | | | 257.47 | | | | | | | 257.47 |
| 8/23/24 Sweep Activity | | Transfer | | - | (11,352.00) | 11,352.00 | | | | | | | | | | - |
| 8/26/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 6,602.81 | 6,602.81 | | | | | | | | | | | 6,602.81 |
| 8/26/24 Sweep Activity | | Transfer | | - | (9,819.80) | 9,819.80 | | | | | | | | | | - |
| 8/27/24 Collections | | Estimated Insurance and Patient Self-Pay AR Collections | | 29,398.16 | 29,398.16 | | | | | | | | | | | 29,398.16 |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 1,465.88 | | | | | 1,465.88 | | | | | | | 1,465.88 |
| 8/27/24 | Sweep Activity | Transfer | | - | (36,517.78) | 36,517.78 | | | | | | | | | | - |
| 8/27/24 | Sedgwick | Self Insurance Payments | | (1,060.43) | (1,060.43) | | | | | | | | | (1,060.43) | | - |
| 8/28/24 | American Heart Association | Miscellaneous Receipts | | 20,000.00 | 20,000.00 | | | | | | | | | | | 20,000.00 |
| 8/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 8,411.33 | 8,411.33 | | | | | | | | | | | 8,411.33 |
| 8/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 68.08 | | | | | 68.08 | | | | | | | 68.08 |
| 8/28/24 | Sweep Activity | Transfer | | - | (28,411.33) | 28,411.33 | | | | | | | | | | - |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 27,176.50 | 27,176.50 | | | | | | | | | | | 27,176.50 |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 3,542.27 | | | | | 3,542.27 | | | | | | | 3,542.27 |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 2,336.44 | 2,336.44 | | | | | | | | | | | 2,336.44 |
| 8/29/24 | Sweep Activity | Transfer | | - | (8,016.43) | 8,016.43 | | | | | | | | | | - |
| 8/29/24 | Day Rettig Martin | Chapter 11 Professional Fees | | (99,828.36) | | | | | | (99,828.36) | | | | (99,828.36) | | - |
| 8/30/24 | Interest | Interest | | 9,424.64 | | | | | | | 9,424.64 | | | | | 9,424.64 |
| 8/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 1,435.00 | 1,435.00 | | | | | | | | | | | 1,435.00 |
| 8/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 175.00 | | | | | 175.00 | | | | | | | 175.00 |
| 8/30/24 | Sweep Activity | Transfer | | - | (1,460.00) | 1,460.00 | | | | | | | | | | - |
| 8/31/24 | Interest | Interest | | 3,582.08 | 3,582.08 | | | | | | | | | | | 3,582.08 |
| 8/31/24 Total | | | | 14,862,423.36 | 26,930.91 | 2,155,619.51 | 13,595.13 | (0.00) | 273,606.90 | 3,862,197.11 | 8,530,473.80 | - | - | (21,469,023.11) | (12,292.50) | 36,343,738.97 |
| 8/31/24 | | | | | | | | | | | | | | | | |
| 9/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 7,984.02 | 7,984.02 | | | | | | | | | | | 7,984.02 |
| 9/3/24 | Sweep Activity | Transfer | | - | (32,211.24) | 32,211.24 | | | | | | | | | | - |
| 9/3/24 | Fees | Bank Fees | | (2,703.69) | (2,703.69) | | | | | | | | | (2,703.69) | | - |
| 9/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 34,421.10 | 34,421.10 | | | | | | | | | | | 34,421.10 |
| 9/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 167.76 | | | | | 167.76 | | | | | | | 167.76 |
| 9/4/24 | Sweep Activity | Transfer | | - | (3,919.86) | 3,919.86 | | | | | | | | | | - |
| 9/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 17,030.91 | 17,030.91 | | | | | | | | | | | 17,030.91 |
| 9/5/24 | Sweep Activity | Transfer | | - | (3,688.23) | 3,688.23 | | | | | | | | | | - |
| 9/5/24 | Transfer | Transfer | | - | | | | | | (10,000.00) | 10,000.00 | | | | | - |
| 9/6/24 | Melrose Retirement Corp | Sale of JV Interests | | 1,500,000.00 | | | | | | | 1,500,000.00 | | | | | 1,500,000.00 |
| 9/6/24 | Hillhouse Avenue LLC | Sale of JV Interests | | 150,000.00 | | | | | | | 150,000.00 | | | | | 150,000.00 |
| 9/6/24 | Refund | Miscellaneous Receipts | | 35,151.46 | 35,151.46 | | | | | | | | | | | 35,151.46 |
| 9/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 48.75 | 48.75 | | | | | | | | | | | 48.75 |
| 9/6/24 | Sweep Activity | Transfer | | - | (65,776.45) | 65,776.45 | | | | | | | | | | - |
| 9/6/24 | Dental | Self Insurance Payments | | (73.41) | | | | | (73.41) | | | | | (73.41) | | - |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 9,786.34 | 9,786.34 | | | | | | | | | | | 9,786.34 |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 1,386.01 | 1,386.01 | | | | | | | | | | | 1,386.01 |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 77.73 | | | | | 77.73 | | | | | | | 77.73 |
| 9/9/24 | Transfer | Transfer | | - | | | | | | (500,000.00) | 500,000.00 | | | | | - |
| 9/9/24 | Sweep Activity | Transfer | | - | (24,440.03) | 24,440.03 | | | | | | | | | | - |
| 9/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 32,032.27 | 32,032.27 | | | | | | | | | | | 32,032.27 |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 4,121.91 | 4,121.91 | | | | | | | | | | | 4,121.91 |
| 9/10/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 1,206.31 | 1,206.31 | | | | | | | | | | | 1,206.31 |
| 9/10/24 Vanguard (Winddown 401k) | | Chapter 11 Administrative Expenses | | 506.53 | | | | | | 506.53 | | | | | | 506.53 |
| 9/10/24 Sweep Activity | | Transfer | | - | (9,025.98) | 9,025.98 | | | | | | | | | | - |
| 9/10/24 Dental | | Self Insurance Payments | | (11.25) | | | | | (11.25) | | | | | (11.25) | | |
| 9/10/24 Other ACHs/Fees | | Bank Fees | | (271.20) | | | | | (271.20) | | | | | | (271.20) | |
| 9/10/24 Sedgwick | | Self Insurance Payments | | (1,063.80) | (1,063.80) | | | | | | | | | (1,063.80) | | |
| 9/10/24 Shuttleworth and Imgersoll PC | | Liquidation Trust Professional Fees | | (27,455.00) | | | | | | (27,455.00) | | | | | (27,455.00) | |
| 9/11/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 20,118.85 | 20,118.85 | | | | | | | | | | | 20,118.85 |
| 9/11/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 9,088.28 | 9,088.28 | | | | | | | | | | | 9,088.28 |
| 9/11/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 7,656.18 | 7,656.18 | | | | | | | | | | | 7,656.18 |
| 9/11/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 1,502.98 | | | | | 1,502.98 | | | | | | | 1,502.98 |
| 9/11/24 Sweep Activity | | Transfer | | - | (13,654.46) | 13,654.46 | | | | | | | | | | - |
| 9/11/24 Fifth Third Securities | | Chapter 11 Professional Fees | | (65,400.00) | | | | | | (65,400.00) | | | | (65,400.00) | | |
| 9/12/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 6,804.39 | 6,804.39 | | | | | | | | | | | 6,804.39 |
| 9/12/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 5,436.88 | 5,436.88 | | | | | | | | | | | 5,436.88 |
| 9/12/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 228.65 | | | | | 228.65 | | | | | | | 228.65 |
| 9/12/24 Sweep Activity | | Transfer | | - | (38,351.35) | 38,351.35 | | | | | | | | | | - |
| 9/13/24 ToneyKorf Partners | | Chapter 11 Professional Fees | | 442,451.10 | | | | | | | | 442,451.10 | | | | 442,451.10 |
| 9/13/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 3,227.19 | 3,227.19 | | | | | | | | | | | 3,227.19 |
| 9/13/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 319.60 | | | | | 319.60 | | | | | | | 319.60 |
| 9/13/24 Sweep Activity | | Transfer | | - | (18,247.54) | 18,247.54 | | | | | | | | | | - |
| 9/13/24 BioMerieux | | Chapter 11 Administrative Expenses | | (4,104.25) | (4,104.25) | | | | | | | | | (4,104.25) | | |
| 9/13/24 Edward Patrick Maggallanes | | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 9/13/24 Big River Insurance | | E&O Coverage | | (9,191.00) | | | | | | (9,191.00) | | | | | (9,191.00) | |
| 9/13/24 Big River Insurance | | E&O Coverage | | (14,570.26) | | | | | | (14,570.26) | | | | | (14,570.26) | |
| 9/13/24 Big River Insurance | | E&O Coverage | | (15,164.00) | | | | | | (15,164.00) | | | | | (15,164.00) | |
| 9/13/24 HBM Management Associates LLC | | Liquidation Trust Professional Fees | | (34,935.00) | | | | | | (34,935.00) | | | | | (34,935.00) | |
| 9/13/24 Hall Render Killian et at | | Chapter 11 Professional Fees | | (55,808.50) | | | | | | (55,808.50) | | | | (55,808.50) | | |
| 9/13/24 ComputerShare - Class 1 | | Sale of JV Interests | | (1,861,600.00) | | | | | | (1,861,600.00) | | | | (1,861,600.00) | | |
| 9/16/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 2,052.56 | 2,052.56 | | | | | | | | | | | 2,052.56 |
| 9/16/24 Collections | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR Collections | | 30.76 | 30.76 | | | | | | | | | | | 30.76 |
| 9/16/24 Sweep Activity | | Transfer | | - | 1,483.74 | (1,483.74) | | | | | | | | | | - |
| 9/16/24 Bank Fees | | Bank Fees | | (21.06) | (21.06) | | | | | | | | | | (21.06) | |
| 9/16/24 Bank Fees | | Bank Fees | | (1,855.98) | (1,855.98) | | | | | | | | | | (1,855.98) | |
| 9/16/24 Kim Maser | | Liquidation Trust - Other Fees | | (4,000.00) | | | | | | (4,000.00) | | | | | (4,000.00) | |
| 9/16/24 Gebbs | | Chapter 11 Administrative Expenses | | (6,934.90) | (6,934.90) | | | | | | | | | (6,934.90) | | |
| 9/16/24 Collections) | Affiliated Healthcare Management Group (AR | AR Collection Fees | | (24,224.19) | | | | | | (24,224.19) | | | | | (24,224.19) | |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 14,366.23 | 14,366.23 | | | | | | | | | | | 14,366.23 |
| 9/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,635.37 | 9,635.37 | | | | | | | | | | | 9,635.37 |
| 9/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,288.03 | 1,288.03 | | | | | | | | | | | 1,288.03 |
| 9/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 539.96 | | | | | 539.96 | | | | | | | 539.96 |
| 9/17/24 | Sweep Activity | Transfer | | - | (9,738.76) | 9,738.76 | | | | | | | | | | - |
| 9/17/24 | Sedgwick | Self Insurance Payments | | (1,632.29) | (1,632.29) | | | | | | | | | (1,632.29) | | |
| 9/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,716.54 | 8,716.54 | | | | | | | | | | | 8,716.54 |
| 9/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,496.21 | 8,496.21 | | | | | | | | | | | 8,496.21 |
| 9/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,134.84 | 6,134.84 | | | | | | | | | | | 6,134.84 |
| 9/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 51.27 | | | | | 51.27 | | | | | | | 51.27 |
| 9/18/24 | Sweep Activity | Transfer | | - | (15,580.38) | 15,580.38 | | | | | | | | | | - |
| 9/18/24 | Big River Insurance (MOB GL) | MOB Insurance | | (2,170.96) | | | | | | (2,170.96) | | | | | (2,170.96) | |
| 9/18/24 | Deloitte Tax LLP | Liquidation Trust - Other Fees | | (27,000.00) | | | | | | (27,000.00) | | | | | (27,000.00) | |
| 9/18/24 | Big River Insurance (MOB Property) | MOB Insurance | | (35,947.10) | | | | | | (35,947.10) | | | | | (35,947.10) | |
| 9/19/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 14,516.79 | 14,516.79 | | | | | | | | | | | 14,516.79 |
| 9/19/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,581.38 | 1,581.38 | | | | | | | | | | | 1,581.38 |
| 9/19/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 576.15 | | | | | 576.15 | | | | | | | 576.15 |
| 9/19/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 92.64 | 92.64 | | | | | | | | | | | 92.64 |
| 9/19/24 | Sweep Activity | Transfer | | - | (28,733.01) | 28,733.01 | | | | | | | | | | - |
| 9/19/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (40,480.80) | | | | | | (40,480.80) | | | | | (40,480.80) | |
| 9/19/24 | FTI Consulting | Chapter 11 Professional Fees | | (210,516.00) | | | | | | (210,516.00) | | | | (210,516.00) | | |
| 9/20/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,294.95 | 20,294.95 | | | | | | | | | | | 20,294.95 |
| 9/20/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,352.25 | 6,352.25 | | | | | | | | | | | 6,352.25 |
| 9/20/24 | Sweep Activity | Transfer | | - | (15,295.46) | 15,295.46 | | | | | | | | | | - |
| 9/20/24 | Cutler Law Firm | Chapter 11 Professional Fees | | (25,915.90) | | | | | | (25,915.90) | | | | | (25,915.90) | |
| 9/21/24 | Misc. Adjustment | Miscellaneous Fees | | 622.05 | 630.00 | | | | (7.95) | | | | | | | 622.05 |
| 9/23/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | 6.04 | 6.04 | | | | | | | | | | | 6.04 |
| 9/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 28,894.28 | 28,894.28 | | | | | | | | | | | 28,894.28 |
| 9/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 29.74 | 29.74 | | | | | | | | | | | 29.74 |
| 9/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,772.71 | 4,772.71 | | | | | | | | | | | 4,772.71 |
| 9/23/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | 5.85 | 5.85 | | | | | | | | | | | 5.85 |
| 9/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 124.45 | 124.45 | | | | | | | | | | | 124.45 |
| 9/23/24 | Sweep Activity | Transfer | | - | (7,840.52) | 7,840.52 | | | | | | | | | | - |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | 8 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX9999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 32.16 | | | | | | 32.16 | | | | | | | 32.16 |
| 9/24/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | - | | | | | | | | | | | | | - |
| 9/24/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 452.10 | | 452.10 | | | | | | | | | | | 452.10 |
| 9/24/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 857.61 | | 857.61 | | | | | | | | | | | 857.61 |
| 9/24/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,166.75 | | 1,166.75 | | | | | | | | | | | 1,166.75 |
| 9/24/24 | Sedgwick | Self Insurance Payments | | (1,632.29) | | (1,632.29) | | | | | | | | | (1,632.29) | | |
| 9/24/24 | Sweep Activity | Transfer | | - | | (20,714.37) | 20,714.37 | | | | | | | | | | - |
| 9/24/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 220.58 | | | | | | 220.58 | | | | | | | 220.58 |
| 9/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,147.06 | | 7,147.06 | | | | | | | | | | | 7,147.06 |
| 9/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 311.10 | | 311.10 | | | | | | | | | | | 311.10 |
| 9/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,562.06 | | 6,562.06 | | | | | | | | | | | 6,562.06 |
| 9/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 22.08 | | 22.08 | | | | | | | | | | | 22.08 |
| 9/25/24 | Sweep Activity | Transfer | | - | | (34,214.17) | 34,214.17 | | | | | | | | | | - |
| 9/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,537.97 | | 6,537.97 | | | | | | | | | | | 6,537.97 |
| 9/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 406.00 | | | | | | 406.00 | | | | | | | 406.00 |
| 9/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,589.95 | | 13,589.95 | | | | | | | | | | | 13,589.95 |
| 9/27/24 | Collections - Return Item | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | | - |
| 9/26/24 | Sweep Activity | Transfer | | - | | (15,260.31) | 15,260.31 | | | | | | | | | | - |
| 9/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 129.97 | | | | | | 129.97 | | | | | | | 129.97 |
| 9/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 172.00 | | | | | | 172.00 | | | | | | | 172.00 |
| 9/26/24 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 9/27/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 16.02 | | 16.02 | | | | | | | | | | | 16.02 |
| 9/27/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 406.00 | | 406.00 | | | | | | | | | | | 406.00 |
| 9/27/24 | Sweep Activity | Transfer | | - | | (7,904.32) | 7,904.32 | | | | | | | | | | - |
| 9/27/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,982.30 | | 7,982.30 | | | | | | | | | | | 7,982.30 |
| 9/27/24 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 9/27/24 | Collections - Return Item | Estimated Insurance and Patient Self-Pay AR Collections | | (250.00) | | (250.00) | | | | | | | | | (250.00) | | |
| 9/30/24 | Interest | Interest | | 3,899.75 | | | 3,899.75 | | | | | | | | | | 3,899.75 |
| 9/30/24 | Interest | Interest | | 32,552.06 | | | | | | | | 32,552.06 | | | | | 32,552.06 |
| 9/30/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,056.93 | | 11,056.93 | | | | | | | | | | | 11,056.93 |
| 9/30/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,469.25 | | 1,469.25 | | | | | | | | | | | 1,469.25 |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 9/30/24 | Collections | Collections |  | 41.81 |  | 41.81 |  |  |  |  |  |  |  |  |  |  | 41.81 |
| 9/30/24 | Sweep Activity | Transfer |  | - |  |  | (23,291.96) | 23,291.96 |  |  |  |  |  |  |  |  |  |
| 9/30/24 | Total Cash Activity |  |  | 14,892,458.29 |  | 1,469.45 | 2,545,923.92 | 13,595.13 | (0.00) | 277,667.90 | 888,324.93 | 11,165,476.96 | - | - | (23,703,965.70) | (262,282.74) | 38,858,706.73 |
|  | Less Activity Reported on Previous Operating Reports |  |  |  |  |  |  |  |  |  |  |  |  |  | 1,943,434.73 | (1,943,434.73) |  |
|  | Cash Activity |  |  | 14,892,458.29 |  | 1,469.45 | 2,545,923.92 | 13,595.13 | (0.00) | 277,667.90 | 888,324.93 | 11,165,476.96 | - | - | (21,760,530.97) | (2,205,717.47) | 38,858,706.73 |
|  | US Trustee Fee Rate |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.80% |  |  |
| 9/30/24 | Fees Due Qtr. Ended 09/30/24 |  |  |  |  |  |  |  |  |  |  |  |  |  | 174,084.25 |  |  |

Hospital Liquidation Trust
Fund Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/24 | Beginning Cash | Beginning Cash | | 14,692,458.29 | 1,469.45 | 2,545,923.92 | 13,595.13 | (0.00) | 277,667.90 | 888,324.93 | 11,165,476.96 | - | - | | | 14,892,458.29 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 17,979.57 | 17,979.57 | | | | | | | | | | | 17,979.57 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,409.00 | | | | | 7,409.00 | | | | | | | 7,409.00 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,082.43 | 3,082.43 | | | | | | | | | | | 3,082.43 |
| 10/1/24 | | | | - | | | | | | | | | | | | - |
| 10/1/24 | Sweep Activity | Transfer | | - | 589.27 | (589.27) | | | | | | | | | | - |
| 10/1/24 | Sedgwick | Self Insurance Payments | | (1,321.07) | (1,321.07) | | | | | | | | | (1,321.07) | | |
| 10/1/24 | Bank Fees | Bank Fees | | (4,464.24) | (4,464.24) | | | | | | | | | | (4,464.24) | |
| 10/1/24 | HBM Management Associates LLC | Liquidation Trust Professional Fees | | (53,792.89) | | | | | | (53,792.89) | | | | | (53,792.89) | |
| 10/1/24 | Johnson County Tax Collector | Real Estate Taxes MOB | | (77,291.30) | | | | | | (77,291.30) | | | | | (77,291.30) | |
| 10/2/24 | Transfer of Remaining Foundation Funds | Recovery of Foundation Funds | | 259,955.11 | | | | | | | 259,955.11 | | | | | 259,955.11 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,183.98 | 12,183.98 | | | | | | | | | | | 12,183.98 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,297.92 | 7,297.92 | | | | | | | | | | | 7,297.92 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,234.54 | 5,234.54 | | | | | | | | | | | 5,234.54 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 481.11 | 481.11 | | | | | | | | | | | 481.11 |
| 10/2/24 | Sweep Activity | Transfer | | - | (14,179.15) | 14,179.15 | | | | | | | | | | - |
| 10/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (47.00) | (47.00) | | | | | | | | | (47.00) | | |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,716.34 | 3,716.34 | | | | | | | | | | | 3,716.34 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,933.52 | 1,933.52 | | | | | | | | | | | 1,933.52 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 110.75 | | | | | 110.75 | | | | | | | 110.75 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 109.60 | | | | | 109.60 | | | | | | | 109.60 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 105.50 | | | | | 105.50 | | | | | | | 105.50 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 49.72 | | | | | 49.72 | | | | | | | 49.72 |
| 10/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | 47.00 | 47.00 | | | | | | | | | 47.00 | | |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/3/24 | Sweep Activity | Transfer | | - | (22,711.30) | 22,711.30 | | | | | | | | | | - |
| 10/4/24 | Transfer of Remaining Foundation Funds | Recovery of Foundation Funds | | 5,668.04 | | | | | | | 5,668.04 | | | | | 5,668.04 |
| 10/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,237.05 | 2,237.05 | | | | | | | | | | | 2,237.05 |
| 10/4/24 | Sweep Activity | Transfer | | - | (13,499.42) | 13,499.42 | | | | | | | | | | - |
| 10/4/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (16,098.00) | | | | | | (16,098.00) | | | | | (16,098.00) | |
| 10/4/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (26,902.50) | | | | | | (26,902.50) | | | | | (26,902.50) | |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 16,061.06 | 16,061.06 | | | | | | | | | | | 16,061.06 |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,703.19 | 5,703.19 | | | | | | | | | | | 5,703.19 |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,700.84 | 2,700.84 | | | | | | | | | | | 2,700.84 |
| 10/7/24 | Sweep Activity | Transfer | | - | (8,757.78) | 8,757.78 | | | | | | | | | | - |
| 10/7/24 | Bank Fees | Bank Fees | | (1.91) | | | | | (1.91) | | | | | | (1.91) | |
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 32,156.57 | 32,156.57 | | | | | | | | | | | 32,156.57 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX8836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX8358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 8,290.61 | 8,290.61 | | | | | | | | | | | 8,290.61 |
| 10/8/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,063.46 | 3,063.46 | | | | | | | | | | | 3,063.46 |
| 10/8/24 Sedgwick | Self Insurance Payments | | | (1,632.29) | (1,632.29) | | | | | | | | | | (1,632.29) | |
| 10/8/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | - | - | | | | | | | | | | | - |
| 10/8/24 Sweep Activity | Transfer | | | | (33,662.12) | 33,662.12 | | | | | | | | | | - |
| 10/8/24 Bank Fees | Bank Fees | | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 10/8/24 HBM Management Associates LLC | Chapter 11 Professional Fees | | | (50,866.77) | | | | | | (50,866.77) | | | | (50,866.77) | | |
| 10/8/24 Day Rettig Martin | Chapter 11 Professional Fees | | | (60,636.00) | | | | | | (60,636.00) | | | | (60,636.00) | | |
| 10/9/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 7,218.06 | 7,218.06 | | | | | | | | | | | 7,218.06 |
| 10/9/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 4,196.10 | 4,196.10 | | | | | | | | | | | 4,196.10 |
| 10/9/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 311.59 | 311.59 | | | | | | | | | | | 311.59 |
| 10/9/24 Sweep Activity | Transfer | | | - | (20,285.62) | 20,285.62 | | | | | | | | | | - |
| 10/9/24 Bank Fees | Bank Fees | | | (94.85) | | | | | (94.85) | | | | | | (94.85) | |
| 10/9/24 Bank Fees | Bank Fees | | | (185.78) | | | | | (185.78) | | | | | | (185.78) | |
| 10/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,560.88 | 2,560.88 | | | | | | | | | | | 2,560.88 |
| 10/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 780.84 | 780.84 | | | | | | | | | | | 780.84 |
| 10/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 144.54 | | | | | 144.54 | | | | | | | 144.54 |
| 10/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,833.37 | 3,833.37 | | | | | | | | | | | 3,833.37 |
| 10/10/24 Sweep Activity | Transfer | | | - | (11,846.81) | 11,846.81 | | | | | | | | | | - |
| 10/10/24 Bank Fees | Bank Fees | | | (0.76) | | | | | (0.76) | | | | | | (0.76) | |
| 10/10/24 Bank Fees | Bank Fees | | | (10.86) | | | | | (10.86) | | | | | | (10.86) | |
| 10/10/24 Simmons Perrine et al | Chapter 11 Professional Fees | | | (462,853.21) | | | | | | (462,853.21) | | | | (462,853.21) | | |
| 10/11/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 20,453.23 | 20,453.23 | | | | | | | | | | | 20,453.23 |
| 10/11/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,053.08 | 2,053.08 | | | | | | | | | | | 2,053.08 |
| 10/11/24 Transfer | Transfer | | | - | | | | | | 400,000.00 | (400,000.00) | | | | | - |
| 10/11/24 Sweep Activity | Transfer | | | - | (9,126.14) | 9,126.14 | | | | | | | | | | - |
| 10/11/24 Cutter Law Firm | Chapter 11 Professional Fees | | | (19,801.55) | | | | | | (19,801.55) | | | | (19,801.55) | | |
| 10/11/24 Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | | (250,000.00) | | | | | | (250,000.00) | | | | (250,000.00) | | |
| 10/15/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 7,468.98 | 7,468.98 | | | | | | | | | | | 7,468.98 |
| 10/15/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 4,391.20 | 4,391.20 | | | | | | | | | | | 4,391.20 |
| 10/15/24 Sedgwick | Self Insurance Payments | | | (2,714.53) | (2,714.53) | | | | | | | | | | (2,714.53) | |
| 10/15/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 55.34 | 55.34 | | | | | | | | | | | 55.34 |
| 10/15/24 Sweep Activity | Transfer | | | - | (3,535.98) | 3,535.98 | | | | | | | | | | - |
| 10/15/24 Sales Taxes | Bank Fees | | | (20.84) | (20.84) | | | | | | | | | | (20.84) | |
| 10/15/24 Bank Fees | Bank Fees | | | (1,874.08) | (1,874.08) | | | | | | | | | | (1,874.08) | |
| 10/16/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 75,633.08 | 75,633.08 | | | | | | | | | | | 75,633.08 |
| 10/16/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,758.62 | 3,758.62 | | | | | | | | | | | 3,758.62 |
| 10/16/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,545.91 | 2,545.91 | | | | | | | | | | | 2,545.91 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX8836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX8358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 164.85 | | | | | 164.85 | | | | | | | 164.85 |
| 10/16/24 | Sweep Activity | Transfer | | - | (100,044.03) | 100,044.03 | | | | | | | | | | |
| 10/16/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 54.78 | | | | | 54.78 | | | | | | | 54.78 |
| 10/16/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.00 | | | | | 26.00 | | | | | | | 26.00 |
| 10/16/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Sweep Activity | Transfer | | - | | | | | | | | | | | | - |
| 10/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,888.27 | 3,888.27 | | | | | | | | | | | 3,888.27 |
| 10/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,286.37 | 2,286.37 | | | | | | | | | | | 2,286.37 |
| 10/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,146.22 | | | | | 1,146.22 | | | | | | | 1,146.22 |
| 10/17/24 | Sweep Activity | Transfer | | - | (11,232.25) | 11,232.25 | | | | | | | | | | - |
| 10/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,023.96 | 4,023.96 | | | | | | | | | | | 4,023.96 |
| 10/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,287.33 | 3,287.33 | | | | | | | | | | | 3,287.33 |
| 10/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 338.17 | 338.17 | | | | | | | | | | | 338.17 |
| 10/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4.45 | | | | | 4.45 | | | | | | | 4.45 |
| 10/18/24 | Sweep Activity | Transfer | | - | (6,117.31) | 6,117.31 | | | | | | | | | | - |
| 10/21/24 | Sweep Activity | Transfer | | - | (6,733.61) | 6,733.61 | | | | | | | | | | - |
| 10/21/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,806.46 | 3,806.46 | | | | | | | | | | | 3,806.46 |
| 10/21/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 785.15 | 785.15 | | | | | | | | | | | 785.15 |
| 10/21/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,451.20 | 3,451.20 | | | | | | | | | | | 3,451.20 |
| 10/22/24 | Sweep Activity | Transfer | | - | (4,340.83) | 4,340.83 | | | | | | | | | | - |
| 10/22/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,919.23 | 3,919.23 | | | | | | | | | | | 3,919.23 |
| 10/22/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 855.83 | 855.83 | | | | | | | | | | | 855.83 |
| 10/22/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 696.81 | 696.81 | | | | | | | | | | | 696.81 |
| 10/22/24 | Sedgwick | Self Insurance Payments | | (1,187.02) | (1,187.02) | | | | | | | | | (1,187.02) | | |
| 10/23/24 | Transfer | | | - | (5,985.13) | 5,985.13 | | | | | | | | | | - |
| 10/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,916.82 | 3,916.82 | | | | | | | | | | | 3,916.82 |
| 10/23/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,738.89 | 1,738.89 | | | | | | | | | | | 1,738.89 |
| 10/24/24 | Sweep Activity | Transfer | | - | (5,915.76) | 5,915.76 | | | | | | | | | | - |
| 10/24/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,404.50 | 3,404.50 | | | | | | | | | | | 3,404.50 |
| 10/24/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,822.18 | 1,822.18 | | | | | | | | | | | 1,822.18 |
| 10/25/24 | Sweep Activity | Transfer | | - | (5,306.85) | 5,306.85 | | | | | | | | | | - |
| 10/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,318.21 | 5,318.21 | | | | | | | | | | | 5,318.21 |

Hospital Liquidation Trust
Fund Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 25.00 | 25.00 | | | | | | | | | | | 25.00 |
| 10/25/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,780.47 | 1,780.47 | | | | | | | | | | | 1,780.47 |
| 10/28/24 Sweep Activity | | Transfer | | - | (8,240.01) | 8,240.01 | | | | | | | | | | - |
| 10/28/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 8,248.80 | 8,248.80 | | | | | | | | | | | 8,248.80 |
| 10/28/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,654.01 | 3,654.01 | | | | | | | | | | | 3,654.01 |
| 10/28/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,215.74 | 1,215.74 | | | | | | | | | | | 1,215.74 |
| 10/29/24 Sweep Activity | | Transfer | | - | (2,357.91) | 2,357.91 | | | | | | | | | | - |
| 10/29/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 5,444.30 | 5,444.30 | | | | | | | | | | | 5,444.30 |
| 10/29/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 986.53 | 986.53 | | | | | | | | | | | 986.53 |
| 10/29/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,661.74 | 2,661.74 | | | | | | | | | | | 2,661.74 |
| 10/29/24 Sedgwick | | Self Insurance Payments | | (6,512.98) | (6,512.98) | | | | | | | | | (6,512.98) | | |
| 10/30/24 Sweep Activity | | Transfer | | - | (8,818.80) | 8,818.80 | | | | | | | | | | - |
| 10/30/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 4,978.87 | 4,978.87 | | | | | | | | | | | 4,978.87 |
| 10/30/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 723.80 | 723.80 | | | | | | | | | | | 723.80 |
| 10/31/24 Sweep Activity | | Transfer | | - | (6,562.80) | 6,562.80 | | | | | | | | | | - |
| 10/31/24 Interest | | | | 4,519.70 | | 4,519.70 | | | | | | | | | | 4,519.70 |
| 10/31/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 5,905.62 | 5,905.62 | | | | | | | | | | | 5,905.62 |
| 10/31/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 973.50 | 973.50 | | | | | | | | | | | 973.50 |
| 10/31/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | - | | | | | | | | | | | | - |
| 10/22/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 107.78 | | | | | 107.78 | | | | | | | 107.78 |
| 10/23/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,419.70 | | | | | 1,419.70 | | | | | | | 1,419.70 |
| 10/24/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 154.80 | | | | | 154.80 | | | | | | | 154.80 |
| 10/28/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 105.75 | | | | | 105.75 | | | | | | | 105.75 |
| 10/29/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 147.60 | | | | | 147.60 | | | | | | | 147.60 |
| 10/29/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks) | Chapter 11 Administrative Expenses | | (218.87) | | | | | (218.87) | | | | | (218.87) | | |
| 10/30/24 Clearing | Admin Expenses Paid (Pre-06/24/24 Checks) | Chapter 11 Administrative Expenses | | 218.87 | | | | | 218.87 | | | | | 218.87 | | |
| 10/30/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 26.52 | | | | | 26.52 | | | | | | | 26.52 |
| 10/30/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 73.12 | | | | | 73.12 | | | | | | | 73.12 |
| 10/30/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 136.00 | | | | | 136.00 | | | | | | | 136.00 |
| 10/30/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 172.00 | | | | | 172.00 | | | | | | | 172.00 |
| 10/31/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 28.92 | | | | | 28.92 | | | | | | | 28.92 |
| 10/25/24 Transfer | | Transfer | | - | | | | | | 500,000.00 | (500,000.00) | | | | | - |
| 10/25/24 Kimberley Maser | | Liquidation Trust - Other Fees | | (812.50) | | | | | | (812.50) | | | | | (812.50) | |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/24 | Epiq Corporate Restructuring | Chapter 11 Professional Fees | | (53,286.60) | | | | | | (53,286.60) | | | | (53,286.60) | | |
| 10/25/24 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (56,802.97) | | | | | | (56,802.97) | | | | | (56,802.97) | |
| 10/25/24 | Fifth Third Securities | Chapter 11 Professional Fees | | (58,000.00) | | | | | | (58,000.00) | | | | (58,000.00) | | |
| 10/29/24 | Sedgwick | Liquidation Trust - Other Fees | | (15,000.00) | | | | | | (15,000.00) | | | | | (15,000.00) | |
| 10/30/24 | Nyemaster Goode, PC - General LT Matters | Liquidation Trust Professional Fees | | (14,339.00) | | | | | | (14,339.00) | | | | | (14,339.00) | |
| 10/30/24 | Nyemaster Goode, PC | Chapter 11 Professional Fees | | (26,275.00) | | | | | | (26,275.00) | | | | (26,275.00) | | |
| 10/30/24 | Nyemaster Goode, PC | Chapter 11 Professional Fees | | (47,202.00) | | | | | | (47,202.00) | | | | (47,202.00) | | |
| 10/31/24 | Steindler Orthopedic Clinic | Chapter 11 Administrative Expenses - Settlement | | (131,375.00) | | | | | | (131,375.00) | | | | (131,375.00) | | |
| 10/31/24 | Interest | Interest | | 35,211.29 | | | | | | | 35,211.29 | | | | | 35,211.29 |
| 10/31/24 Total 10/31/24 | | | | 14,105,623.81 | 10,592.29 | 2,859,113.96 | 13,595.13 | (0.00) | 289,021.39 | 366,989.64 | 10,566,311.40 | - | - | (1,173,664.02) | (267,742.43) | 15,547,030.26 |
| 11/1/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,556.63 | 11,556.63 | | | | | | | | | | | 11,556.63 |
| 11/1/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,814.65 | 1,814.65 | | | | | | | | | | | 1,814.65 |
| 11/1/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,215.53 | 1,215.53 | | | | | | | | | | | 1,215.53 |
| 11/1/24 | Sweep Activity | Transfer | | - | (15,323.70) | 15,323.70 | | | | | | | | | | |
| 11/1/24 | Bank Fees | Bank Fees | | (2,135.13) | (2,135.13) | | | | | | | | | | (2,135.13) | |
| 11/4/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,763.47 | 5,763.47 | | | | | | | | | | | 5,763.47 |
| 11/4/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,409.16 | 1,409.16 | | | | | | | | | | | 1,409.16 |
| 11/4/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 534.47 | 534.47 | | | | | | | | | | | 534.47 |
| 11/4/24 | Sweep Activity | Transfer | | - | | 10,643.58 | (10,643.58) | | | | | | | | | |
| 11/4/24 | Bank Fees | Bank Fees | | (234.12) | (234.12) | | | | | | | | | | (234.12) | - |
| 11/4/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (717.00) | | | | | (717.00) | | | | | (717.00) | | |
| 11/4/24 | Sedgwick | Self Insurance Payments | | (18,258.71) | (18,258.71) | | | | | | | | | (18,258.71) | | |
| 11/5/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,890.93 | 3,890.93 | | | | | | | | | | | 3,890.93 |
| 11/5/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,118.42 | 2,118.42 | | | | | | | | | | | 2,118.42 |
| 11/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | 717.00 | | | | | 717.00 | | | | | 717.00 | | |
| 11/5/24 | Sweep Activity | Transfer | | | (6,157.71) | 6,157.71 | | | | | | | | | | - |
| 11/5/24 | Sedgwick | Self Insurance Payments | | (1,646.29) | (1,646.29) | | | | | | | | | (1,646.29) | | |
| 11/5/24 | Kimberley Maser | Liquidation Trust - Other Fees | | (7,125.00) | | | | | | (7,125.00) | | | | | (7,125.00) | |
| 11/5/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (30,855.00) | | | | | | (30,855.00) | | | | | (30,855.00) | |
| 11/5/24 | HBM Management Associates LLC | Liquidation Trust Professional Fees | | (48,501.75) | | | | | | (48,501.75) | | | | | (48,501.75) | |
| 11/6/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,416.18 | 13,416.18 | | | | | | | | | | | 13,416.18 |
| 11/6/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,991.20 | 6,991.20 | | | | | | | | | | | 6,991.20 |
| 11/6/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,224.77 | 5,224.77 | | | | | | | | | | | 5,224.77 |
| 11/6/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 510.49 | | | | | 510.49 | | | | | | | 510.49 |
| 11/6/24 | Sweep Activity | Transfer | | - | (24,754.42) | 24,754.42 | | | | | | | | | | |
| 11/7/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,981.28 | 4,981.28 | | | | | | | | | | | 4,981.28 |
| 11/7/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 288.48 | 288.48 | | | | | | | | | | | 288.48 |
| 11/7/24 | Sweep Activity | Transfer | | - | (4,941.28) | 4,941.28 | | | | | | | | | | - |
| 11/7/24 | Bank Fees | Bank Fees | | (20.00) | (20.00) | | | | | | | | | | (20.00) | |
| 11/7/24 | Edward Patrick Maggalianes | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX8836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/24 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (83,213.08) | | | | | | (83,213.08) | | | | | (83,213.08) | |
| 11/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,593.25 | 1,593.25 | | | | | | | | | | | 1,593.25 |
| 11/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 429.13 | 429.13 | | | | | | | | | | | 429.13 |
| 11/8/24 | Sweep Activity | Transfer | | - | (8,683.58) | 8,683.58 | | | | | | | | | | - |
| 11/8/24 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | (49.95) | - |
| 11/12/24 | ICASC Dividends | Sale of JV Interests - ICASC Dividends | | 237,655.24 | 237,655.24 | | | | | | | | | | | 237,655.24 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,408.73 | 12,408.73 | | | | | | | | | | | 12,408.73 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,759.64 | 8,759.64 | | | | | | | | | | | 8,759.64 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 458.01 | 458.01 | | | | | | | | | | | 458.01 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 229.99 | 229.99 | | | | 229.99 | | | | | | | 229.99 |
| 11/12/24 | Sweep Activity | Transfer | | - | (9,047.25) | 9,047.25 | | | | | | | | | | - |
| 11/12/24 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | (94.85) | |
| 11/12/24 | Bank Fees | Bank Fees | | (113.85) | | | | | (113.85) | | | | | | (113.85) | |
| 11/12/24 | Sedgwick | Self Insurance Payments | | (2,209.63) | (2,209.63) | | | | | | | | | (2,209.63) | | |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,168.85 | 6,168.85 | | | | | | | | | | | 6,168.85 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,842.45 | 2,842.45 | | | | | | | | | | | 2,842.45 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,415.77 | 2,415.77 | | | | | | | | | | | 2,415.77 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 504.90 | | | | | 504.90 | | | | | | | 504.90 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 77.19 | | | | | 77.19 | | | | | | | 77.19 |
| 11/13/24 | Sweep Activity | Transfer | | - | (9,011.30) | 9,011.30 | | | | | | | | | | - |
| 11/13/24 | Bank Fees | Bank Fees | | (0.36) | | | | | (0.36) | | | | | | (0.36) | |
| 11/13/24 | Bank Fees | Bank Fees | | (5.17) | | | | | (5.17) | | | | | | (5.17) | |
| 11/14/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,638.91 | 1,638.91 | | | | | | | | | | | 1,638.91 |
| 11/14/24 | Sweep Activity | Transfer | | - | (249,972.13) | 249,972.13 | | | | | | | | | | - |
| 11/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,200.88 | 8,200.88 | | | | | | | | | | | 8,200.88 |
| 11/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,769.52 | 4,769.52 | | | | | | | | | | | 4,769.52 |
| 11/15/24 | Sweep Activity | Transfer | | - | (5,298.93) | 5,298.93 | | | | | | | | | | - |
| 11/15/24 | Sales Taxes | Bank Fees | | (21.06) | (21.06) | | | | | | | | | | (21.06) | |
| 11/15/24 | Bank Fees | Bank Fees | | (1,875.30) | (1,875.30) | | | | | | | | | | (1,875.30) | |
| 11/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,276.66 | 9,276.66 | | | | | | | | | | | 9,276.66 |
| 11/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,645.17 | 1,645.17 | | | | | | | | | | | 1,645.17 |
| 11/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 53.00 | 53.00 | | | | | | | | | | | 53.00 |
| 11/18/24 | Sweep Activity | Transfer | | - | (1,799.97) | 1,799.97 | | | | | | | | | | - |
| 11/18/24 | Transfer | Transfer | | - | | | | | | 1,000,000.00 | (1,000,000.00) | | | | | - |
| 11/18/24 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 11/18/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (71,707.90) | | | | | | (71,707.90) | | | | | (71,707.90) | |
| 11/18/24 | Computer Share Class 1 - ICASC Quarterly Fees | Class 1 Distributions | | (237,655.24) | | | | | | (237,655.24) | | | | (237,655.24) | | |
| 11/18/24 | Computer Share Class 1 - ICASC Quarterly Fees | Class 1 Distributions | | (615,775.90) | | | | | | (615,775.90) | | | | (615,775.90) | | |
| 11/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,794.25 | 5,794.25 | | | | | | | | | | | 5,794.25 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,560.47 | 3,560.47 | | | | | | | | | | | 3,560.47 |
| 11/19/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 865.06 | 865.06 | | | | | | | | | | | 865.06 |
| 11/19/24 | Sweep Activity | Transfer | | - | (13,681.32) | 13,681.32 | | | | | | | | | | - |
| 11/19/24 | Sedgwick | Self Insurance Payments | | (1,243.87) | (1,243.87) | | | | | | | | | (1,243.87) | | - |
| 11/20/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,866.83 | 3,866.83 | | | | | | | | | | | 3,866.83 |
| 11/20/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,265.99 | 2,265.99 | | | | | | | | | | | 2,265.99 |
| 11/20/24 | Sweep Activity | Transfer | | - | (12,966.69) | 12,966.69 | | | | | | | | | | - |
| 11/21/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,341.58 | 3,341.58 | | | | | | | | | | | 3,341.58 |
| 11/21/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,838.90 | 2,838.90 | | | | | | | | | | | 2,838.90 |
| 11/21/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 11/21/24 | Sweep Activity | Transfer | | - | (6,424.37) | 6,424.37 | | | | | | | | | | - |
| 11/22/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 25,230.03 | 25,230.03 | | | | | | | | | | | 25,230.03 |
| 11/22/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,176.89 | 4,176.89 | | | | | | | | | | | 4,176.89 |
| 11/22/24 | Sweep Activity | Transfer | | - | (6,442.88) | 6,442.88 | | | | | | | | | | - |
| 11/22/24 | Nyemaster Goode, PC - General LT Matters | Liquidation Trust Professional Fees | | (7,756.95) | | | | | | (7,756.95) | | | | | (7,756.95) | - |
| 11/22/24 | Nyemaster Goode, PC - Mercy One | Mercy One Professional Fees | | (26,942.46) | | | | | | (26,942.46) | | | | | (26,942.46) | - |
| 11/22/24 | Dentons Davis & Brown | Chapter 11 Professional Fees | | 10,000.00 | | | | | | | 10,000.00 | | | | | 10,000.00 |
| 11/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,718.70 | 9,718.70 | | | | | | | | | | | 9,718.70 |
| 11/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,871.70 | 2,871.70 | | | | | | | | | | | 2,871.70 |
| 11/25/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,990.00 | 1,990.00 | | | | | | | | | | | 1,990.00 |
| 11/25/24 | Sweep Activity | Transfer | | - | (8,495.28) | 8,495.28 | | | | | | | | | | - |
| 11/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,749.69 | 1,749.69 | | | | | | | | | | | 1,749.69 |
| 11/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,190.33 | 1,190.33 | | | | | | | | | | | 1,190.33 |
| 11/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,101.17 | 1,101.17 | | | | | | | | | | | 1,101.17 |
| 11/26/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 363.62 | | | | | 363.62 | | | | | | | 363.62 |
| 11/26/24 | Sweep Activity | Transfer | | - | (27,110.77) | 27,110.77 | | | | | | | | | | - |
| 11/26/24 | Sedgwick | Self Insurance Payments | | (1,069.28) | (1,069.28) | | | | | | | | | (1,069.28) | | - |
| 11/27/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,149.44 | 4,149.44 | | | | | | | | | | | 4,149.44 |
| 11/27/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,996.67 | 3,996.67 | | | | | | | | | | | 3,996.67 |
| 11/27/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 286.27 | 286.27 | | | | | | | | | | | 286.27 |
| 11/27/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 242.10 | | | | | 242.10 | | | | | | | 242.10 |
| 11/27/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 67.62 | | | | | 67.62 | | | | | | | 67.62 |
| 11/27/24 | Collections | Transfer | | - | (14,126.98) | 14,126.98 | | | | | | | | | | - |
| 11/27/24 | Deluxe Checks | Bank Fees | | (118.22) | | | | | | | | (118.22) | | | (118.22) | - |
| 11/29/24 | Interest | Interest | | 29,635.33 | | | | | | | 29,635.33 | | | | | 29,635.33 |
| 11/29/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,097.36 | 6,097.36 | | | | | | | | | | | 6,097.36 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX8836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/24 | Interest | Interest | | 4,742.89 | | | 4,742.89 | | | | | | | | | 4,742.89 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,199.72 | 2,199.72 | | | | | | | | | | | 2,199.72 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 148.32 | | | | | 148.32 | | | | | | | 148.32 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 91.32 | | | | | 91.32 | | | | | | | 91.32 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 69.97 | | | | | 69.97 | | | | | | | 69.97 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 65.25 | | | | | 65.25 | | | | | | | 65.25 |
| 11/29/24 | Sweep Activity | Transfer | | - | (9,348.25) | 9,348.25 | | | | | | | | | | - |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 11/30/24 | Total | | | 13,428,555.16 | 3,747.10 | 3,286,800.08 | 13,595.13 | (0.00) | 291,127.98 | 227,456.36 | 9,605,946.73 | (118.22) | - | (2,051,522.94) | (558,512.58) | 16,038,590.68 |
| 11/30/24 | | | | | | | | | | | | | | | | |
| 12/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,816.06 | 12,816.06 | | | | | | | | | | | 12,816.06 |
| 12/2/24 | Deluxe Checks - Reversal | Bank Fees | | 118.22 | | | | | | | | 118.22 | | | 118.22 | |
| 12/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 28.98 | 28.98 | | | | | | | | | | | 28.98 |
| 12/2/24 | Sweep Activity | Transfer | | - | (1,158.77) | 1,158.77 | | | | | | | | | | - |
| 12/2/24 | Bank Fees | Bank Fees | | (2,617.31) | (2,617.31) | | | | | | | | | | (2,617.31) | |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,867.39 | 4,867.39 | | | | | | | | | | | 4,867.39 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,352.53 | 2,352.53 | | | | | | | | | | | 2,352.53 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 665.28 | 665.28 | | | | | | | | | | | 665.28 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 57.79 | | | | | 57.79 | | | | | | | 57.79 |
| 12/3/24 | Sweep Activity | Transfer | | - | (3,299.69) | 3,299.69 | | | | | | | | | | - |
| 12/3/24 | Sedgwick | Self Insurance Payments | | (1,060.43) | (1,060.43) | | | | | | | | | (1,060.43) | | - |
| 12/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,374.15 | 5,374.15 | | | | | | | | | | | 5,374.15 |
| 12/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,904.01 | 3,904.01 | | | | | | | | | | | 3,904.01 |
| 12/4/24 | Sweep Activity | Transfer | | - | (21,994.22) | 21,994.22 | | | | | | | | | | - |
| 12/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,972.56 | 13,972.56 | | | | | | | | | | | 13,972.56 |
| 12/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,306.85 | 2,306.85 | | | | | | | | | | | 2,306.85 |
| 12/5/24 | Transfer | Transfer | | - | | | | | | 500,000.00 | (500,000.00) | | | | | - |
| 12/5/24 | Sweep Activity | Transfer | | - | (6,416.93) | 6,416.93 | | | | | | | | | | - |
| 12/5/24 | Steindler Orthopedic Clinic | MOB Oversight Fees | | (3,000.00) | | | | | | (3,000.00) | | | | | (3,000.00) | |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10,085.10 | 10,085.10 | | | | | | | | | | | 10,085.10 |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,897.03 | 6,897.03 | | | | | | | | | | | 6,897.03 |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 600.00 | | | | | 600.00 | | | | | | | 600.00 |
| 12/6/24 | Transfer | Transfer | | - | | | | | | 200,000.00 | (200,000.00) | | | | | - |
| 12/6/24 | Transfer | Transfer | | - | | | | | | 1,225,000.00 | (1,225,000.00) | | | | | - |
| 12/6/24 | Sweep Activity | Transfer | | - | (6,989.79) | 6,989.79 | | | | | | | | | | - |
| 12/6/24 | PeriGen | Chapter 11 Administrative Expenses - Settlement | | (2,437.92) | | | | | | (2,437.92) | | | | (2,437.92) | | |
| 12/6/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (21,928.00) | | | | | | (21,928.00) | | | | | (21,928.00) | |
| 12/6/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (37,401.30) | | | | | | (37,401.30) | | | | | (37,401.30) | |
| 12/6/24 | Kronos | Chapter 11 Administrative Expenses - Settlement | | (135,000.00) | | | | | | (135,000.00) | | | | (135,000.00) | | |

Hospital Liquidation Trust
...nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX8836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX8358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 13,930.28 | 13,930.28 | | | | | | | | | | | 13,930.28 |
| 12/9/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,446.22 | 2,446.22 | | | | | | | | | | | 2,446.22 |
| 12/9/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 210.17 | 210.17 | | | | | | | | | | | 210.17 |
| 12/9/24 Sweep Activity | Transfer | | | - | (16,258.95) | 16,258.95 | | | | | | | | | | - |
| 12/9/24 Thompson Trust | Recovery of Foundation Funds | | | 225,000.00 | | | | | | 225,000.00 | | | | | | 225,000.00 |
| 12/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,667.83 | 1,667.83 | | | | | | | | | | | 1,667.83 |
| 12/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,160.63 | 1,160.63 | | | | | | | | | | | 1,160.63 |
| 12/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 539.51 | | | | | 539.51 | | | | | | | 539.51 |
| 12/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 280.61 | | | | | 280.61 | | | | | | | 280.61 |
| 12/10/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 40.00 | 40.00 | | | | | | | | | | | 40.00 |
| 12/10/24 Sweep Activity | Transfer | | | - | (11,091.37) | 11,091.37 | | | | | | | | | | - |
| 12/10/24 Bank Fees | Bank Fees | | | (0.41) | | | | | (0.41) | | | | | | (0.41) | |
| 12/10/24 Bank Fees | Bank Fees | | | (5.89) | | | | | (5.89) | | | | | | (5.89) | |
| 12/10/24 Bank Fees | Bank Fees | | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 12/10/24 Bank Fees | Bank Fees | | | (293.85) | | | | | (293.85) | | | | | | (293.85) | |
| 12/10/24 Bank Fees | Bank Fees | | | (370.07) | | | | | (370.07) | | | | | | (370.07) | |
| 12/10/24 Sedgwick | Self Insurance Payments | | | (1,729.43) | (1,729.43) | | | | | | | | | (1,729.43) | | |
| 12/10/24 Principal Financial Group | Class 5 Initial Distribution Pensioners (Effective Date Distributions) | | | (250,000.00) | | | | | | (250,000.00) | | | | (250,000.00) | | |
| 12/10/24 Computer Share Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | | (1,445,000.00) | | | | | | (1,445,000.00) | | | | (1,445,000.00) | | |
| 12/11/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,984.73 | 2,984.73 | | | | | | | | | | | 2,984.73 |
| 12/11/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,947.74 | 2,947.74 | | | | | | | | | | | 2,947.74 |
| 12/11/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 364.79 | 364.79 | | | | | | | | | | | 364.79 |
| 12/11/24 Sweep Activity | Transfer | | | - | (17,164.80) | 17,164.80 | | | | | | | | | | - |
| 12/12/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,165.69 | 2,165.69 | | | | | | | | | | | 2,165.69 |
| 12/12/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 403.25 | | | | | 403.25 | | | | | | | 403.25 |
| 12/12/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 89.45 | | | | | 89.45 | | | | | | | 89.45 |
| 12/12/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 74.14 | 74.14 | | | | | | | | | | | 74.14 |
| 12/12/24 Sweep Activity | Transfer | | | - | (2,279.83) | 2,279.83 | | | | | | | | | | - |
| 12/12/24 Laura Davis | Liquidation Trust - Other Fees | | | (675.00) | | | | | | | (675.00) | | | | (675.00) | |
| 12/13/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,248.59 | 1,248.59 | | | | | | | | | | | 1,248.59 |
| 12/13/24 Sweep Activity | Transfer | | | - | (2,418.57) | 2,418.57 | | | | | | | | | | - |
| 12/13/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | (19.05) | (19.05) | | | | | | | | | (19.05) | | |
| 12/13/24 Bank Fees | Bank Fees | | | (1,758.71) | (1,758.71) | | | | | | | | | | (1,758.71) | |
| 12/16/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 27,448.84 | 27,448.84 | | | | | | | | | | | 27,448.84 |
| 12/16/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,232.31 | 3,232.31 | | | | | | | | | | | 3,232.31 |
| 12/16/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 802.85 | 802.85 | | | | | | | | | | | 802.85 |
| 12/16/24 Sweep Activity | Transfer | | | - | (4,694.88) | 4,694.88 | | | | | | | | | | - |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 12,188.63 | 12,188.63 | | | | | | | | | | | 12,188.63 |
| 12/17/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,067.26 | 2,067.26 | | | | | | | | | | | 2,067.26 |
| 12/17/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 8.40 | | | | | 8.40 | | | | | | | 8.40 |
| 12/17/24 Sweep Activity | Transfer | | | - | (10,918.46) | 10,918.46 | | | | | | | | | | - |
| 12/17/24 Gaskill Signs | Chapter 11 Administrative Expenses - Settlement | 1001 | (464.52) | | | | | | | | (464.52) | | (464.52) | | - |
| 12/17/24 Sedgwick | Self Insurance Payments | | | (3,337.43) | (3,337.43) | | | | | | | | | (3,337.43) | | |
| 12/18/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 7,165.92 | 7,165.92 | | | | | | | | | | | 7,165.92 |
| 12/18/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,648.86 | 2,648.86 | | | | | | | | | | | 2,648.86 |
| 12/18/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 76.16 | | | | | 76.16 | | | | | | | 76.16 |
| 12/18/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 43.22 | | | | | 43.22 | | | | | | | 43.22 |
| 12/18/24 Transfer | Transfer | | | - | | | | | | (10,000.00) | | 10,000.00 | | | | - |
| 12/18/24 Sweep Activity | Transfer | | | - | (33,965.04) | 33,965.04 | | | | | | | | | | - |
| 12/18/24 CRS | Chapter 11 Administrative Expenses | | | (4,143.98) | | | | | | (4,143.98) | | | | (4,143.98) | | |
| 12/18/24 Avadyne (Meduit) | Chapter 11 Administrative Expenses | | | (6,021.19) | | | | | | (6,021.19) | | | | (6,021.19) | | |
| 12/18/24 Medical Reimbursement of America | Chapter 11 Administrative Expenses | | | (100,000.00) | | | | | | (100,000.00) | | | | (100,000.00) | | |
| 12/19/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,024.37 | 3,024.37 | | | | | | | | | | | 3,024.37 |
| 12/19/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,197.90 | 2,197.90 | | | | | | | | | | | 2,197.90 |
| 12/19/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 122.31 | | | | | 122.31 | | | | | | | 122.31 |
| 12/19/24 Sweep Activity | Transfer | | | - | (2,197.90) | 2,197.90 | | | | | | | | | | - |
| 12/20/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 7,362.56 | 7,362.56 | | | | | | | | | | | 7,362.56 |
| 12/20/24 Miscellaneous | Miscellaneous Receipts | | | - | | | | | | | | | | | | - |
| 12/20/24 Sweep Activity | Transfer | | | - | (10,001.42) | 10,001.42 | | | | | | | | | | - |
| 12/21/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 7,154.26 | 7,154.26 | | | | | | | | | | | 7,154.26 |
| 12/21/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,851.51 | 3,851.51 | | | | | | | | | | | 3,851.51 |
| 12/21/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 105.17 | 105.17 | | | | | | | | | | | 105.17 |
| 12/21/24 Sweep Activity | Transfer | | | - | (7,331.05) | 7,331.05 | | | | | | | | | | - |
| 12/23/24 Miscellaneous | Miscellaneous Receipts | | | 350.00 | 350.00 | | | | | | | | | | | 350.00 |
| 12/24/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,714.28 | 1,714.28 | | | | | | | | | | | 1,714.28 |
| 12/24/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,402.31 | 1,402.31 | | | | | | | | | | | 1,402.31 |
| 12/24/24 Sweep Activity | Transfer | | | - | 1,411.84 | (1,411.84) | | | | | | | | | | - |
| 12/24/24 Sedgwick | Self Insurance Payments | | | (4,528.43) | (4,528.43) | | | | | | | | | (4,528.43) | | |
| 12/26/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 25,294.57 | 25,294.57 | | | | | | | | | | | 25,294.57 |
| 12/26/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 4,617.15 | 4,617.15 | | | | | | | | | | | 4,617.15 |
| 12/26/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,660.66 | 2,660.66 | | | | | | | | | | | 2,660.66 |
| 12/26/24 Sweep Activity | Transfer | | | - | 87,782.15 | (87,782.15) | | | | | | | | | | - |
| 12/26/24 Sedgwick | Self Insurance Payments | | | (125,000.00) | (125,000.00) | | | | | | | | | (125,000.00) | | |
| 12/27/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,374.83 | 2,374.83 | | | | | | | | | | | 2,374.83 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 37.46 | 37.46 | | | | | | | | | | | 37.46 |
| 12/27/24 | Miscellaneous | Miscellaneous Receipts | | - | | | | | | | | | | | | - |
| 12/27/24 | Sweep Activity | Transfer | | - | (2,412.29) | 2,412.29 | | | | | | | | | | - |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 24,343.55 | 24,343.55 | | | | | | | | | | | 24,343.55 |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 3,401.12 | 3,401.12 | | | | | | | | | | | 3,401.12 |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 10.24 | 10.24 | | | | | | | | | | | 10.24 |
| 12/28/24 | Sweep Activity | Transfer | | - | (6,476.49) | 6,476.49 | | | | | | | | | | - |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 7,833.00 | 7,833.00 | | | | | | | | | | | 7,833.00 |
| 12/31/24 | Interest | Interest | | 5,057.59 | | 5,057.59 | | | | | | | | | | 5,057.59 |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 1,725.37 | 1,725.37 | | | | | | | | | | | 1,725.37 |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Collections | | 1,642.19 | 1,642.19 | | | | | | | | | | | 1,642.19 |
| 12/31/24 | Sweep Activity | Transfer | | - | (8,497.94) | 8,497.94 | | | | | | | | | | - |
| 12/31/24 | Sedgwick | Self Insurance Payments | | (1,060.43) | (1,060.43) | | | | | | | | | (1,060.43) | | |
| 12/31/24 | All-Temp | MOB Remediation and Repair | 1002 | (6,880.00) | | | | | | | | (6,880.00) | | | (6,880.00) | |
| 12/31/24 | Interest | Interest | | 23,479.07 | | | | | | | 23,479.07 | | | | | 23,479.07 |
| 12/31/24 | **Total Cash Activity** | | | **11,778,815.36** | **25,429.40** | **3,378,232.07** | **13,595.13** | **(0.00)** | **292,628.51** | **136,848.97** | **7,929,425.80** | **2,655.48** | **-** | **(4,131,325.75)** | **(633,374.85)** | **16,543,515.96** |
| | Less Activity Reported on Previous Operating Reports | | | | | | | | | | | | | | | |
| | **Cash Activity** | | | **11,778,815.36** | **25,429.40** | **3,378,232.07** | **13,595.13** | **(0.00)** | **292,628.51** | **136,848.97** | **7,929,425.80** | **2,655.48** | **-** | **-** | **(4,131,325.75)** | **(633,374.85)** | **16,543,515.96** |
| | US Trustee Fee Rate | | | | | | | | | | | | | 0.80% | | |
| 12/31/24 | Fees Due Qtr. Ended 12/31/24 | | | | | | | | | | | | | 33,050.61 | | |