**Mercy Hospital Liquidation Trust**                                         **23-00623 (TJC)**

**Quarterly Operating Reports**        **6/24/24-9/30/24**

| | Original Disbursements Reported | Additional Disbursements Reported | Total |
|---|---|---|---|
| **Chapter 11 Disbursements** | $ 21,760,530.97 | $ 262,282.74 | $ 22,022,813.71 |
| **Statutory Rate** | 0.80% | 0.80% | 0.80% |
| **Quarterly Fees Due** | $ 174,084.25 | $ 2,098.26 | $ 176,182.51 |

**I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

**/s/ Marc B. Ross**                                                         **8/6/26**
**Financial Advisor to Liquidation Trustee**                    **Date**

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/24 Beginning Cash | Beginning Cash | | | 34,151,126.22 | 964.18 | 17,318,672.29 | | 13,595.13 | 14,522,178.54 | 2,295,716.08 | - | - | - | - | | | 34,151,126.22 |
| 6/24/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 20,913.55 | | 20,913.55 | | | | | | | | | | | 20,913.55 |
| 6/24/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,209.71 | | | | | | 1,209.71 | | | | | | | 1,209.71 |
| 6/24/24 Sweep Activity | Transfer | | | - | | 72,139.31 | (72,139.31) | | | | | | | | | | - |
| 6/24/24 Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | | (143.93) | | | | | | (143.93) | | | | | | (143.93) | |
| 6/24/24 ToneyKorf Partners | Chapter 11 Professional Fees | | | (78,248.97) | | (78,248.97) | | | | | | | | | | (78,248.97) | |
| 6/25/24 Ui Reimbursement | UI Cost Reimbursement - re TSA | | | 737,330.88 | | 737,330.88 | | | | | | | | | | | 737,330.88 |
| 6/25/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 18,642.91 | | 18,642.91 | | | | | | | | | | | 18,642.91 |
| 6/25/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 686.53 | | | | | | 686.53 | | | | | | | 686.53 |
| 6/25/24 Sweep Activity | Transfer | | | - | | (749,308.64) | 749,308.64 | | | | | | | | | | - |
| 6/25/24 Sedgwick | Self Insurance Payments | | | (2,115.30) | | (2,115.30) | | | | | | | | | (2,115.30) | | |
| 6/26/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 19,034.87 | | 19,034.87 | | | | | | | | | | | 19,034.87 |
| 6/26/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,384.47 | | | | | | 3,384.47 | | | | | | | 3,384.47 |
| 6/26/24 Sweep Activity | Transfer | | | - | | (32,895.59) | 32,895.59 | | | | | | | | | | - |
| 6/27/24 Sedgwick | Estimated Insurance and Patient Self-Pay AR Collections | | | 74,207.07 | | 74,207.07 | | | | | | | | | | | 74,207.07 |
| 6/27/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 9,169.28 | | 9,169.28 | | | | | | | | | | | 9,169.28 |
| 6/27/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,996.96 | | | | | | 3,996.96 | | | | | | | 3,996.96 |
| 6/27/24 Sweep Activity | Transfer | | | - | | (88,645.49) | 88,645.49 | | | | | | | | | | - |
| 6/27/24 Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | | (44.89) | | (44.89) | | | | | | | | | | (44.89) | |
| 6/28/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 8,923.04 | | 8,923.04 | | | | | | | | | | | 8,923.04 |
| 6/28/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,228.32 | | | | | | 3,228.32 | | | | | | | 3,228.32 |
| 6/28/24 Sweep Activity | Transfer | | | - | | (5,817.91) | 5,817.91 | | | | | | | | | | - |
| 6/28/24 Dental | Self Insurance Payments | | | (11.21) | | | | | | (11.21) | | | | | | (11.21) | |
| 6/28/24 Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | | (3,754.30) | | (3,754.30) | | | | | | | | | | (3,754.30) | |
| 6/30/24 Interest | Interest | | | 28,750.37 | | | 28,750.37 | | | | | | | | | | 28,750.37 |
| 6/30/24 Interest | Interest | | | 52.83 | | | | | 52.83 | | | | | | | | 52.83 |
| 6/30/24 Total 6/30/24 | | | | 34,996,338.41 | 494.00 | 18,151,950.98 | | 13,595.13 | 14,522,231.37 | 2,308,066.93 | - | - | - | - | (84,318.60) | - | 35,080,657.01 |
| 7/1/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 8,225.75 | | 8,225.75 | | | | | | | | | | | 8,225.75 |
| 7/1/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,760.32 | | | | | | 1,760.32 | | | | | | | 1,760.32 |
| 7/1/24 Sweep Activity | Transfer | | | - | | 120,767.45 | (120,767.45) | | | | | | | | | | - |
| 7/1/24 Fees | Bank Fees | | | (4,376.00) | | (4,376.00) | | | | | | | | | | (4,376.00) | |
| 7/1/24 Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | | (124,617.20) | | (124,617.20) | | | | | | | | | | (124,617.20) | |
| 7/2/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 7,383.58 | | 7,383.58 | | | | | | | | | | | 7,383.58 |
| 7/2/24 Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 7,113.85 | | | | | | 7,113.85 | | | | | | | 7,113.85 |
| 7/2/24 Sweep Activity | Transfer | | | - | | 941,472.59 | (941,472.59) | | | | | | | | | | - |
| 7/2/24 Fees | Bank Fees | | | (30.00) | | (30.00) | | | | | | | | | | (30.00) | |
| 7/2/24 Sedgwick | Self Insurance Payments | | | (4,620.34) | | (4,620.34) | | | | | | | | | (4,620.34) | | |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B? | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (10,199.58) | | | | | | (10,199.58) | | | | | (10,199.58) | | |
| 7/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (943,973.24) | | (943,973.24) | | | | | | | | | (943,973.24) | | |
| 7/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,213.64 | | 8,213.64 | | | | | | | | | | | 8,213.64 |
| 7/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 302.87 | | | | | | 302.87 | | | | | | | 302.87 |
| 7/3/24 | Sweep Activity | Transfer | | - | | 381,025.05 | (381,025.05) | | | | | | | | | | - |
| 7/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (16,595.90) | | | | | | (16,595.90) | | | | | (16,595.90) | | |
| 7/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (389,027.55) | | (389,027.55) | | | | | | | | | (389,027.55) | | |
| 7/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,832.01 | | 6,832.01 | | | | | | | | | | | 6,832.01 |
| 7/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 671.27 | | | | | | 671.27 | | | | | | | 671.27 |
| 7/5/24 | Sweep Activity | Transfer | | - | | 107,717.72 | (107,717.72) | | | | | | | | | | - |
| 7/5/24 | Dental | Self Insurance Payments | | (43.30) | | | | | | (43.30) | | | | | (43.30) | | |
| 7/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (115,276.32) | | (115,276.32) | | | | | | | | | (115,276.32) | | |
| 7/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (129,232.19) | | | | | | (129,232.19) | | | | | (129,232.19) | | |
| 7/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,811.76 | | 1,811.76 | | | | | | | | | | | 1,811.76 |
| 7/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,088.61 | | | | | | 1,088.61 | | | | | | | 1,088.61 |
| 7/8/24 | Sweep Activity | Transfer | | - | | 148,481.71 | (148,481.71) | | | | | | | | | | - |
| 7/8/24 | Dental | Self Insurance Payments | | (213.71) | | | | | | (213.71) | | | | | (213.71) | | |
| 7/8/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (649.01) | | | | | | (649.01) | | | | | (649.01) | | |
| 7/8/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (150,504.61) | | (150,504.61) | | | | | | | | | (150,504.61) | | |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 45,236.87 | | 45,236.87 | | | | | | | | | | | 45,236.87 |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,923.61 | | 1,923.61 | | | | | | | | | | | 1,923.61 |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,565.63 | | | | | | 1,565.63 | | | | | | | 1,565.63 |
| 7/9/24 | Sweep Activity | Transfer | | - | | 42,026.78 | (42,026.78) | | | | | | | | | | - |
| 7/9/24 | Other ACHs/Fees | Bank Fees | | (493.80) | | | | | | (493.80) | | | | | | (493.80) | |
| 7/9/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (1,560.00) | | | | | | (1,560.00) | | | | | (1,560.00) | | |
| 7/9/24 | Sedgwick | Self Insurance Payments | | (2,713.07) | | (2,713.07) | | | | | | | | | (2,713.07) | | |
| 7/9/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (41,337.32) | | (41,337.32) | | | | | | | | | (41,337.32) | | |
| 7/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,408.72 | | 13,408.72 | | | | | | | | | | | 13,408.72 |
| 7/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,593.89 | | | | | | 1,593.89 | | | | | | | 1,593.89 |
| 7/10/24 | Sweep Activity | Transfer | | - | | (4,681.02) | 4,681.02 | | | | | | | | | | - |
| 7/10/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (1,231.40) | | | | | | (1,231.40) | | | | | (1,231.40) | | |
| 7/10/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (2,688.33) | | (2,688.33) | | | | | | | | | (2,688.33) | | |
| 7/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,607.78 | | 6,607.78 | | | | | | | | | | | 6,607.78 |
| 7/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 51.54 | | | | | | 51.54 | | | | | | | 51.54 |
| 7/11/24 | Sweep Activity | Transfer | | - | | (46,849.90) | 46,849.90 | | | | | | | | | | - |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (157.11) | | | | | (157.11) | | | | | (157.11) | | |
| 7/11/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (4,627.50) | (4,627.50) | | | | | | | | | (4,627.50) | | |
| 7/12/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,898.44 | 11,898.44 | | | | | | | | | | | 11,898.44 |
| 7/12/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 610.28 | | | | | 610.28 | | | | | | | 610.28 |
| 7/12/24 | Sweep Activity | Transfer | | - | (6,946.04) | 6,946.04 | | | | | | | | | | - |
| 7/12/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (1,540.00) | (1,540.00) | | | | | | | | | (1,540.00) | | |
| 7/15/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,767.22 | 11,767.22 | | | | | | | | | | | 11,767.22 |
| 7/15/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 166.15 | | | | | 166.15 | | | | | | | 166.15 |
| 7/15/24 | Sweep Activity | Transfer | | - | (9,217.01) | 9,217.01 | | | | | | | | | | - |
| 7/15/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (367.50) | (367.50) | | | | | | | | | (367.50) | | |
| 7/15/24 | Fees | Bank Fees | | (2,219.56) | (2,219.56) | | | | | | | | | | (2,219.56) | |
| 7/16/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,291.16 | 2,291.16 | | | | | | | | | | | 2,291.16 |
| 7/16/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 541.29 | | | | | 541.29 | | | | | | | 541.29 |
| 7/16/24 | Sweep Activity | Transfer | | - | (8,025.98) | 8,025.98 | | | | | | | | | | - |
| 7/16/24 | Sedgwick | Self Insurance Payments | | (2,571.36) | (2,571.36) | | | | | | | | | (2,571.36) | | |
| 7/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 23,616.31 | 23,616.31 | | | | | | | | | | | 23,616.31 |
| 7/17/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,206.16 | | | | | 3,206.16 | | | | | | | 3,206.16 |
| 7/17/24 | Sweep Activity | Transfer | | - | 28,522,605.23 | (14,000,423.70) | | (14,522,181.53) | | | | | | | | - |
| 7/17/24 | Transfer to Liquidation Trust | Transfer | | - | (28,545,820.94) | | | | | 28,545,820.94 | | | | | | - |
| 7/17/24 | Transfer | Transfer | | - | | | | | | (8,500,000.00) | 8,500,000.00 | | | | | - |
| 7/17/24 | Transfer to Liquidation Trust | Transfer | | - | | | | | (1,916,354.74) | 1,916,354.74 | | | | | | - |
| 7/17/24 | Fees | Bank Fees | | (49.84) | | | | (49.84) | | | | | | | (49.84) | |
| 7/17/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (581.00) | (581.00) | | | | | | | | | (581.00) | | |
| 7/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,577.78 | 3,577.78 | | | | | | | | | | | 3,577.78 |
| 7/18/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 385.00 | | | | | 385.00 | | | | | | | 385.00 |
| 7/18/24 | Sweep Activity | Transfer | | - | (4,387.08) | 4,387.08 | | | | | | | | | | - |
| 7/19/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,867.19 | | | | | 1,867.19 | | | | | | | 1,867.19 |
| 7/19/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 813.99 | 813.99 | | | | | | | | | | | 813.99 |
| 7/19/24 | Sweep Activity | Transfer | | - | (813.99) | 813.99 | | | | | | | | | | - |
| 7/19/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (149.39) | | | | | (149.39) | | | | | (149.39) | | |
| 7/22/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,133.05 | 2,133.05 | | | | | | | | | | | 2,133.05 |
| 7/22/24 | Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 286.79 | | | | | 286.79 | | | | | | | 286.79 |
| 7/22/24 | Sweep Activity | Transfer | | - | 3,263.93 | (3,263.93) | | | | | | | | | | - |
| 7/22/24 | Dental | Self Insurance Payments | | (40.00) | | | | | (40.00) | | | | | (40.00) | | |
| 7/22/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (3,860.18) | (3,860.18) | | | | | | | | | (3,860.18) | | |
| 7/22/24 | Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | (250,000.00) | | | | | | (250,000.00) | | | | (250,000.00) | | |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/24 Agilis | | Class 5 Initial Distribution Pensioners (Effective Date Distributions) | | (733,333.33) | | | | | | | (733,333.33) | | | (733,333.33) | | | |
| 7/23/24 | Unknown Manual Deposit (presume AR Collections) | Estimated Insurance and Patient Self-Pay AR Collections | | 50,208.43 | | 50,208.43 | | | | | | | | | | | 50,208.43 |
| 7/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,302.43 | | 1,302.43 | | | | | | | | | | | 1,302.43 |
| 7/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 492.35 | | | | | | 492.35 | | | | | | | 492.35 |
| 7/23/24 | Sweep Activity | Transfer | | - | | (47,336.17) | 47,336.17 | | | | | | | | | | - |
| 7/23/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (747.00) | | (747.00) | | | | | | | | | (747.00) | | |
| 7/23/24 | Sedgwick | Self Insurance Payments | | (3,227.69) | | (3,227.69) | | | | | | | | | (3,227.69) | | |
| 7/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10,814.11 | | 10,814.11 | | | | | | | | | | | 10,814.11 |
| 7/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,091.08 | | | | | | 5,091.08 | | | | | | | 5,091.08 |
| 7/24/24 | Sweep Activity | Transfer | | - | | (12,737.20) | 12,737.20 | | | | | | | | | | - |
| 7/25/24 | Lifepoint Corporation | Sale of JV Interests | | 20,000.00 | | | | | | | | 20,000.00 | | | | | 20,000.00 |
| 7/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,251.99 | | 1,251.99 | | | | | | | | | | | 1,251.99 |
| 7/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 147.60 | | | | | | 147.60 | | | | | | | 147.60 |
| 7/25/24 | Sweep Activity | Transfer | | - | | (856.05) | 856.05 | | | | | | | | | | - |
| 7/25/24 | Dental | Self Insurance Payments | | (19.65) | | | | | | (19.65) | | | | | (19.65) | | |
| 7/25/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (500.94) | | (500.94) | | | | | | | | | (500.94) | | |
| 7/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,042.26 | | 20,042.26 | | | | | | | | | | | 20,042.26 |
| 7/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 516.79 | | | | | | 516.79 | | | | | | | 516.79 |
| 7/26/24 | Sweep Activity | Transfer | | - | | (14,325.49) | 14,325.49 | | | | | | | | | | - |
| 7/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,794.60 | | 12,794.60 | | | | | | | | | | | 12,794.60 |
| 7/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 161.84 | | | | | | 161.84 | | | | | | | 161.84 |
| 7/29/24 | Sweep Activity | Transfer | | - | | (11,491.09) | 11,491.09 | | | | | | | | | | - |
| 7/29/24 | ComputerShare - Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | (16,000,000.00) | | | | | | | (16,000,000.00) | | | (16,000,000.00) | | | |
| 7/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,968.33 | | 4,968.33 | | | | | | | | | | | 4,968.33 |
| 7/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,022.72 | | | | | | 1,022.72 | | | | | | | 1,022.72 |
| 7/30/24 | Sweep Activity | Transfer | | - | | (8,010.65) | 8,010.65 | | | | | | | | | | - |
| 7/30/24 | Sedgwick | Self Insurance Payments | | (2,153.84) | | (2,153.84) | | | | | | | | | (2,153.84) | | |
| 7/31/24 | Interest | Interest | | 21,436.11 | | | 21,436.11 | | | | | | | | | | 21,436.11 |
| 7/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,671.13 | | 4,671.13 | | | | | | | | | | | 4,671.13 |
| 7/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,123.73 | | | | | | 1,123.73 | | | | | | | 1,123.73 |
| 7/31/24 | Interest | Interest | | 1,049.16 | | | | | | | | 1,049.16 | | | | | 1,049.16 |
| 7/31/24 | Sweep Activity | Transfer | | - | | (6,059.64) | 6,059.64 | | | | | | | | | | - |
| 7/31/24 Total | | | | 16,384,856.82 | | 530.61 | 2,609,945.47 | 13,595.13 | (0.00) | 260,894.10 | 4,978,842.35 | 8,521,049.16 | - | - | (19,022,678.16) | (7,169.20) | 35,414,704.18 |
| 7/31/24 | | | | | | | | | | | | | | | | | |
| 8/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,990.70 | | 4,990.70 | | | | | | | | | | | 4,990.70 |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 358.56 | | | | | | 358.56 | | | | | | | 358.56 |
| 8/1/24 | Sweep Activity | Transfer | | - | | (1,918.92) | 1,918.92 | | | | | | | | | | - |
| 8/1/24 | Fees | Bank Fees | | (2,800.79) | | (2,800.79) | | | | | | | | | | (2,800.79) | |
| 8/1/24 | ComputerShare - Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | (1,250,000.00) | | | | | | | (1,250,000.00) | | | | (1,250,000.00) | | |
| 8/2/24 | Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | 250,000.00 | | | | | | | 250,000.00 | | | | 250,000.00 | | |
| 8/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,394.05 | | 2,394.05 | | | | | | | | | | | 2,394.05 |
| 8/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 647.84 | | | | | | 647.84 | | | | | | | 647.84 |
| 8/2/24 | Sweep Activity | Transfer | | - | | (2,067.50) | 2,067.50 | | | | | | | | | | - |
| 8/2/24 | Fees | Bank Fees | | (30.00) | | (30.00) | | | | | | | | | | (30.00) | |
| 8/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (68.34) | | (68.34) | | | | | | | | | (68.34) | | |
| 8/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,140.18 | | 2,140.18 | | | | | | | | | | | 2,140.18 |
| 8/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 625.29 | | | | | | 625.29 | | | | | | | 625.29 |
| 8/5/24 | Sweep Activity | Transfer | | - | | (2,931.78) | 2,931.78 | | | | | | | | | | - |
| 8/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,868.74 | | 13,868.74 | | | | | | | | | | | 13,868.74 |
| 8/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 30.00 | | | | | | 30.00 | | | | | | | 30.00 |
| 8/6/24 | Sweep Activity | Transfer | | - | | 242.92 | (242.92) | | | | | | | | | | - |
| 8/6/24 | Sedgwick | Self Insurance Payments | | (2,153.84) | | (2,153.84) | | | | | | | | | (2,153.84) | | |
| 8/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,254.72 | | 11,254.72 | | | | | | | | | | | 11,254.72 |
| 8/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,689.62 | | | | | | 2,689.62 | | | | | | | 2,689.62 |
| 8/7/24 | Sweep Activity | Transfer | | - | | (6,162.64) | 6,162.64 | | | | | | | | | | - |
| 8/7/24 | Dental | Self Insurance Payments | | (111.96) | | | | | | (111.96) | | | | | (111.96) | | |
| 8/7/24 | Vanguard (Winddown 401k) | Chapter 11 Administrative Expenses | | (517.41) | | | | | | | (517.41) | | | | (517.41) | | |
| 8/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,317.96 | | 4,317.96 | | | | | | | | | | | 4,317.96 |
| 8/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,108.79 | | | | | | 1,108.79 | | | | | | | 1,108.79 |
| 8/8/24 | Sweep Activity | Transfer | | - | | (16,440.49) | 16,440.49 | | | | | | | | | | - |
| 8/8/24 | Other ACHs/Fees | Bank Fees | | (49.95) | | | | | | (49.95) | | | | | | (49.95) | |
| 8/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,033.18 | | 11,033.18 | | | | | | | | | | | 11,033.18 |
| 8/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 75.92 | | | | | | 75.92 | | | | | | | 75.92 |
| 8/9/24 | Sweep Activity | Transfer | | - | | 1,268,784.44 | (1,268,784.44) | | | | | | | | | | - |
| 8/9/24 | Transfer to Liquidation Trust | Transfer | | - | | (1,275,000.00) | | | | | 1,275,000.00 | | | | | | - |
| 8/9/24 | Other ACHs/Fees | Bank Fees | | (425.44) | | | | | | (425.44) | | | | | | (425.44) | |
| 8/9/24 | ComputerShare - Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | (1,325,000.00) | | | | | | | (1,325,000.00) | | | | (1,325,000.00) | | |
| 8/9/24 | **Total** | | | **14,109,234.64** | | **9,983.20** | **1,370,439.44** | **13,595.13** | **(0.00)** | **265,842.77** | **3,928,324.94** | **8,521,049.16** | **-** | **-** | **(21,350,529.71)** | **(10,475.38)** | **35,470,239.73** |
| 8/9/24 | | | | | | | | | | | | | | | | | |
| 8/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,103.05 | | 9,103.05 | | | | | | | | | | | 9,103.05 |
| 8/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 82.20 | | | | | | 82.20 | | | | | | | 82.20 |
| 8/12/24 | Sweep Activity | Transfer | | - | | (5,186.88) | 5,186.88 | | | | | | | | | | - |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/24 | Dental | Estimated Insurance and Patient Self-Pay AR Collections | | (163.68) | | (163.68) | | | | | | | | | | (163.68) | |
| 8/13/24 | Other Recovery - Refund Pharma | Miscellaneous Receipts | | 33,700.53 | | | | | | | 33,700.53 | | | | | | 33,700.53 |
| 8/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,285.61 | | 4,285.61 | | | | | | | | | | | 4,285.61 |
| 8/13/24 | Sweep Activity | Transfer | | - | | 1,009.43 | (1,009.43) | | | | | | | | | | - |
| 8/13/24 | Sedgwick | Self Insurance Payments | | (15,278.24) | | (15,278.24) | | | | | | | | | (15,278.24) | | |
| 8/14/24 | ICASC Dividends | Sale of JV Interests - ICASC Dividends | | 615,775.90 | | 615,775.90 | | | | | | | | | | | 615,775.90 |
| 8/14/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,025.55 | | 12,025.55 | | | | | | | | | | | 12,025.55 |
| 8/14/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 974.51 | | | | | | 974.51 | | | | | | | 974.51 |
| 8/14/24 | Sweep Activity | Transfer | | - | | (3,377.29) | 3,377.29 | | | | | | | | | | - |
| 8/14/24 | Fees | Bank Fees | | (1,817.12) | | (1,817.12) | | | | | | | | | | (1,817.12) | |
| 8/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,942.89 | | 12,942.89 | | | | | | | | | | | 12,942.89 |
| 8/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 216.39 | | | | | | 216.39 | | | | | | | 216.39 |
| 8/15/24 | Sweep Activity | Transfer | | - | | (5,651.01) | 5,651.01 | | | | | | | | | | - |
| 8/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,309.70 | | 2,309.70 | | | | | | | | | | | 2,309.70 |
| 8/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 276.13 | | | | | | 276.13 | | | | | | | 276.13 |
| 8/16/24 | Sweep Activity | Transfer | | - | | (628,659.23) | 628,659.23 | | | | | | | | | | - |
| 8/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,726.81 | | 3,726.81 | | | | | | | | | | | 3,726.81 |
| 8/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 285.58 | | | | | | 285.58 | | | | | | | 285.58 |
| 8/19/24 | Sweep Activity | Transfer | | - | | (11,028.69) | 11,028.69 | | | | | | | | | | - |
| 8/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 16,731.55 | | 16,731.55 | | | | | | | | | | | 16,731.55 |
| 8/20/24 | Sweep Activity | Transfer | | - | | (3,202.92) | 3,202.92 | | | | | | | | | | - |
| 8/20/24 | Sedgwick | Self Insurance Payments | | (2,162.69) | | (2,162.69) | | | | | | | | | (2,162.69) | | |
| 8/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,467.32 | | 8,467.32 | | | | | | | | | | | 8,467.32 |
| 8/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 362.82 | | | | | | 362.82 | | | | | | | 362.82 |
| 8/21/24 | Sweep Activity | Transfer | | - | | (7,882.10) | 7,882.10 | | | | | | | | | | - |
| 8/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,843.01 | | 13,843.01 | | | | | | | | | | | 13,843.01 |
| 8/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 57.80 | | | | | | 57.80 | | | | | | | 57.80 |
| 8/22/24 | Sweep Activity | Transfer | | - | | (22,041.96) | 22,041.96 | | | | | | | | | | - |
| 8/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 24,456.23 | | 24,456.23 | | | | | | | | | | | 24,456.23 |
| 8/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 257.47 | | | | | | 257.47 | | | | | | | 257.47 |
| 8/23/24 | Sweep Activity | Transfer | | - | | (11,352.00) | 11,352.00 | | | | | | | | | | - |
| 8/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,602.81 | | 6,602.81 | | | | | | | | | | | 6,602.81 |
| 8/26/24 | Sweep Activity | Transfer | | - | | (9,819.80) | 9,819.80 | | | | | | | | | | - |
| 8/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 29,398.16 | | 29,398.16 | | | | | | | | | | | 29,398.16 |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,465.88 | | | | | | 1,465.88 | | | | | | | 1,465.88 |
| 8/27/24 | Sweep Activity | Transfer | | - | | (36,517.78) | 36,517.78 | | | | | | | | | | - |
| 8/27/24 | Sedgwick | Self Insurance Payments | | (1,060.43) | | (1,060.43) | | | | | | | | | (1,060.43) | | - |
| 8/28/24 | American Heart Association | Miscellaneous Receipts | | 20,000.00 | | 20,000.00 | | | | | | | | | | | 20,000.00 |
| 8/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,411.33 | | 8,411.33 | | | | | | | | | | | 8,411.33 |
| 8/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 68.08 | | | | | | 68.08 | | | | | | | 68.08 |
| 8/28/24 | Sweep Activity | Transfer | | - | | (28,411.33) | 28,411.33 | | | | | | | | | | - |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 27,176.50 | | 27,176.50 | | | | | | | | | | | 27,176.50 |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,542.27 | | | | | | 3,542.27 | | | | | | | 3,542.27 |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,336.44 | | 2,336.44 | | | | | | | | | | | 2,336.44 |
| 8/29/24 | Sweep Activity | Transfer | | - | | (8,016.43) | 8,016.43 | | | | | | | | | | - |
| 8/29/24 | Day Rettig Martin | Chapter 11 Professional Fees | | (99,828.36) | | | | | | | (99,828.36) | | | | (99,828.36) | | |
| 8/30/24 | Interest | Interest | | 9,424.64 | | | | | | | | 9,424.64 | | | | | 9,424.64 |
| 8/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,435.00 | | 1,435.00 | | | | | | | | | | | 1,435.00 |
| 8/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 175.00 | | | | | | 175.00 | | | | | | | 175.00 |
| 8/30/24 | Sweep Activity | Transfer | | - | | (1,460.00) | 1,460.00 | | | | | | | | | | - |
| 8/31/24 | Interest | Interest | | 3,582.08 | | 3,582.08 | | | | | | | | | | | 3,582.08 |
| 8/31/24 | **Total** | | | **14,862,423.36** | | **26,930.91** | **2,155,619.51** | **13,595.13** | **(0.00)** | **273,606.90** | **3,862,197.11** | **8,530,473.80** | **-** | **-** | **(21,469,023.11)** | **(12,292.50)** | **36,343,738.97** |
| 8/31/24 | | | | | | | | | | | | | | | | | |
| 9/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,984.02 | | 7,984.02 | | | | | | | | | | | 7,984.02 |
| 9/3/24 | Sweep Activity | Transfer | | - | | (32,211.24) | 32,211.24 | | | | | | | | | | - |
| 9/3/24 | Fees | Bank Fees | | (2,703.69) | | (2,703.69) | | | | | | | | | | (2,703.69) | |
| 9/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 34,421.10 | | 34,421.10 | | | | | | | | | | | 34,421.10 |
| 9/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 167.76 | | | | | | 167.76 | | | | | | | 167.76 |
| 9/4/24 | Sweep Activity | Transfer | | - | | (3,919.86) | 3,919.86 | | | | | | | | | | - |
| 9/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 17,030.91 | | 17,030.91 | | | | | | | | | | | 17,030.91 |
| 9/5/24 | Sweep Activity | Transfer | | - | | (3,688.23) | 3,688.23 | | | | | | | | | | - |
| 9/5/24 | Transfer | Transfer | | - | | | | | | | (10,000.00) | 10,000.00 | | | | | - |
| 9/6/24 | Melrose Retirement Corp | Sale of JV Interests | | 1,500,000.00 | | | | | | | | 1,500,000.00 | | | | | 1,500,000.00 |
| 9/6/24 | Hillhouse Avenue LLC | Sale of JV Interests | | 150,000.00 | | | | | | | | 150,000.00 | | | | | 150,000.00 |
| 9/6/24 | Refund | Miscellaneous Receipts | | 35,151.46 | | 35,151.46 | | | | | | | | | | | 35,151.46 |
| 9/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 48.75 | | 48.75 | | | | | | | | | | | 48.75 |
| 9/6/24 | Sweep Activity | Transfer | | - | | (65,776.45) | 65,776.45 | | | | | | | | | | - |
| 9/6/24 | Dental | Self Insurance Payments | | (73.41) | | | | | | (73.41) | | | | | (73.41) | | - |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,786.34 | | 9,786.34 | | | | | | | | | | | 9,786.34 |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,386.01 | | 1,386.01 | | | | | | | | | | | 1,386.01 |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 77.73 | | | | | | 77.73 | | | | | | | 77.73 |
| 9/9/24 | Transfer | Transfer | | - | | | | | | | (500,000.00) | 500,000.00 | | | | | - |
| 9/9/24 | Sweep Activity | Transfer | | - | | (24,440.03) | 24,440.03 | | | | | | | | | | - |
| 9/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 32,032.27 | | 32,032.27 | | | | | | | | | | | 32,032.27 |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,121.91 | 4,121.91 | | | | | | | | | | | 4,121.91 |
| 9/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,206.31 | 1,206.31 | | | | | | | | | | | 1,206.31 |
| 9/10/24 | Vanguard (Winddown 401k) | Chapter 11 Administrative Expenses | | 506.53 | | | | | | 506.53 | | | | | | 506.53 |
| 9/10/24 | Sweep Activity | Transfer | | - | (9,025.98) | 9,025.98 | | | | | | | | | | - |
| 9/10/24 | Dental | Self Insurance Payments | | (11.25) | | | | | (11.25) | | | | | (11.25) | | |
| 9/10/24 | Other ACHs/Fees | Bank Fees | | (271.20) | | | | | (271.20) | | | | | | (271.20) | |
| 9/10/24 | Sedgwick | Self Insurance Payments | | (1,063.80) | (1,063.80) | | | | | | | | | (1,063.80) | | |
| 9/10/24 | Shuttleworth and Imgersoll PC | Liquidation Trust Professional Fees | | (27,455.00) | | | | | | (27,455.00) | | | | | (27,455.00) | |
| 9/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,118.85 | 20,118.85 | | | | | | | | | | | 20,118.85 |
| 9/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,088.28 | 9,088.28 | | | | | | | | | | | 9,088.28 |
| 9/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,656.18 | 7,656.18 | | | | | | | | | | | 7,656.18 |
| 9/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,502.98 | | | | | 1,502.98 | | | | | | | 1,502.98 |
| 9/11/24 | Sweep Activity | Transfer | | - | (13,654.46) | 13,654.46 | | | | | | | | | | - |
| 9/11/24 | Fifth Third Securities | Chapter 11 Professional Fees | | (65,400.00) | | | | | | (65,400.00) | | | | (65,400.00) | | |
| 9/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,804.39 | 6,804.39 | | | | | | | | | | | 6,804.39 |
| 9/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,436.88 | 5,436.88 | | | | | | | | | | | 5,436.88 |
| 9/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 228.65 | | | | | 228.65 | | | | | | | 228.65 |
| 9/12/24 | Sweep Activity | Transfer | | - | (38,351.35) | 38,351.35 | | | | | | | | | | - |
| 9/13/24 | ToneyKorf Partners | Chapter 11 Professional Fees | | 442,451.10 | | | | | | | 442,451.10 | | | | | 442,451.10 |
| 9/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,227.19 | 3,227.19 | | | | | | | | | | | 3,227.19 |
| 9/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 319.60 | | | | | 319.60 | | | | | | | 319.60 |
| 9/13/24 | Sweep Activity | Transfer | | - | (18,247.54) | 18,247.54 | | | | | | | | | | - |
| 9/13/24 | BioMerieux | Chapter 11 Administrative Expenses | | (4,104.25) | (4,104.25) | | | | | | | | | (4,104.25) | | |
| 9/13/24 | Edward Patrick Maggallanes | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 9/13/24 | Big River Insurance | E&O Coverage | | (9,191.00) | | | | | | (9,191.00) | | | | | (9,191.00) | |
| 9/13/24 | Big River Insurance | E&O Coverage | | (14,570.26) | | | | | | (14,570.26) | | | | | (14,570.26) | |
| 9/13/24 | Big River Insurance | E&O Coverage | | (15,164.00) | | | | | | (15,164.00) | | | | | (15,164.00) | |
| 9/13/24 | HBM Management Associates LLC | Liquidation Trust Professional Fees | | (34,935.00) | | | | | | (34,935.00) | | | | | (34,935.00) | |
| 9/13/24 | Hall Render Killian et al | Chapter 11 Professional Fees | | (55,808.50) | | | | | | (55,808.50) | | | | (55,808.50) | | |
| 9/13/24 | ComputerShare - Class 1 | Sale of JV Interests | | (1,861,600.00) | | | | | | (1,861,600.00) | | | | (1,861,600.00) | | |
| 9/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,052.56 | 2,052.56 | | | | | | | | | | | 2,052.56 |
| 9/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 30.76 | 30.76 | | | | | | | | | | | 30.76 |
| 9/16/24 | Sweep Activity | Transfer | | - | 1,483.74 | (1,483.74) | | | | | | | | | | - |
| 9/16/24 | Bank Fees | Bank Fees | | (21.06) | (21.06) | | | | | | | | | | (21.06) | |
| 9/16/24 | Bank Fees | Bank Fees | | (1,855.98) | (1,855.98) | | | | | | | | | | (1,855.98) | |
| 9/16/24 | Kim Maser | Liquidation Trust - Other Fees | | (4,000.00) | | | | | | (4,000.00) | | | | | (4,000.00) | |
| 9/16/24 | Gebbs | Chapter 11 Administrative Expenses | | (6,934.90) | (6,934.90) | | | | | | | | | (6,934.90) | | |
| 9/16/24 | Affilliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (24,224.19) | | | | | | (24,224.19) | | | | | (24,224.19) | |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 14,366.23 | | 14,366.23 | | | | | | | | | | | 14,366.23 |
| 9/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,635.37 | | 9,635.37 | | | | | | | | | | | 9,635.37 |
| 9/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,288.03 | | 1,288.03 | | | | | | | | | | | 1,288.03 |
| 9/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 539.96 | | | | | | 539.96 | | | | | | | 539.96 |
| 9/17/24 | Sweep Activity | Transfer | | - | | (9,738.76) | 9,738.76 | | | | | | | | | | - |
| 9/17/24 | Sedgwick | Self Insurance Payments | | (1,632.29) | | (1,632.29) | | | | | | | | | (1,632.29) | | |
| 9/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,716.54 | | 8,716.54 | | | | | | | | | | | 8,716.54 |
| 9/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,496.21 | | 8,496.21 | | | | | | | | | | | 8,496.21 |
| 9/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,134.84 | | 6,134.84 | | | | | | | | | | | 6,134.84 |
| 9/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 51.27 | | | | | | 51.27 | | | | | | | 51.27 |
| 9/18/24 | Sweep Activity | Transfer | | - | | (15,580.38) | 15,580.38 | | | | | | | | | | - |
| 9/18/24 | Big River Insurance (MOB GL) | MOB Insurance | | (2,170.96) | | | | | | | (2,170.96) | | | | | (2,170.96) | |
| 9/18/24 | Deloitte Tax LLP | Liquidation Trust - Other Fees | | (27,000.00) | | | | | | | (27,000.00) | | | | | (27,000.00) | |
| 9/18/24 | Big River Insurance (MOB Property) | MOB Insurance | | (35,947.10) | | | | | | | (35,947.10) | | | | | (35,947.10) | |
| 9/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 14,516.79 | | 14,516.79 | | | | | | | | | | | 14,516.79 |
| 9/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,581.38 | | 1,581.38 | | | | | | | | | | | 1,581.38 |
| 9/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 576.15 | | | | | | 576.15 | | | | | | | 576.15 |
| 9/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 92.64 | | 92.64 | | | | | | | | | | | 92.64 |
| 9/19/24 | Sweep Activity | Transfer | | - | | (28,733.01) | 28,733.01 | | | | | | | | | | - |
| 9/19/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (40,480.80) | | | | | | | (40,480.80) | | | | | (40,480.80) | |
| 9/19/24 | FTI Consulting | Chapter 11 Professional Fees | | (210,516.00) | | | | | | | (210,516.00) | | | (210,516.00) | | | |
| 9/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,294.95 | | 20,294.95 | | | | | | | | | | | 20,294.95 |
| 9/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,352.25 | | 6,352.25 | | | | | | | | | | | 6,352.25 |
| 9/20/24 | Sweep Activity | Transfer | | - | | (15,295.46) | 15,295.46 | | | | | | | | | | - |
| 9/20/24 | Cutler Law Firm | Chapter 11 Professional Fees | | (25,915.90) | | | | | | | (25,915.90) | | | (25,915.90) | | | |
| 9/21/24 | Misc. Adjustment | Miscellaneous Fees | | 622.05 | | 630.00 | | | | (7.95) | | | | | | | 622.05 |
| 9/23/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | 6.04 | | 6.04 | | | | | | | | | | | 6.04 |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 28,894.28 | | 28,894.28 | | | | | | | | | | | 28,894.28 |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 29.74 | | 29.74 | | | | | | | | | | | 29.74 |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,772.71 | | 4,772.71 | | | | | | | | | | | 4,772.71 |
| 9/23/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | 5.85 | | 5.85 | | | | | | | | | | | 5.85 |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 124.45 | | 124.45 | | | | | | | | | | | 124.45 |
| 9/23/24 | Sweep Activity | Transfer | | - | | (7,840.52) | 7,840.52 | | | | | | | | | | - |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 32.16 | | | | | | 32.16 | | | | | | | 32.16 |
| 9/24/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | - | | | | | | | | | | | | | - |
| 9/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 452.10 | | 452.10 | | | | | | | | | | | 452.10 |
| 9/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 857.61 | | 857.61 | | | | | | | | | | | 857.61 |
| 9/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,166.75 | | 1,166.75 | | | | | | | | | | | 1,166.75 |
| 9/24/24 | Sedgwick | Self Insurance Payments | | (1,632.29) | | (1,632.29) | | | | | | | | | | (1,632.29) | |
| 9/24/24 | Sweep Activity | Transfer | | - | | (20,714.37) | 20,714.37 | | | | | | | | | | - |
| 9/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 220.58 | | | | | | 220.58 | | | | | | | 220.58 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,147.06 | | 7,147.06 | | | | | | | | | | | 7,147.06 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 311.10 | | 311.10 | | | | | | | | | | | 311.10 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,562.06 | | 6,562.06 | | | | | | | | | | | 6,562.06 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 22.08 | | 22.08 | | | | | | | | | | | 22.08 |
| 9/25/24 | Sweep Activity | Transfer | | - | | (34,214.17) | 34,214.17 | | | | | | | | | | - |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,537.97 | | 6,537.97 | | | | | | | | | | | 6,537.97 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 406.00 | | | | | | 406.00 | | | | | | | 406.00 |
| 9/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,589.95 | | 13,589.95 | | | | | | | | | | | 13,589.95 |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections - Return Item | Collections | | - | | | | | | | | | | | | | - |
| 9/26/24 | Sweep Activity | Transfer | | - | | (15,260.31) | 15,260.31 | | | | | | | | | | - |
| 9/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 129.97 | | | | | | 129.97 | | | | | | | 129.97 |
| 9/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 172.00 | | | | | | 172.00 | | | | | | | 172.00 |
| 9/26/24 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 16.02 | | 16.02 | | | | | | | | | | | 16.02 |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 406.00 | | 406.00 | | | | | | | | | | | 406.00 |
| 9/27/24 | Sweep Activity | Transfer | | - | | (7,904.32) | 7,904.32 | | | | | | | | | | - |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,982.30 | | 7,982.30 | | | | | | | | | | | 7,982.30 |
| 9/27/24 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections - Return Item | Collections | | (250.00) | | (250.00) | | | | | | | | | (250.00) | | |
| 9/30/24 | Interest | Interest | | 3,899.75 | | | 3,899.75 | | | | | | | | | | 3,899.75 |
| 9/30/24 | Interest | Interest | | 32,552.06 | | | | | | | | 32,552.06 | | | | | 32,552.06 |
| 9/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,056.93 | | 11,056.93 | | | | | | | | | | | 11,056.93 |
| 9/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,469.25 | | 1,469.25 | | | | | | | | | | | 1,469.25 |

**Mercy Hospital Liquidation Trust**
**Cash Activity for US Trustee Program Quarterly Report**

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Estimated Insurance and Patient Self-Pay AR | Estimated Insurance and Patient Self-Pay AR | | | | | | | | | | | | | | | |
| 9/30/24 | Collections | Collections | | 41.81 | | 41.81 | | | | | | | | | | | 41.81 |
| 9/30/24 | Sweep Activity | Transfer | | - | | (23,291.96) | 23,291.96 | | | | | | | | | | - |
| **9/30/24** | **Total Cash Activity** | | | **14,892,458.29** | | **1,469.45** | **2,545,923.92** | **13,595.13** | **(0.00)** | **277,667.90** | **888,324.93** | **11,165,476.96** | **-** | **-** | **(23,703,965.70)** | **(262,282.74)** | **38,858,706.73** |
| | **Less Activity Reported on Previous Operating Reports** | | | | | | | | | | | | | | **1,943,434.73** | | **(1,943,434.73)** |
| | **Cash Activity** | | | **14,892,458.29** | | **1,469.45** | **2,545,923.92** | **13,595.13** | **(0.00)** | **277,667.90** | **888,324.93** | **11,165,476.96** | **-** | **-** | **(21,760,530.97)** | **(262,282.74)** | **36,915,272.00** |
| | **US Trustee Fee Rate** | | | | | | | | | | | | | | **0.80%** | **0.80%** | |
| **9/30/24** | **Fees Due Qtr. Ended 09/30/24** | | | | | | | | | | | | | | **174,084.25** | **2,098.26** | |

**Mercy Hospital Liquidation Trust**                                   **23-00623 (TJC)**

**Quarterly Operating Reports**       **10/1/24 - 12/31/24**

| | Original Disbursements Reported | Additional Disbursements Reported | Total |
|---|---|---|---|
| **Chapter 11 Disbursements** | $ 4,131,325.75 | $ 633,374.85 | $ 4,764,700.60 |
| **Statutory Rate** | 0.80% | 0.80% | 0.80% |
| **Quarterly Fees Due** | $ 33,050.61 | $ 5,067.00 | $ 38,117.60 |

**I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

**/s/ Marc B. Ross**                                                   **8/6/26**

**Financial Advisor to Liquidation Trustee**                **Date**

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/24 Beginning Cash | | Beginning Cash | | 14,892,458.29 | 1,469.45 | 2,545,923.92 | 13,595.13 | (0.00) | 277,667.90 | 888,324.93 | 11,165,476.96 | - | - | | | 14,892,458.29 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 17,979.57 | 17,979.57 | | | | | | | | | | | 17,979.57 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,409.00 | | | | | 7,409.00 | | | | | | | 7,409.00 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,082.43 | 3,082.43 | | | | | | | | | | | 3,082.43 |
| 10/1/24 | | | | - | | | | | | | | | | | | - |
| 10/1/24 | Sweep Activity | Transfer | | - | 589.27 | (589.27) | | | | | | | | | | - |
| 10/1/24 | Sedgwick | Self Insurance Payments | | (1,321.07) | (1,321.07) | | | | | | | | | (1,321.07) | | |
| 10/1/24 | Bank Fees | Bank Fees | | (4,464.24) | (4,464.24) | | | | | | | | | | (4,464.24) | |
| 10/1/24 | HBM Management Associates LLC | Liquidation Trust Professional Fees | | (53,792.89) | | | | | | (53,792.89) | | | | | (53,792.89) | |
| 10/1/24 | Johnson County Tax Collector | Real Estate Taxes MOB | | (77,291.30) | | | | | | (77,291.30) | | | | | (77,291.30) | |
| 10/2/24 | Transfer of Remaining Foundation Funds | Recovery of Foundation Funds | | 259,955.11 | | | | | | | 259,955.11 | | | | | 259,955.11 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,183.98 | 12,183.98 | | | | | | | | | | | 12,183.98 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,297.92 | 7,297.92 | | | | | | | | | | | 7,297.92 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,234.54 | 5,234.54 | | | | | | | | | | | 5,234.54 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 481.11 | 481.11 | | | | | | | | | | | 481.11 |
| 10/2/24 | Sweep Activity | Transfer | | - | (14,179.15) | 14,179.15 | | | | | | | | | | - |
| 10/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (47.00) | (47.00) | | | | | | | | | (47.00) | | |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,716.34 | 3,716.34 | | | | | | | | | | | 3,716.34 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,933.52 | 1,933.52 | | | | | | | | | | | 1,933.52 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 110.75 | | | | | 110.75 | | | | | | | 110.75 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 109.60 | | | | | 109.60 | | | | | | | 109.60 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 105.50 | | | | | 105.50 | | | | | | | 105.50 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 49.72 | | | | | 49.72 | | | | | | | 49.72 |
| 10/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | 47.00 | 47.00 | | | | | | | | | 47.00 | | |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/3/24 | Sweep Activity | Transfer | | - | (22,711.30) | 22,711.30 | | | | | | | | | | - |
| 10/4/24 | Transfer of Remaining Foundation Funds | Recovery of Foundation Funds | | 5,668.04 | | | | | | | 5,668.04 | | | | | 5,668.04 |
| 10/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,237.05 | 2,237.05 | | | | | | | | | | | 2,237.05 |
| 10/4/24 | Sweep Activity | Transfer | | - | (13,499.42) | 13,499.42 | | | | | | | | | | - |
| 10/4/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (16,098.00) | | | | | | (16,098.00) | | | | | (16,098.00) | |
| 10/4/24 | Shuttleworth and Imgersoll PC | Liquidation Trust Professional Fees | | (26,902.50) | | | | | | (26,902.50) | | | | | (26,902.50) | |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 16,061.06 | 16,061.06 | | | | | | | | | | | 16,061.06 |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,703.19 | 5,703.19 | | | | | | | | | | | 5,703.19 |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,700.84 | 2,700.84 | | | | | | | | | | | 2,700.84 |
| 10/7/24 | Sweep Activity | Transfer | | - | (8,757.78) | 8,757.78 | | | | | | | | | | - |
| 10/7/24 | Bank Fees | Bank Fees | | (1.91) | | | | | (1.91) | | | | | | (1.91) | |
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 32,156.57 | 32,156.57 | | | | | | | | | | | 32,156.57 |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen't Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,290.61 | 8,290.61 | | | | | | | | | | | 8,290.61 |
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,063.46 | 3,063.46 | | | | | | | | | | | 3,063.46 |
| 10/8/24 | Sedgwick | Self Insurance Payments | | (1,632.29) | (1,632.29) | | | | | | | | | (1,632.29) | | |
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/8/24 | Sweep Activity | Transfer | | - | (33,662.12) | 33,662.12 | | | | | | | | | | - |
| 10/8/24 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 10/8/24 | HBM Management Associates LLC | Chapter 11 Professional Fees | | (50,866.77) | | | | | | (50,866.77) | | | | (50,866.77) | | |
| 10/8/24 | Day Rettig Martin | Chapter 11 Professional Fees | | (60,636.00) | | | | | | (60,636.00) | | | | (60,636.00) | | |
| 10/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,218.06 | 7,218.06 | | | | | | | | | | | 7,218.06 |
| 10/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,196.10 | 4,196.10 | | | | | | | | | | | 4,196.10 |
| 10/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 311.59 | 311.59 | | | | | | | | | | | 311.59 |
| 10/9/24 | Sweep Activity | Transfer | | - | (20,285.62) | 20,285.62 | | | | | | | | | | - |
| 10/9/24 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | (94.85) | |
| 10/9/24 | Bank Fees | Bank Fees | | (185.78) | | | | | (185.78) | | | | | | (185.78) | |
| 10/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,560.88 | 2,560.88 | | | | | | | | | | | 2,560.88 |
| 10/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 780.84 | 780.84 | | | | | | | | | | | 780.84 |
| 10/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 144.54 | | | | | 144.54 | | | | | | | 144.54 |
| 10/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,833.37 | 3,833.37 | | | | | | | | | | | 3,833.37 |
| 10/10/24 | Sweep Activity | Transfer | | - | (11,846.81) | 11,846.81 | | | | | | | | | | - |
| 10/10/24 | Bank Fees | Bank Fees | | (0.76) | | | | | (0.76) | | | | | | (0.76) | |
| 10/10/24 | Bank Fees | Bank Fees | | (10.86) | | | | | (10.86) | | | | | | (10.86) | |
| 10/10/24 | Simmons Perrine et al | Chapter 11 Professional Fees | | (462,853.21) | | | | | | (462,853.21) | | | | (462,853.21) | | |
| 10/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,453.23 | 20,453.23 | | | | | | | | | | | 20,453.23 |
| 10/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,053.08 | 2,053.08 | | | | | | | | | | | 2,053.08 |
| 10/11/24 | Transfer | Transfer | | - | | | | | | 400,000.00 | (400,000.00) | | | | | - |
| 10/11/24 | Sweep Activity | Transfer | | - | (9,126.14) | 9,126.14 | | | | | | | | | | - |
| 10/11/24 | Cutler Law Firm | Chapter 11 Professional Fees | | (19,801.55) | | | | | | (19,801.55) | | | | (19,801.55) | | |
| 10/11/24 | Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | (250,000.00) | | | | | | (250,000.00) | | | | (250,000.00) | | |
| 10/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,468.98 | 7,468.98 | | | | | | | | | | | 7,468.98 |
| 10/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,391.20 | 4,391.20 | | | | | | | | | | | 4,391.20 |
| 10/15/24 | Sedgwick | Self Insurance Payments | | (2,714.53) | (2,714.53) | | | | | | | | | (2,714.53) | | |
| 10/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 55.34 | 55.34 | | | | | | | | | | | 55.34 |
| 10/15/24 | Sweep Activity | Transfer | | - | (3,535.98) | 3,535.98 | | | | | | | | | | - |
| 10/15/24 | Sales Taxes | Bank Fees | | (20.84) | (20.84) | | | | | | | | | | (20.84) | |
| 10/15/24 | Bank Fees | Bank Fees | | (1,874.08) | (1,874.08) | | | | | | | | | | (1,874.08) | |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 75,633.08 | 75,633.08 | | | | | | | | | | | 75,633.08 |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,758.62 | 3,758.62 | | | | | | | | | | | 3,758.62 |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,545.91 | 2,545.91 | | | | | | | | | | | 2,545.91 |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 164.85 | | | | | 164.85 | | | | | | | 164.85 |
| 10/16/24 | Sweep Activity | Transfer | | - | (100,044.03) | 100,044.03 | | | | | | | | | | - |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 54.78 | | | | | 54.78 | | | | | | | 54.78 |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.00 | | | | | 26.00 | | | | | | | 26.00 |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Sweep Activity | Transfer | | - | | | | | | | | | | | | - |
| 10/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,888.27 | 3,888.27 | | | | | | | | | | | 3,888.27 |
| 10/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,286.37 | 2,286.37 | | | | | | | | | | | 2,286.37 |
| 10/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,146.22 | | | | | 1,146.22 | | | | | | | 1,146.22 |
| 10/17/24 | Sweep Activity | Transfer | | - | (11,232.25) | 11,232.25 | | | | | | | | | | - |
| 10/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,023.96 | 4,023.96 | | | | | | | | | | | 4,023.96 |
| 10/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,287.33 | 3,287.33 | | | | | | | | | | | 3,287.33 |
| 10/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 338.17 | 338.17 | | | | | | | | | | | 338.17 |
| 10/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4.45 | | | | | 4.45 | | | | | | | 4.45 |
| 10/18/24 | Sweep Activity | Transfer | | - | (6,117.31) | 6,117.31 | | | | | | | | | | - |
| 10/21/24 | Sweep Activity | Transfer | | - | (6,733.61) | 6,733.61 | | | | | | | | | | - |
| 10/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,806.46 | 3,806.46 | | | | | | | | | | | 3,806.46 |
| 10/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 785.15 | 785.15 | | | | | | | | | | | 785.15 |
| 10/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,451.20 | 3,451.20 | | | | | | | | | | | 3,451.20 |
| 10/22/24 | Sweep Activity | Transfer | | - | (4,340.83) | 4,340.83 | | | | | | | | | | - |
| 10/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,919.23 | 3,919.23 | | | | | | | | | | | 3,919.23 |
| 10/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 855.83 | 855.83 | | | | | | | | | | | 855.83 |
| 10/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 696.81 | 696.81 | | | | | | | | | | | 696.81 |
| 10/22/24 | Sedgwick | Self Insurance Payments | | (1,187.02) | (1,187.02) | | | | | | | | | (1,187.02) | | |
| 10/23/24 | Sweep Activity | Transfer | | - | (5,985.13) | 5,985.13 | | | | | | | | | | - |
| 10/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,916.82 | 3,916.82 | | | | | | | | | | | 3,916.82 |
| 10/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,738.89 | 1,738.89 | | | | | | | | | | | 1,738.89 |
| 10/24/24 | Sweep Activity | Transfer | | - | (5,915.76) | 5,915.76 | | | | | | | | | | - |
| 10/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,404.50 | 3,404.50 | | | | | | | | | | | 3,404.50 |
| 10/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,822.18 | 1,822.18 | | | | | | | | | | | 1,822.18 |
| 10/25/24 | Sweep Activity | Transfer | | - | (5,306.85) | 5,306.85 | | | | | | | | | | - |
| 10/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,318.21 | 5,318.21 | | | | | | | | | | | 5,318.21 |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 25.00 | 25.00 | | | | | | | | | | | 25.00 |
| 10/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,780.47 | 1,780.47 | | | | | | | | | | | 1,780.47 |
| 10/28/24 | Sweep Activity | Transfer | | - | (8,240.01) | 8,240.01 | | | | | | | | | | - |
| 10/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,248.80 | 8,248.80 | | | | | | | | | | | 8,248.80 |
| 10/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,654.01 | 3,654.01 | | | | | | | | | | | 3,654.01 |
| 10/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,215.74 | 1,215.74 | | | | | | | | | | | 1,215.74 |
| 10/29/24 | Sweep Activity | Transfer | | - | (2,357.91) | 2,357.91 | | | | | | | | | | - |
| 10/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,444.30 | 5,444.30 | | | | | | | | | | | 5,444.30 |
| 10/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 986.53 | 986.53 | | | | | | | | | | | 986.53 |
| 10/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,661.74 | 2,661.74 | | | | | | | | | | | 2,661.74 |
| 10/29/24 | Sedgwick | Self Insurance Payments | | (6,512.98) | (6,512.98) | | | | | | | | | (6,512.98) | | |
| 10/30/24 | Sweep Activity | Transfer | | - | (8,818.80) | 8,818.80 | | | | | | | | | | - |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,978.87 | 4,978.87 | | | | | | | | | | | 4,978.87 |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 723.80 | 723.80 | | | | | | | | | | | 723.80 |
| 10/31/24 | Sweep Activity | Transfer | | - | (6,562.80) | 6,562.80 | | | | | | | | | | - |
| 10/31/24 | Interest | Interest | | 4,519.70 | | 4,519.70 | | | | | | | | | | 4,519.70 |
| 10/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,905.62 | 5,905.62 | | | | | | | | | | | 5,905.62 |
| 10/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 973.50 | 973.50 | | | | | | | | | | | 973.50 |
| 10/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 107.78 | | | | | 107.78 | | | | | | | 107.78 |
| 10/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,419.70 | | | | | 1,419.70 | | | | | | | 1,419.70 |
| 10/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 154.80 | | | | | 154.80 | | | | | | | 154.80 |
| 10/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 105.75 | | | | | 105.75 | | | | | | | 105.75 |
| 10/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 147.60 | | | | | 147.60 | | | | | | | 147.60 |
| 10/29/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (218.87) | | | | | (218.87) | | | | | (218.87) | | |
| 10/30/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | 218.87 | | | | | 218.87 | | | | | 218.87 | | |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.52 | | | | | 26.52 | | | | | | | 26.52 |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 73.12 | | | | | 73.12 | | | | | | | 73.12 |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 136.00 | | | | | 136.00 | | | | | | | 136.00 |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 172.00 | | | | | 172.00 | | | | | | | 172.00 |
| 10/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 28.92 | | | | | 28.92 | | | | | | | 28.92 |
| 10/25/24 | Transfer | Transfer | | - | | | | | | | 500,000.00 | (500,000.00) | | | | - |
| 10/25/24 | Kimberley Maser | Liquidation Trust - Other Fees | | (812.50) | | | | | | | (812.50) | | | | (812.50) | |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen't Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/24 | Epiq Corporate Restructuring | Chapter 11 Professional Fees | | (53,286.60) | | | | | | (53,286.60) | | | | (53,286.60) | | |
| 10/25/24 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (56,802.97) | | | | | | (56,802.97) | | | | | (56,802.97) | |
| 10/25/24 | Fifth Third Securities | Chapter 11 Professional Fees | | (58,000.00) | | | | | | (58,000.00) | | | | (58,000.00) | | |
| 10/29/24 | Sedgwick | Liquidation Trust - Other Fees | | (15,000.00) | | | | | | (15,000.00) | | | | | (15,000.00) | |
| 10/30/24 | Nyemaster Goode, PC - General LT Matters | Liquidation Trust Professional Fees | | (14,339.00) | | | | | | (14,339.00) | | | | | (14,339.00) | |
| 10/30/24 | Nyemaster Goode, PC | Chapter 11 Professional Fees | | (26,275.00) | | | | | | (26,275.00) | | | | (26,275.00) | | |
| 10/30/24 | Nyemaster Goode, PC | Chapter 11 Professional Fees | | (47,202.00) | | | | | | (47,202.00) | | | | (47,202.00) | | |
| 10/31/24 | Steindler Orthopedic Clinic | Chapter 11 Administrative Expenses - Settlement | | (131,375.00) | | | | | | (131,375.00) | | | | (131,375.00) | | |
| 10/31/24 | Interest | Interest | | 35,211.29 | | | | | | | 35,211.29 | | | | | 35,211.29 |
| 10/31/24 Total 10/31/24 | | | | 14,105,623.81 | 10,592.29 | 2,859,113.96 | 13,595.13 | (0.00) | 289,021.39 | 366,989.64 | 10,566,311.40 | - | - | (1,173,664.02) | (267,742.43) | 15,547,030.26 |
| 11/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,556.63 | 11,556.63 | | | | | | | | | | | 11,556.63 |
| 11/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,814.65 | 1,814.65 | | | | | | | | | | | 1,814.65 |
| 11/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,215.53 | 1,215.53 | | | | | | | | | | | 1,215.53 |
| 11/1/24 | Sweep Activity | Transfer | | - | (15,323.70) | 15,323.70 | | | | | | | | | | - |
| 11/1/24 | Bank Fees | Bank Fees | | (2,135.13) | (2,135.13) | | | | | | | | | | (2,135.13) | |
| 11/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,763.47 | 5,763.47 | | | | | | | | | | | 5,763.47 |
| 11/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,409.16 | 1,409.16 | | | | | | | | | | | 1,409.16 |
| 11/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 534.47 | 534.47 | | | | | | | | | | | 534.47 |
| 11/4/24 | Sweep Activity | Transfer | | - | 10,643.58 | (10,643.58) | | | | | | | | | | - |
| 11/4/24 | Bank Fees | Bank Fees | | (234.12) | (234.12) | | | | | | | | | | (234.12) | |
| 11/4/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (717.00) | | | | | (717.00) | | | | | (717.00) | | |
| 11/4/24 | Sedgwick | Self Insurance Payments | | (18,258.71) | (18,258.71) | | | | | | | | | (18,258.71) | | |
| 11/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,890.93 | 3,890.93 | | | | | | | | | | | 3,890.93 |
| 11/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,118.42 | 2,118.42 | | | | | | | | | | | 2,118.42 |
| 11/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | 717.00 | | | | | 717.00 | | | | | 717.00 | | |
| 11/5/24 | Sweep Activity | Transfer | | - | (6,157.71) | 6,157.71 | | | | | | | | | | - |
| 11/5/24 | Sedgwick | Self Insurance Payments | | (1,646.29) | (1,646.29) | | | | | | | | | (1,646.29) | | |
| 11/5/24 | Kimberley Maser | Liquidation Trust - Other Fees | | (7,125.00) | | | | | | (7,125.00) | | | | | (7,125.00) | |
| 11/5/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (30,855.00) | | | | | | (30,855.00) | | | | | (30,855.00) | |
| 11/5/24 | HBM Management Associates LLC | Liquidation Trust Professional Fees | | (48,501.75) | | | | | | (48,501.75) | | | | | (48,501.75) | |
| 11/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,416.18 | 13,416.18 | | | | | | | | | | | 13,416.18 |
| 11/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,991.20 | 6,991.20 | | | | | | | | | | | 6,991.20 |
| 11/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,224.77 | 5,224.77 | | | | | | | | | | | 5,224.77 |
| 11/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 510.49 | | | | | 510.49 | | | | | | | 510.49 |
| 11/6/24 | Sweep Activity | Transfer | | - | (24,754.42) | 24,754.42 | | | | | | | | | | - |
| 11/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,981.28 | 4,981.28 | | | | | | | | | | | 4,981.28 |
| 11/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 288.48 | 288.48 | | | | | | | | | | | 288.48 |
| 11/7/24 | Sweep Activity | Transfer | | - | (4,941.28) | 4,941.28 | | | | | | | | | | - |
| 11/7/24 | Bank Fees | Bank Fees | | (20.00) | (20.00) | | | | | | | | | | (20.00) | |
| 11/7/24 | Edward Patrick Maggallanes | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/24 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (83,213.08) | | | | | | (83,213.08) | | | | | (83,213.08) | |
| 11/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,593.25 | 1,593.25 | | | | | | | | | | | 1,593.25 |
| 11/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 429.13 | 429.13 | | | | | | | | | | | 429.13 |
| 11/8/24 | Sweep Activity | Transfer | | - | (8,683.58) | 8,683.58 | | | | | | | | | | - |
| 11/8/24 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 11/12/24 | ICASC Dividends | Sale of JV Interests - ICASC Dividends | | 237,655.24 | 237,655.24 | | | | | | | | | | | 237,655.24 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,408.73 | 12,408.73 | | | | | | | | | | | 12,408.73 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,759.64 | 8,759.64 | | | | | | | | | | | 8,759.64 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 458.01 | 458.01 | | | | | | | | | | | 458.01 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 229.99 | | | | | 229.99 | | | | | | | 229.99 |
| 11/12/24 | Sweep Activity | Transfer | | - | (9,047.25) | 9,047.25 | | | | | | | | | | - |
| 11/12/24 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | (94.85) | |
| 11/12/24 | Bank Fees | Bank Fees | | (113.85) | | | | | (113.85) | | | | | | (113.85) | |
| 11/12/24 | Sedgwick | Self Insurance Payments | | (2,209.63) | (2,209.63) | | | | | | | | | (2,209.63) | | |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,168.85 | 6,168.85 | | | | | | | | | | | 6,168.85 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,842.45 | 2,842.45 | | | | | | | | | | | 2,842.45 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,415.77 | 2,415.77 | | | | | | | | | | | 2,415.77 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 504.90 | | | | | 504.90 | | | | | | | 504.90 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 77.19 | | | | | 77.19 | | | | | | | 77.19 |
| 11/13/24 | Sweep Activity | Transfer | | - | (9,011.30) | 9,011.30 | | | | | | | | | | - |
| 11/13/24 | Bank Fees | Bank Fees | | (0.36) | | | | | (0.36) | | | | | | (0.36) | |
| 11/13/24 | Bank Fees | Bank Fees | | (5.17) | | | | | (5.17) | | | | | | (5.17) | |
| 11/14/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,638.91 | 1,638.91 | | | | | | | | | | | 1,638.91 |
| 11/14/24 | Sweep Activity | Transfer | | - | (249,972.13) | 249,972.13 | | | | | | | | | | - |
| 11/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,200.88 | 8,200.88 | | | | | | | | | | | 8,200.88 |
| 11/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,769.52 | 4,769.52 | | | | | | | | | | | 4,769.52 |
| 11/15/24 | Sweep Activity | Transfer | | - | (5,298.93) | 5,298.93 | | | | | | | | | | - |
| 11/15/24 | Sales Taxes | Bank Fees | | (21.06) | (21.06) | | | | | | | | | | (21.06) | |
| 11/15/24 | Bank Fees | Bank Fees | | (1,875.30) | (1,875.30) | | | | | | | | | | (1,875.30) | |
| 11/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,276.66 | 9,276.66 | | | | | | | | | | | 9,276.66 |
| 11/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,645.17 | 1,645.17 | | | | | | | | | | | 1,645.17 |
| 11/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 53.00 | 53.00 | | | | | | | | | | | 53.00 |
| 11/18/24 | Sweep Activity | Transfer | | - | (1,799.97) | 1,799.97 | | | | | | | | | | - |
| 11/18/24 | Transfer | Transfer | | - | | | | | | 1,000,000.00 | (1,000,000.00) | | | | | - |
| 11/18/24 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 11/18/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (71,707.90) | | | | | | (71,707.90) | | | | | (71,707.90) | |
| 11/18/24 | Computer Share Class 1 - ICASC Quarterly Fees | Class 1 Distributions | | (237,655.24) | | | | | | (237,655.24) | | | | (237,655.24) | | |
| 11/18/24 | Computer Share Class 1 - ICASC Quarterly Fees | Class 1 Distributions | | (615,775.90) | | | | | | (615,775.90) | | | | (615,775.90) | | |
| 11/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,794.25 | 5,794.25 | | | | | | | | | | | 5,794.25 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,560.47 | 3,560.47 | | | | | | | | | | | 3,560.47 |
| 11/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 865.06 | 865.06 | | | | | | | | | | | 865.06 |
| 11/19/24 | Sweep Activity | Transfer | | - | (13,681.32) | 13,681.32 | | | | | | | | | | - |
| 11/19/24 | Sedgwick | Self Insurance Payments | | (1,243.87) | (1,243.87) | | | | | | | | | (1,243.87) | | |
| 11/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,866.83 | 3,866.83 | | | | | | | | | | | 3,866.83 |
| 11/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,265.99 | 2,265.99 | | | | | | | | | | | 2,265.99 |
| 11/20/24 | Sweep Activity | Transfer | | - | (12,966.69) | 12,966.69 | | | | | | | | | | - |
| 11/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,341.58 | 3,341.58 | | | | | | | | | | | 3,341.58 |
| 11/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,838.90 | 2,838.90 | | | | | | | | | | | 2,838.90 |
| 11/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 11/21/24 | Sweep Activity | Transfer | | - | (6,424.37) | 6,424.37 | | | | | | | | | | - |
| 11/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 25,230.03 | 25,230.03 | | | | | | | | | | | 25,230.03 |
| 11/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,176.89 | 4,176.89 | | | | | | | | | | | 4,176.89 |
| 11/22/24 | Sweep Activity | Transfer | | - | (6,442.88) | 6,442.88 | | | | | | | | | | - |
| 11/22/24 | Nyemaster Goode, PC - General LT Matters | Liquidation Trust Professional Fees | | (7,756.95) | | | | | | (7,756.95) | | | | | (7,756.95) | |
| 11/22/24 | Nyemaster Goode, PC - Mercy One | Mercy One Professional Fees | | (26,942.46) | | | | | | (26,942.46) | | | | | (26,942.46) | |
| 11/22/24 | Dentons Davis & Brown | Chapter 11 Professional Fees | | 10,000.00 | | | | | | | | 10,000.00 | | | | 10,000.00 |
| 11/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,718.70 | 9,718.70 | | | | | | | | | | | 9,718.70 |
| 11/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,871.70 | 2,871.70 | | | | | | | | | | | 2,871.70 |
| 11/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,990.00 | 1,990.00 | | | | | | | | | | | 1,990.00 |
| 11/25/24 | Sweep Activity | Transfer | | - | (8,495.28) | 8,495.28 | | | | | | | | | | - |
| 11/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,749.69 | 1,749.69 | | | | | | | | | | | 1,749.69 |
| 11/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,190.33 | 1,190.33 | | | | | | | | | | | 1,190.33 |
| 11/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,101.17 | 1,101.17 | | | | | | | | | | | 1,101.17 |
| 11/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 363.62 | | | | | 363.62 | | | | | | | 363.62 |
| 11/26/24 | Sweep Activity | Transfer | | - | (27,110.77) | 27,110.77 | | | | | | | | | | - |
| 11/26/24 | Sedgwick | Self Insurance Payments | | (1,069.28) | (1,069.28) | | | | | | | | | (1,069.28) | | |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,149.44 | 4,149.44 | | | | | | | | | | | 4,149.44 |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,996.67 | 3,996.67 | | | | | | | | | | | 3,996.67 |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 286.27 | 286.27 | | | | | | | | | | | 286.27 |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 242.10 | | | | | 242.10 | | | | | | | 242.10 |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 67.62 | | | | | 67.62 | | | | | | | 67.62 |
| 11/27/24 | Sweep Activity | Transfer | | - | (14,126.98) | 14,126.98 | | | | | | | | | | - |
| 11/27/24 | Deluxe Checks | Bank Fees | | (118.22) | | | | | | | | (118.22) | | | (118.22) | |
| 11/29/24 | Interest | Interest | | 29,635.33 | | | | | | | 29,635.33 | | | | | 29,635.33 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,097.36 | 6,097.36 | | | | | | | | | | | 6,097.36 |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/24 | Interest | Interest | | 4,742.89 | | 4,742.89 | | | | | | | | | | 4,742.89 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,199.72 | 2,199.72 | | | | | | | | | | | 2,199.72 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 148.32 | | | | | 148.32 | | | | | | | 148.32 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 91.32 | | | | | 91.32 | | | | | | | 91.32 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 69.97 | | | | | 69.97 | | | | | | | 69.97 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 65.25 | | | | | 65.25 | | | | | | | 65.25 |
| 11/29/24 | Sweep Activity | Transfer | | - | | (9,348.25) | 9,348.25 | | | | | | | | | - |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 11/30/24 Total | | | | 13,428,555.16 | 3,747.10 | 3,286,800.08 | 13,595.13 | (0.00) | 291,127.98 | 227,456.36 | 9,605,946.73 | (118.22) | - | (2,051,522.94) | (558,512.58) | 16,038,590.68 |
| 11/30/24 | | | | | | | | | | | | | | | | |
| 12/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,816.06 | 12,816.06 | | | | | | | | | | | 12,816.06 |
| 12/2/24 | Deluxe Checks - Reversal | Bank Fees | | 118.22 | | | | | | | | 118.22 | | | 118.22 | |
| 12/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 28.98 | 28.98 | | | | | | | | | | | 28.98 |
| 12/2/24 | Sweep Activity | Transfer | | - | | (1,158.77) | 1,158.77 | | | | | | | | | - |
| 12/2/24 | Bank Fees | Bank Fees | | (2,617.31) | (2,617.31) | | | | | | | | | | (2,617.31) | |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,867.39 | 4,867.39 | | | | | | | | | | | 4,867.39 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,352.53 | 2,352.53 | | | | | | | | | | | 2,352.53 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 665.28 | 665.28 | | | | | | | | | | | 665.28 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 57.79 | | | | | 57.79 | | | | | | | 57.79 |
| 12/3/24 | Sweep Activity | Transfer | | - | | (3,299.69) | 3,299.69 | | | | | | | | | - |
| 12/3/24 | Sedgwick | Self Insurance Payments | | (1,060.43) | (1,060.43) | | | | | | | | | (1,060.43) | | |
| 12/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,374.15 | 5,374.15 | | | | | | | | | | | 5,374.15 |
| 12/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,904.01 | 3,904.01 | | | | | | | | | | | 3,904.01 |
| 12/4/24 | Sweep Activity | Transfer | | - | | (21,994.22) | 21,994.22 | | | | | | | | | - |
| 12/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,972.56 | 13,972.56 | | | | | | | | | | | 13,972.56 |
| 12/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,306.85 | 2,306.85 | | | | | | | | | | | 2,306.85 |
| 12/5/24 | Transfer | Transfer | | - | | | | | | 500,000.00 | (500,000.00) | | | | | - |
| 12/5/24 | Sweep Activity | Transfer | | - | | (6,416.93) | 6,416.93 | | | | | | | | | - |
| 12/5/24 | Steindler Orthopedic Clinic | MOB Oversight Fees | | (3,000.00) | | | | | | (3,000.00) | | | | | (3,000.00) | |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10,085.10 | 10,085.10 | | | | | | | | | | | 10,085.10 |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,897.03 | 6,897.03 | | | | | | | | | | | 6,897.03 |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 600.00 | | | | | 600.00 | | | | | | | 600.00 |
| 12/6/24 | Transfer | Transfer | | - | | | | | | 200,000.00 | (200,000.00) | | | | | - |
| 12/6/24 | Transfer | Transfer | | - | | | | | | 1,225,000.00 | (1,225,000.00) | | | | | - |
| 12/6/24 | Sweep Activity | Transfer | | - | | (6,989.79) | 6,989.79 | | | | | | | | | - |
| 12/6/24 | PeriGen | Chapter 11 Administrative Expenses - Settlement | | (2,437.92) | | | | | | (2,437.92) | | | | (2,437.92) | | |
| 12/6/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (21,928.00) | | | | | | (21,928.00) | | | | | (21,928.00) | |
| 12/6/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (37,401.30) | | | | | | (37,401.30) | | | | | (37,401.30) | |
| 12/6/24 | Kronos | Chapter 11 Administrative Expenses - Settlement | | (135,000.00) | | | | | | (135,000.00) | | | | (135,000.00) | | |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen't Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,930.28 | 13,930.28 | | | | | | | | | | | 13,930.28 |
| 12/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,446.22 | 2,446.22 | | | | | | | | | | | 2,446.22 |
| 12/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 210.17 | 210.17 | | | | | | | | | | | 210.17 |
| 12/9/24 | Sweep Activity | Transfer | | - | (16,258.95) | 16,258.95 | | | | | | | | | | - |
| 12/9/24 | Thompson Trust | Recovery of Foundation Funds | | 225,000.00 | | | | | | | 225,000.00 | | | | | 225,000.00 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,667.83 | 1,667.83 | | | | | | | | | | | 1,667.83 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,160.63 | 1,160.63 | | | | | | | | | | | 1,160.63 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 539.51 | | | | | 539.51 | | | | | | | 539.51 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 280.61 | | | | | 280.61 | | | | | | | 280.61 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 40.00 | 40.00 | | | | | | | | | | | 40.00 |
| 12/10/24 | Sweep Activity | Transfer | | - | (11,091.37) | 11,091.37 | | | | | | | | | | - |
| 12/10/24 | Bank Fees | Bank Fees | | (0.41) | | | | | (0.41) | | | | | | (0.41) | |
| 12/10/24 | Bank Fees | Bank Fees | | (5.89) | | | | | (5.89) | | | | | | (5.89) | |
| 12/10/24 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 12/10/24 | Bank Fees | Bank Fees | | (293.85) | | | | | (293.85) | | | | | | (293.85) | |
| 12/10/24 | Bank Fees | Bank Fees | | (370.07) | | | | | (370.07) | | | | | | (370.07) | |
| 12/10/24 | Sedgwick | Self Insurance Payments | | (1,729.43) | (1,729.43) | | | | | | | | | (1,729.43) | | |
| 12/10/24 | Principal Financial Group | Class 5 Initial Distribution Pensioners (Effective Date Distributions) | | (250,000.00) | | | | | | (250,000.00) | | | | (250,000.00) | | |
| 12/10/24 | Computer Share Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | (1,445,000.00) | | | | | | (1,445,000.00) | | | | (1,445,000.00) | | |
| 12/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,984.73 | 2,984.73 | | | | | | | | | | | 2,984.73 |
| 12/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,947.74 | 2,947.74 | | | | | | | | | | | 2,947.74 |
| 12/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 364.79 | 364.79 | | | | | | | | | | | 364.79 |
| 12/11/24 | Sweep Activity | Transfer | | - | (17,164.80) | 17,164.80 | | | | | | | | | | - |
| 12/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,165.69 | 2,165.69 | | | | | | | | | | | 2,165.69 |
| 12/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 403.25 | | | | | 403.25 | | | | | | | 403.25 |
| 12/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 89.45 | | | | | 89.45 | | | | | | | 89.45 |
| 12/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 74.14 | 74.14 | | | | | | | | | | | 74.14 |
| 12/12/24 | Sweep Activity | Transfer | | - | (2,279.83) | 2,279.83 | | | | | | | | | | - |
| 12/12/24 | Laura Davis | Liquidation Trust - Other Fees | | (675.00) | | | | | | (675.00) | | | | | (675.00) | |
| 12/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,248.59 | 1,248.59 | | | | | | | | | | | 1,248.59 |
| 12/13/24 | Sweep Activity | Transfer | | - | (2,418.57) | 2,418.57 | | | | | | | | | | - |
| 12/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | (19.05) | (19.05) | | | | | | | | | (19.05) | | |
| 12/13/24 | Bank Fees | Bank Fees | | (1,758.71) | (1,758.71) | | | | | | | | | | (1,758.71) | |
| 12/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 27,448.84 | 27,448.84 | | | | | | | | | | | 27,448.84 |
| 12/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,232.31 | 3,232.31 | | | | | | | | | | | 3,232.31 |
| 12/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 802.85 | 802.85 | | | | | | | | | | | 802.85 |
| 12/16/24 | Sweep Activity | Transfer | | - | (4,694.88) | 4,694.88 | | | | | | | | | | - |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,188.63 | 12,188.63 | | | | | | | | | | | 12,188.63 |
| 12/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,067.26 | 2,067.26 | | | | | | | | | | | 2,067.26 |
| 12/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8.40 | | | | | 8.40 | | | | | | | 8.40 |
| 12/17/24 | Sweep Activity | Transfer | | - | (10,918.46) | 10,918.46 | | | | | | | | | | - |
| 12/17/24 | Gaskill Signs | Chapter 11 Administrative Expenses - Settlement | 1001 | (464.52) | | | | | | | | (464.52) | | (464.52) | | |
| 12/17/24 | Sedgwick | Self Insurance Payments | | (3,337.43) | (3,337.43) | | | | | | | | | (3,337.43) | | |
| 12/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,165.92 | 7,165.92 | | | | | | | | | | | 7,165.92 |
| 12/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,648.86 | 2,648.86 | | | | | | | | | | | 2,648.86 |
| 12/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 76.16 | | | | | 76.16 | | | | | | | 76.16 |
| 12/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 43.22 | | | | | 43.22 | | | | | | | 43.22 |
| 12/18/24 | Transfer | Transfer | | - | | | | | | (10,000.00) | | 10,000.00 | | | | - |
| 12/18/24 | Sweep Activity | Transfer | | - | (33,965.04) | 33,965.04 | | | | | | | | | | - |
| 12/18/24 | CRS | Chapter 11 Administrative Expenses | | (4,143.98) | | | | | | (4,143.98) | | | | (4,143.98) | | |
| 12/18/24 | Avadyne (Meduit) | Chapter 11 Administrative Expenses | | (6,021.19) | | | | | | (6,021.19) | | | | (6,021.19) | | |
| 12/18/24 | Medical Reimbursement of America | Chapter 11 Administrative Expenses | | (100,000.00) | | | | | | (100,000.00) | | | | (100,000.00) | | |
| 12/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,024.37 | 3,024.37 | | | | | | | | | | | 3,024.37 |
| 12/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,197.90 | 2,197.90 | | | | | | | | | | | 2,197.90 |
| 12/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 122.31 | | | | | 122.31 | | | | | | | 122.31 |
| 12/19/24 | Sweep Activity | Transfer | | - | (2,197.90) | 2,197.90 | | | | | | | | | | - |
| 12/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,362.56 | 7,362.56 | | | | | | | | | | | 7,362.56 |
| 12/20/24 | Miscellaneous | Miscellaneous Receipts | | - | | | | | | | | | | | | - |
| 12/20/24 | Sweep Activity | Transfer | | - | (10,001.42) | 10,001.42 | | | | | | | | | | - |
| 12/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,154.26 | 7,154.26 | | | | | | | | | | | 7,154.26 |
| 12/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,851.51 | 3,851.51 | | | | | | | | | | | 3,851.51 |
| 12/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 105.17 | 105.17 | | | | | | | | | | | 105.17 |
| 12/21/24 | Sweep Activity | Transfer | | - | (7,331.05) | 7,331.05 | | | | | | | | | | - |
| 12/23/24 | Miscellaneous | Miscellaneous Receipts | | 350.00 | 350.00 | | | | | | | | | | | 350.00 |
| 12/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,714.28 | 1,714.28 | | | | | | | | | | | 1,714.28 |
| 12/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,402.31 | 1,402.31 | | | | | | | | | | | 1,402.31 |
| 12/24/24 | Sweep Activity | Transfer | | - | 1,411.84 | (1,411.84) | | | | | | | | | | - |
| 12/24/24 | Sedgwick | Self Insurance Payments | | (4,528.43) | (4,528.43) | | | | | | | | | (4,528.43) | | |
| 12/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 25,294.57 | 25,294.57 | | | | | | | | | | | 25,294.57 |
| 12/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,617.15 | 4,617.15 | | | | | | | | | | | 4,617.15 |
| 12/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,660.66 | 2,660.66 | | | | | | | | | | | 2,660.66 |
| 12/26/24 | Sweep Activity | Transfer | | - | 87,782.15 | (87,782.15) | | | | | | | | | | - |
| 12/26/24 | Sedgwick | Self Insurance Payments | | (125,000.00) | (125,000.00) | | | | | | | | | (125,000.00) | | |
| 12/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,374.83 | 2,374.83 | | | | | | | | | | | 2,374.83 |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 37.46 | 37.46 | | | | | | | | | | | | 37.46 |
| 12/27/24 | Miscellaneous | Miscellaneous Receipts | | - | | | | | | | | | | | | | - |
| 12/27/24 | Sweep Activity | Transfer | | - | (2,412.29) | 2,412.29 | | | | | | | | | | | - |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 24,343.55 | 24,343.55 | | | | | | | | | | | | 24,343.55 |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,401.12 | 3,401.12 | | | | | | | | | | | | 3,401.12 |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10.24 | 10.24 | | | | | | | | | | | | 10.24 |
| 12/28/24 | Sweep Activity | Transfer | | - | (6,476.49) | 6,476.49 | | | | | | | | | | | - |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,833.00 | 7,833.00 | | | | | | | | | | | | 7,833.00 |
| 12/31/24 | Interest | Interest | | 5,057.59 | | 5,057.59 | | | | | | | | | | | 5,057.59 |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,725.37 | 1,725.37 | | | | | | | | | | | | 1,725.37 |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,642.19 | 1,642.19 | | | | | | | | | | | | 1,642.19 |
| 12/31/24 | Sweep Activity | Transfer | | - | (8,497.94) | 8,497.94 | | | | | | | | | | | - |
| 12/31/24 | Sedgwick | Self Insurance Payments | | (1,060.43) | (1,060.43) | | | | | | | | | | (1,060.43) | | |
| 12/31/24 | All-Temp | MOB Remediation and Repair | 1002 | (6,880.00) | | | | | | | | (6,880.00) | | | | (6,880.00) | |
| 12/31/24 | Interest | Interest | | 23,479.07 | | | | | | | | 23,479.07 | | | | | 23,479.07 |
| 12/31/24 | **Total Cash Activity** | | | **11,778,815.36** | **25,429.40** | **3,378,232.07** | **13,595.13** | **(0.00)** | **292,628.51** | **136,848.97** | **7,929,425.80** | **2,655.48** | **-** | | **(4,131,325.75)** | **(633,374.85)** | **16,543,515.96** |
| | **Less Activity Reported on Previous Operating Reports** | | | | | | | | | | | | | | | **-** | **-** | |
| | **Cash Activity** | | | **11,778,815.36** | **25,429.40** | **3,378,232.07** | **13,595.13** | **(0.00)** | **292,628.51** | **136,848.97** | **7,929,425.80** | **2,655.48** | **-** | **-** | **-** | **(4,131,325.75)** | **(633,374.85)** | **16,543,515.96** |
| | **US Trustee Fee Rate** | | | | | | | | | | | | | | **0.80%** | **0.80%** | |
| 12/31/24 | **Fees Due Qtr. Ended 12/31/24** | | | | | | | | | | | | | | **33,050.61** | **5,067.00** | |

**Mercy Hospital Liquidation Trust**                                                                    **23-00623 (TJC)**

**Quarterly Operating Reports**          **01/1/25 - 03/31/25**

| | Original Disbursements Reported | Additional Disbursements Reported | Total |
|---|---|---|---|
| **Chapter 11 Disbursements** | $ 1,815,551.61 | $ 1,279,153.04 | $ 3,094,704.65 |
| **Statutory Rate** | 0.80% | 0.80% | 0.80% |
| **Quarterly Fees Due** | $ 14,524.41 | $ 10,233.22 | $ 24,757.64 |

**I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

**/s/ Marc B. Ross**                                                                                    **8/6/26**

**Financial Advisor to Liquidation Trustee**                                            **Date**

**Mercy Hospital Liquidation Trust**
**Cash Activity Detail**
**01/01/25 - 03/31/25**

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/24 Beginning Cash | | | | 11,778,815.36 | 25,429.40 | 3,378,232.07 | 13,595.13 | (0.00) | 292,628.51 | 136,848.97 | 7,929,425.80 | 2,655.48 | - | | | 11,778,815.36 |
| 1/2/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,381.90 | 4,381.90 | | | | | | | | | | | 4,381.90 |
| 1/2/25 | Sweep Activity | Transfer | | - | (25,834.00) | 25,834.00 | | | | | | | | | | - |
| 1/2/25 | Bank Fees | Bank Fees | | (2,335.11) | (2,335.11) | | | | | | | | | | (2,335.11) | |
| 1/2/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (27,690.12) | | | | | | (27,690.12) | | | | | (27,690.12) | |
| 1/3/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,141.36 | 1,141.36 | | | | | | | | | | | 1,141.36 |
| 1/3/25 | Sweep Activity | Transfer | | - | (2,783.55) | 2,783.55 | | | | | | | | | | - |
| 1/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 324.71 | 324.71 | | | | | | | | | | | 324.71 |
| 1/6/25 | Sweep Activity | Transfer | | - | (324.71) | 324.71 | | | | | | | | | | - |
| 1/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 24,124.17 | 24,124.17 | | | | | | | | | | | 24,124.17 |
| 1/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 5,767.19 | 5,767.19 | | | | | | | | | | | 5,767.19 |
| 1/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 750.48 | 750.48 | | | | | | | | | | | 750.48 |
| 1/7/25 | Sweep Activity | Transfer | | - | (3,720.73) | 3,720.73 | | | | | | | | | | - |
| 1/7/25 | Transfer | Transfer | | - | | | | | | 500,000.00 | (500,000.00) | | | | | - |
| 1/7/25 | Kimberley Maser | Liquidation Trust - Other Fees | | (837.50) | | | | | | (837.50) | | | | | (837.50) | |
| 1/7/25 | Sedgwick | Self Insurance Payments | | (3,429.94) | (3,429.94) | | | | | | | | | (3,429.94) | | |
| 1/7/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (24,538.09) | | | | | | (24,538.09) | | | | | (24,538.09) | |
| 1/7/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (41,549.57) | | | | | | (41,549.57) | | | | | (41,549.57) | |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 8,971.25 | 8,971.25 | | | | | | | | | | | 8,971.25 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 463.38 | 463.38 | | | | | | | | | | | 463.38 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 77.44 | | | | | 77.44 | | | | | | | 77.44 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 71.37 | | | | | 71.37 | | | | | | | 71.37 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 21.64 | 21.64 | | | | | | | | | | | 21.64 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 19.59 | | | | | 19.59 | | | | | | | 19.59 |
| 1/8/25 | Sweep Activity | Transfer | | - | (9,033.87) | 9,033.87 | | | | | | | | | | - |
| 1/8/25 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 1/9/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,072.83 | 1,072.83 | | | | | | | | | | | 1,072.83 |
| 1/9/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 596.93 | 596.93 | | | | | | | | | | | 596.93 |
| 1/9/25 | Transfer | Transfer | | - | | | | | | (10,000.00) | | 10,000.00 | | | | - |
| 1/9/25 | Transfer | Transfer | | - | | | | | | | (2,000,000.00) | 2,000,000.00 | | | | - |
| 1/9/25 | Sweep Activity | Transfer | | - | (25,119.95) | 25,119.95 | | | | | | | | | | - |
| 1/9/25 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | (94.85) | |
| 1/9/25 | Bank Fees | Bank Fees | | (154.80) | | | | | (154.80) | | | | | | (154.80) | |
| 1/9/25 | Laura Davis | Liquidation Trust - Other Fees | | (2,505.00) | | | | | | (2,505.00) | | | | | (2,505.00) | |
| 1/9/25 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 1/9/25 | Edward Patrick Maggallanes | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 1/9/25 | Affiliated Healthcare Management Group (AR C | AR Collection Fees | | (57,816.54) | | | | | | (57,816.54) | | | | | (57,816.54) | |
| 1/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6,313.41 | 6,313.41 | | | | | | | | | | | 6,313.41 |
| 1/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,394.73 | 2,394.73 | | | | | | | | | | | 2,394.73 |
| 1/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 94.00 | | | | | 94.00 | | | | | | | 94.00 |
| 1/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 44.09 | | | | | 44.09 | | | | | | | 44.09 |
| 1/10/25 | Sweep Activity | Transfer | | - | (2,957.83) | 2,957.83 | | | | | | | | | | - |
| 1/10/25 | Bank Fees | Bank Fees | | (0.19) | | | | | (0.19) | | | | | | (0.19) | |
| 1/10/25 | Bank Fees | Bank Fees | | (2.77) | | | | | (2.77) | | | | | | (2.77) | |
| 1/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6,753.75 | 6,753.75 | | | | | | | | | | | 6,753.75 |
| 1/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,021.89 | 2,021.89 | | | | | | | | | | | 2,021.89 |
| 1/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 286.07 | 286.07 | | | | | | | | | | | 286.07 |
| 1/13/25 | Sweep Activity | Transfer | | - | (2,357.96) | 2,357.96 | | | | | | | | | | - |
| 1/14/25 | Workmens Comp Self Ins. Recovery | Workmens Comp Self Ins. Recovery | | 125,000.00 | 125,000.00 | | | | | | | | | | | 125,000.00 |
| 1/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 16,385.38 | 16,385.38 | | | | | | | | | | | 16,385.38 |
| 1/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,424.16 | 2,424.16 | | | | | | | | | | | 2,424.16 |
| 1/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,006.33 | 2,006.33 | | | | | | | | | | | 2,006.33 |
| 1/14/25 | Sweep Activity | Transfer | | - | (149,128.31) | 149,128.31 | | | | | | | | | | - |
| 1/14/25 | Sedgwick | Self Insurance Payments | | (491.94) | (491.94) | | | | | | | | | (491.94) | | |
| 1/15/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6,432.91 | 6,432.91 | | | | | | | | | | | 6,432.91 |
| 1/15/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 65.78 | 65.78 | | | | | | | | | | | 65.78 |
| 1/15/25 | Sweep Activity | Transfer | | - | (11,439.00) | 11,439.00 | | | | | | | | | | - |
| 1/15/25 | Bank Fees | Bank Fees | | (12.85) | (12.85) | | | | | | | | | | (12.85) | |
| 1/15/25 | Bank Fees | Bank Fees | | (1,735.74) | (1,735.74) | | | | | | | | | | (1,735.74) | |
| 1/16/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 7,941.75 | 7,941.75 | | | | | | | | | | | 7,941.75 |
| 1/16/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 7,067.01 | 7,067.01 | | | | | | | | | | | 7,067.01 |
| 1/16/25 | Sweep Activity | Transfer | | - | 39,764.78 | (39,764.78) | | | | | | | | | | - |
| 1/16/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (5,990.50) | | | | | | (5,990.50) | | | | | (5,990.50) | |
| 1/16/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (33,354.00) | | | | | | (33,354.00) | | | | | (33,354.00) | |
| 1/16/25 | US Trustee Fees - Q2 2024 | US Trustee Fees | | (50,207.00) | (50,207.00) | | | | | | | | | (50,207.00) | | |
| 1/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,261.49 | 4,261.49 | | | | | | | | | | | 4,261.49 |
| 1/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 373.65 | | | | | 373.65 | | | | | | | 373.65 |
| 1/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 69.00 | | | | | 69.00 | | | | | | | 69.00 |
| 1/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 15.91 | | | | | 15.91 | | | | | | | 15.91 |
| 1/17/25 | Sweep Activity | Transfer | | - | (4,336.49) | 4,336.49 | | | | | | | | | | - |
| 1/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 17,184.56 | 17,184.56 | | | | | | | | | | | 17,184.56 |
| 1/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 13,320.33 | 13,320.33 | | | | | | | | | | | 13,320.33 |
| 1/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 285.28 | 285.28 | | | | | | | | | | | 285.28 |
| 1/21/25 | Sweep Activity | Transfer | | - | (21,878.85) | 21,878.85 | | | | | | | | | | - |
| 1/22/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,349.42 | 3,349.42 | | | | | | | | | | | 3,349.42 |
| 1/22/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 870.50 | 870.50 | | | | | | | | | | | 870.50 |
| 1/22/25 | Denise Wood | Liquidation Trust - Other Fees | | (1,762.50) | | | | | | (1,762.50) | | | | | (1,762.50) | |
| 1/22/25 | Sweep Activity | Transfer | | - | 1,819.05 | (1,819.05) | | | | | | | | | | - |
| 1/22/25 | Sweep Activity | Transfer | | - | (20,492.05) | 20,492.05 | | | | | | | | | | - |
| 1/22/25 | DeHaan & Bach for GE Medical | Chapter 11 Administrative Expenses - S | | (3,377.95) | | | | | | | | (3,377.95) | | (3,377.95) | | |
| 1/22/25 | Sedgwick | Self Insurance Payments | | (6,063.97) | (6,063.97) | | | | | | | | | (6,063.97) | | |
| 1/22/25 | Nyemaster Goode, PC | Liquidation Trust - Professional Fees | | (9,145.00) | | | | | | (9,145.00) | | | | | (9,145.00) | |
| 1/22/25 | Nyemaster Goode, PC | Liquidation Trust - Mercy One Professio | | (40,858.16) | | | | | | (40,858.16) | | | | | (40,858.16) | |
| 1/23/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 5,702.44 | 5,702.44 | | | | | | | | | | | 5,702.44 |
| 1/23/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,639.91 | 4,639.91 | | | | | | | | | | | 4,639.91 |

**Mercy Hospital Liquidation Trust**
**Cash Activity Detail**
**01/01/25 - 03/31/25**

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 50.12 | | 50.12 | | | | | | | | | | | 50.12 |
| 1/23/25 | Avadyne (Meduit) | AR Collection Fees | | (213.56) | | | | | | | (213.56) | | | | | (213.56) | |
| 1/23/25 | Gebbs | Chapter 11 Administrative Expenses | | (2,263.53) | | | | | | | (2,263.53) | | | | (2,263.53) | | |
| 1/23/25 | ServePro of Cedar Rapids | MOB Remediation and Repair | | (16,393.61) | | | | | | | (16,393.61) | | | | | (16,393.61) | |
| 1/23/25 | Affiliated Healthcare Management Group (AR C | AR Collection Fees | | (60,757.07) | | | | | | | (60,757.07) | | | | | (60,757.07) | |
| 1/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6,371.09 | | 6,371.09 | | | | | | | | | | | 6,371.09 |
| 1/24/25 | Sweep Activity | Transfer | | - | | 10,128.91 | | (10,128.91) | | | | | | | | | - |
| 1/24/25 | Sedgwick | Self Insurance Payments | | (16,500.00) | | (16,500.00) | | | | | | | | | (16,500.00) | | |
| 1/27/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 8,136.29 | | 8,136.29 | | | | | | | | | | | 8,136.29 |
| 1/27/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,418.19 | | 4,418.19 | | | | | | | | | | | 4,418.19 |
| 1/27/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 9.60 | | | | | | 9.60 | | | | | | | 9.60 |
| 1/27/25 | Sweep Activity | Transfer | | - | | (10,120.63) | 10,120.63 | | | | | | | | | | - |
| 1/28/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 5,859.75 | | 5,859.75 | | | | | | | | | | | 5,859.75 |
| 1/28/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,660.05 | | 3,660.05 | | | | | | | | | | | 3,660.05 |
| 1/28/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,164.88 | | 3,164.88 | | | | | | | | | | | 3,164.88 |
| 1/28/25 | Transfer | Transfer | | - | | 13,595.13 | | (13,595.13) | | | | | | | | | - |
| 1/28/25 | Sweep Activity | Transfer | | - | | (22,110.12) | 22,110.12 | | | | | | | | | | - |
| 1/28/25 | Sedgwick | Self Insurance Payments | | (509.64) | | (509.64) | | | | | | | | | (509.64) | | |
| 1/28/25 | Deloitte Tax LLP | Liquidation Trust - Other Fees | | (23,900.00) | | | | | | | (23,900.00) | | | | | (23,900.00) | |
| 1/29/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 7,579.24 | | 7,579.24 | | | | | | | | | | | 7,579.24 |
| 1/29/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 581.73 | | | | | | 581.73 | | | | | | | 581.73 |
| 1/29/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 57.92 | | | | | | 57.92 | | | | | | | 57.92 |
| 1/29/25 | Sweep Activity | Transfer | | - | | (15,715.53) | 15,715.53 | | | | | | | | | | - |
| 1/30/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6,106.72 | | 6,106.72 | | | | | | | | | | | 6,106.72 |
| 1/30/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 5,017.31 | | 5,017.31 | | | | | | | | | | | 5,017.31 |
| 1/30/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 105.13 | | 105.13 | | | | | | | | | | | 105.13 |
| 1/30/25 | Sweep Activity | Transfer | | - | | (9,946.90) | 9,946.90 | | | | | | | | | | - |
| 1/31/25 | Interest | Interest | | 16,702.54 | | | | | | | | 16,702.54 | | | | | 16,702.54 |
| 1/31/25 | Interest | Interest | | 4,965.11 | | | 4,965.11 | | | | | | | | | | 4,965.11 |
| 1/31/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,777.90 | | 2,777.90 | | | | | | | | | | | 2,777.90 |
| 1/31/25 | Sweep Activity | Transfer | | - | | (2,777.90) | 2,777.90 | | | | | | | | | | - |
| **1/31/25 Total** | | | | **11,692,925.47** | | **4,942.31** | **3,671,562.82** | **-** | **(0.00)** | **293,740.25** | **267,274.22** | **5,446,128.34** | **9,277.53** | **2,000,000.00** | | | |
| 1/31/25 | | | | | | | | | | | | | | | | | |
| 2/3/25 | Sweep Activity | Transfer | | - | | (5,368.50) | 5,368.50 | | | | | | | | | | - |
| 2/3/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 76.27 | | 76.27 | | | | | | | | | | | 76.27 |
| 2/3/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,315.52 | | 3,315.52 | | | | | | | | | | | 3,315.52 |
| 2/3/25 | Bank Fees | Bank Fees | | (2,965.60) | | (2,965.60) | | | | | | | | | | (2,965.60) | |
| 2/3/25 | ServePro of Cedar Rapids | MOB Remediation and Repair | | (6,876.35) | | | | | | | (6,876.35) | | | | | (6,876.35) | |
| 2/3/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (47,871.20) | | | | | | | (47,871.20) | | | | | (47,871.20) | |
| 2/4/25 | Sweep Activity | Transfer | | - | | (4,699.63) | 4,699.63 | | | | | | | | | | - |
| 2/4/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 402.15 | | 402.15 | | | | | | | | | | | 402.15 |
| 2/4/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,650.06 | | 4,650.06 | | | | | | | | | | | 4,650.06 |
| 2/4/25 | Sedgwick | Self Insurance Payments | | (352.58) | | (352.58) | | | | | | | | | (352.58) | | |
| 2/5/25 | Sweep Activity | Transfer | | - | | (51,264.25) | 51,264.25 | | | | | | | | | | - |
| 2/5/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 47,649.63 | | 47,649.63 | | | | | | | | | | | 47,649.63 |
| 2/5/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,614.62 | | 3,614.62 | | | | | | | | | | | 3,614.62 |
| 2/5/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 118.01 | | | | | | 118.01 | | | | | | | 118.01 |
| 2/6/25 | Sweep Activity | Transfer | | - | | (3,769.49) | 3,769.49 | | | | | | | | | | - |
| 2/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,369.32 | | 2,369.32 | | | | | | | | | | | 2,369.32 |
| 2/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 397.84 | | 397.84 | | | | | | | | | | | 397.84 |
| 2/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,148.89 | | 3,148.89 | | | | | | | | | | | 3,148.89 |
| 2/7/25 | Sweep Activity | Transfer | | - | | (3,265.58) | 3,265.58 | | | | | | | | | | - |
| 2/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 9,219.25 | | 9,219.25 | | | | | | | | | | | 9,219.25 |
| 2/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,712.36 | | 2,712.36 | | | | | | | | | | | 2,712.36 |
| 2/7/25 | Interest | Interest | | 2,520.55 | | | | | | | | | 2,520.55 | | | | 2,520.55 |
| 2/7/25 | Communications Engineering Company | MOB Remediation and Repair | | (669.76) | | | | | | | (669.76) | | | | | (669.76) | |
| 2/7/25 | Denise Wood | Liquidation Trust - Other Fees | | (2,043.75) | | | | | | | (2,043.75) | | | | | (2,043.75) | |
| 2/7/25 | Steindler Orthopedic Clinic | MOB Oversight Fees | | (2,500.00) | | | | | | | (2,500.00) | | | | | (2,500.00) | |
| 2/7/25 | Kimberley Maser | Liquidation Trust - Other Fees | | (4,873.75) | | | | | | | (4,873.75) | | | | | (4,873.75) | |
| 2/10/25 | Misc Check | Miscellaneous Check Paid | | (309.00) | | (309.00) | | | | | | | | | (309.00) | | |
| 2/10/25 | Sweep Activity | Transfer | | - | | (5,677.76) | 5,677.76 | | | | | | | | | | - |
| 2/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 10,984.64 | | 10,984.64 | | | | | | | | | | | 10,984.64 |
| 2/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 167.78 | | 167.78 | | | | | | | | | | | 167.78 |
| 2/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,576.62 | | 3,576.62 | | | | | | | | | | | 3,576.62 |
| 2/10/25 | Bank Fees | Bank Fees | | (49.95) | | | | | | (49.95) | | | | | | (49.95) | |
| 2/11/25 | Sweep Activity | Transfer | | - | | (291,645.90) | 291,645.90 | | | | | | | | | | - |
| 2/11/25 | Return of Self Insurance Health Ins. Account | Self Insurance Health Insurance Procee | | 281,467.47 | | 281,467.47 | | | | | | | | | | | 281,467.47 |
| 2/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,111.39 | | 1,111.39 | | | | | | | | | | | 1,111.39 |
| 2/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,042.31 | | 1,042.31 | | | | | | | | | | | 1,042.31 |
| 2/11/25 | Sedgwick | Self Insurance Payments | | (631.30) | | (631.30) | | | | | | | | | (631.30) | | |
| 2/11/25 | Bank Fees | Bank Fees | | (94.85) | | | | | | (94.85) | | | | | | (94.85) | |
| 2/11/25 | Bank Fees | Bank Fees | | (2.62) | | | | | | (2.62) | | | | | | (2.62) | |
| 2/11/25 | Bank Fees | Bank Fees | | (154.80) | | | | | | (154.80) | | | | | | (154.80) | |
| 2/11/25 | Laura Davis | Liquidation Trust - Other Fees | | (1,950.00) | | | | | | | (1,950.00) | | | | | (1,950.00) | |
| 2/11/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (22,716.99) | | | | | | | (22,716.99) | | | | | (22,716.99) | |
| 2/12/25 | Sweep Activity | Transfer | | - | | (14,109.85) | 14,109.85 | | | | | | | | | | - |
| 2/12/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,211.01 | | 3,211.01 | | | | | | | | | | | 3,211.01 |
| 2/13/25 | Sweep Activity | Transfer | | - | | (2,556.13) | 2,556.13 | | | | | | | | | | - |
| 2/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 85.02 | | 85.02 | | | | | | | | | | | 85.02 |
| 2/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,471.11 | | 2,471.11 | | | | | | | | | | | 2,471.11 |
| 2/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 37.49 | | | | | | 37.49 | | | | | | | 37.49 |
| 2/13/25 | Affiliated Healthcare Management Group (AR C | AR Collection Fees | | (46,211.69) | | | | | | | (46,211.69) | | | | | (46,211.69) | |
| 2/14/25 | Sweep Activity | Transfer | | - | | (6,138.69) | 6,138.69 | | | | | | | | | | - |
| 2/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 7,924.06 | | 7,924.06 | | | | | | | | | | | 7,924.06 |
| 2/14/25 | Bank Fees | Bank Fees | | (12.96) | | (12.96) | | | | | | | | | | (12.96) | |
| 2/14/25 | Bank Fees | Bank Fees | | (1,772.41) | | (1,772.41) | | | | | | | | | | (1,772.41) | |

**Mercy Hospital Liquidation Trust**
**Cash Activity Detail**
**01/01/25 - 03/31/25**

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 44.08 | | | | | | 44.08 | | | | | | | 44.08 |
| 2/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 619.10 | | | | | | 619.10 | | | | | | | 619.10 |
| 2/14/25 | Iowa Hospital Association | Chapter 11 Administrative Expenses - S | | (30,000.00) | | | | | | | (30,000.00) | | | | (30,000.00) | | |
| 2/18/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (43,943.10) | | | | | | | (43,943.10) | | | | | (43,943.10) | |
| 2/18/25 | Transfer | Transfer | | - | | | | | | | 100,000.00 | (100,000.00) | | | | | - |
| 2/18/25 | ICASC Dividends | Sale of JV Interests - ICASC Dividends | | 427,256.72 | | 427,256.72 | | | | | | | | | | | 427,256.72 |
| 2/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 9,199.08 | | 9,199.08 | | | | | | | | | | | 9,199.08 |
| 2/18/25 | Sweep Activity | Transfer | | - | | (9,645.08) | 9,645.08 | | | | | | | | | | - |
| 2/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 30.74 | | 30.74 | | | | | | | | | | | 30.74 |
| 2/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 9,726.85 | | 9,726.85 | | | | | | | | | | | 9,726.85 |
| 2/18/25 | Sedgwick | Self Insurance Payments | | (988.54) | | (988.54) | | | | | | | | | (988.54) | | |
| 2/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 206.21 | | | | | | 206.21 | | | | | | | 206.21 |
| 2/19/25 | Sweep Activity | Transfer | | - | | (4,442.11) | 4,442.11 | | | | | | | | | | - |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 12,366.99 | | 12,366.99 | | | | | | | | | | | 12,366.99 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,095.54 | | 1,095.54 | | | | | | | | | | | 1,095.54 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,345.34 | | 2,345.34 | | | | | | | | | | | 2,345.34 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 115.28 | | - | | | | 115.28 | | | | | | | 115.28 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4.34 | | | | | | 4.34 | | | | | | | 4.34 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 89.75 | | | | | | 89.75 | | | | | | | 89.75 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 89.75 | | | | | | 89.75 | | | | | | | 89.75 |
| 2/20/25 | Sweep Activity | Transfer | | - | | (440,030.19) | 440,030.19 | | | | | | | | | | - |
| 2/20/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 8.18 | | 8.18 | | | | | | | | | | | 8.18 |
| 2/20/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,467.55 | | 4,467.55 | | | | | | | | | | | 4,467.55 |
| 2/21/25 | Sweep Activity | Transfer | | - | | (14,797.78) | 14,797.78 | | | | | | | | | | - |
| 2/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,706.71 | | 3,706.71 | | | | | | | | | | | 3,706.71 |
| 2/24/25 | Sweep Activity | Transfer | | - | | (2,518.41) | 2,518.41 | | | | | | | | | | - |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 340.82 | | 340.82 | | | | | | | | | | | 340.82 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 56.03 | | 56.03 | | | | | | | | | | | 56.03 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,121.56 | | 2,121.56 | | | | | | | | | | | 2,121.56 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 44.08 | | | | | | 44.08 | | | | | | | 44.08 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 128.70 | | | | | | 128.70 | | | | | | | 128.70 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 142.39 | | | | | | 142.39 | | | | | | | 142.39 |
| 2/24/25 | Eide - Deposit | Foundation Recovery | | 239,466.63 | | | | | | | 239,466.63 | | | | | | 239,466.63 |
| 2/24/25 | Transfer | Transfer | | - | | | | | | | 1,000,000.00 | (1,000,000.00) | | | | | - |
| 2/24/25 | Denise Wood | Liquidation Trust - Other Fees | | (2,062.50) | | | | | | | (2,062.50) | | | | | (2,062.50) | |
| 2/24/25 | Medical Reimbursement of America | Chapter 11 Administrative Expenses | | (50,000.00) | | | | | | | (50,000.00) | | | | (50,000.00) | | |
| 2/24/25 | ComputerShare - Class 1 | Sale of JV Interests - ICASC Dividends | | (427,256.72) | | | | | | | (427,256.72) | | | | (427,256.72) | | |
| 2/24/25 | ComputerShare - Class 1 | Self Insurance Plan Trust return | | (281,467.47) | | | | | | | (281,467.47) | | | | (281,467.47) | | |
| 2/25/25 | Sweep Activity | Transfer | | - | | 203,019.67 | (203,019.67) | | | | | | | | | | - |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 610.33 | | 610.33 | | | | | | | | | | | 610.33 |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 281.60 | | 281.60 | | | | | | | | | | | 281.60 |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,715.19 | | 3,715.19 | | | | | | | | | | | 3,715.19 |
| 2/25/25 | Sedgwick | Self Insurance Payments | | (491.94) | | (491.94) | | | | | | | | | (491.94) | | |
| 2/25/25 | US Dept. of the Treasury | US Trustee Fees | | (207,134.85) | | (207,134.85) | | | | | | | | | (207,134.85) | | |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 100.39 | | | | | | 100.39 | | | | | | | 100.39 |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 282.57 | | | | | | 282.57 | | | | | | | 282.57 |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,749.17 | | | | | | 1,749.17 | | | | | | | 1,749.17 |
| 2/26/25 | Sweep Activity | Transfer | | - | | 1,997,021.85 | (1,997,021.85) | | | | | | | | | | - |
| 2/26/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 19.46 | | 19.46 | | | | | | | | | | | 19.46 |
| 2/26/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,958.69 | | 2,958.69 | | | | | | | | | | | 2,958.69 |
| 2/26/25 | Transfer | Transfer | | - | | (2,000,000.00) | | | | | | 2,000,000.00 | | | | | - |
| 2/26/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 19.92 | | | | | | 19.92 | | | | | | | 19.92 |
| 2/26/25 | Getzler Henrich and Assoc. | Liquidation Trust - Professional Fees | | (145,752.30) | | | | | | | (145,752.30) | | | | | (145,752.30) | |
| 2/26/25 | Sills Cummis & Gross | Liquidation Trust - Professional Fees | | (167,303.48) | | | | | | | (167,303.48) | | | | | (167,303.48) | |
| 2/26/25 | Cole Schotz | Liquidation Trust - Professional Fees | | (11,944.22) | | | | | | | (11,944.22) | | | | | (11,944.22) | |
| 2/27/25 | Sweep Activity | Transfer | | - | | (1,838.11) | 1,838.11 | | | | | | | | | | - |
| 2/27/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 316.08 | | 316.08 | | | | | | | | | | | 316.08 |
| 2/27/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,222.03 | | 1,222.03 | | | | | | | | | | | 1,222.03 |
| 2/27/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 57.92 | | | | | | 57.92 | | | | | | | 57.92 |
| 2/27/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 63.93 | | | | | | 63.93 | | | | | | | 63.93 |
| 2/28/25 | Sweep Activity | Transfer | | - | | (3,086.68) | 3,086.68 | | | | | | | | | | - |
| 2/28/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,086.68 | | 3,086.68 | | | | | | | | | | | 3,086.68 |
| 2/28/25 | Interest | Interest | | 4,883.01 | | 4,883.01 | | | | | | | | | | | 4,883.01 |
| 2/28/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6.43 | | | | | | 6.43 | | | | | | | 6.43 |
| 2/28/25 | ComputerShare - Class 1 | Bondholder Post-Distribution Cash - Fo | | (730,089.78) | | | | | | | (730,089.78) | | | | (730,089.78) | | |
| 2/28/25 | Day Rettig Martin | Liquidation Trust - Professional Fees | | 31,367.50 | | | | | | | 31,367.50 | | | | | | 31,367.50 |
| 2/28/25 | Day Rettig Martin | Liquidation Trust - Professional Fees | | (31,417.50) | | | | | | | (31,417.50) | | | | | (31,417.50) | |
| 2/28/25 | Transfer | Transfer | | - | | | | | | | 725,000.00 | (725,000.00) | | | | | - |
| 2/28/25 | Nyemaster Goode P.C. | Liquidation Trust - Professional Fees | | (4,046.94) | | | | | | | (4,046.94) | | | | | (4,046.94) | |
| 2/28/25 | Nyemaster Goode P.C. | Liquidation Trust - Mercy One Professio | | (40,675.81) | | | | | | | (40,675.81) | | | | | (40,675.81) | |
| 2/28/25 | Interest | Interest | | 13,164.61 | | | | | | | | | | 13,164.61 | | | 13,164.61 |
| **2/28/25 Total** | | | | **10,546,142.06** | | **(0.00)** | **2,341,258.45** | **-** | **(0.00)** | **297,357.54** | **261,435.04** | **5,634,292.95** | **9,277.53** | **2,002,520.55** | | | |
| | | | | | | | | | | | | | | | | | |
| 3/2/25 | Interest | Interest | | 2,633.45 | | | | | | | | | 2,633.45 | | | | 2,633.45 |
| 3/3/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 9,311.04 | | 9,311.04 | | | | | | | | | | | 9,311.04 |
| 3/3/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,473.39 | | 1,473.39 | | | | | | | | | | | 1,473.39 |
| 3/3/25 | Sweep Activity | Transfer | | - | | 1,179.74 | (1,179.74) | | | | | | | | | | - |
| 3/3/25 | Bank Fees | Bank Fees | | (2,773.13) | | (2,773.13) | | | | | | | | | | | (2,773.13) |
| 3/3/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 35.14 | | | | | | 35.14 | | | | | | | 35.14 |
| 3/3/25 | Denise Wood | Liquidation Trust - Other Fees | | (1,443.75) | | | | | | | (1,443.75) | | | | | (1,443.75) | |
| 3/3/25 | Day Rettig Martin | Liquidation Trust - Professional Fees | | (31,417.50) | | | | | | | (31,417.50) | | | | | (31,417.50) | |
| 3/3/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (54,836.78) | | | | | | | (54,836.78) | | | | | (54,836.78) | |
| 3/3/25 | RC Pioneer Fund - BCBS Settlement (Needs to | Other Asset Recoveries | | 77,000.00 | | | | | | | 77,000.00 | | | | | | 77,000.00 |
| 3/4/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 502.60 | | 502.60 | | | | | | | | | | | 502.60 |
| 3/4/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 372.90 | | 372.90 | | | | | | | | | | | 372.90 |
| 3/4/25 | Sweep Activity | Transfer | | - | | (2,746.36) | 2,746.36 | | | | | | | | | | - |

**Mercy Hospital Liquidation Trust**
**Cash Activity Detail**
**01/01/25 - 03/31/25**

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 2,287.80 | | 2,287.80 | | | | | | | | | | | 2,287.80 |
| 3/4/25 | Sedgwick | Self Insurance Payments | | (491.94) | | (491.94) | | | | | | | | | (491.94) | | |
| 3/4/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,413.27 | | | | | | 1,413.27 | | | | | | | 1,413.27 |
| 3/5/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 59.00 | | 59.00 | | | | | | | | | | | 59.00 |
| 3/5/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 3,233.40 | | 3,233.40 | | | | | | | | | | | 3,233.40 |
| 3/5/25 | Sweep Activity | Transfer | | - | | (12,408.44) | 12,408.44 | | | | | | | | | | - |
| 3/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 213.37 | | 213.37 | | | | | | | | | | | 213.37 |
| 3/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 540.08 | | 540.08 | | | | | | | | | | | 540.08 |
| 3/6/25 | Sweep Activity | Transfer | | - | | (540.08) | 540.08 | | | | | | | | | | - |
| 3/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 578.12 | | 578.12 | | | | | | | | | | | 578.12 |
| 3/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,457.16 | | 1,457.16 | | | | | | | | | | | 1,457.16 |
| 3/7/25 | Sweep Activity | Transfer | | - | | (2,035.28) | 2,035.28 | | | | | | | | | | - |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 24,578.89 | | 24,578.89 | | | | | | | | | | | 24,578.89 |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 533.63 | | 533.63 | | | | | | | | | | | 533.63 |
| 3/10/25 | Sweep Activity | Transfer | | - | | (3,894.39) | 3,894.39 | | | | | | | | | | - |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 374.00 | | 374.00 | | | | | | | | | | | 374.00 |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 167.79 | | 167.79 | | | | | | | | | | | 167.79 |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,848.76 | | 1,848.76 | | | | | | | | | | | 1,848.76 |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 336.12 | | 336.12 | | | | | | | | | | | 336.12 |
| 3/10/25 | Miscellaneous Check | Bank Fees | | (25.00) | | (25.00) | | | | | | | | | | (25.00) | |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 110.78 | | | | | | 110.78 | | | | | | | 110.78 |
| 3/10/25 | Bank Fees | Bank Fees | | (49.95) | | | | | | (49.95) | | | | | | (49.95) | |
| 3/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 700.28 | | 700.28 | | | | | | | | | | | 700.28 |
| 3/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 343.15 | | 343.15 | | | | | | | | | | | 343.15 |
| 3/11/25 | Sweep Activity | Transfer | | - | | 278.36 | (278.36) | | | | | | | | | | - |
| 3/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 26.40 | | 26.40 | | | | | | | | | | | 26.40 |
| 3/11/25 | Sedgwick | Self Insurance Payments | | (2,017.70) | | (2,017.70) | | | | | | | | | (2,017.70) | | |
| 3/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 644.51 | | 644.51 | | | | | | | | | | | 644.51 |
| 3/11/25 | Miscellaneous Check | Bank Fees | | 25.00 | | 25.00 | | | | | | | | | | | 25.00 |
| 3/11/25 | Bank Fees | Bank Fees | | (7.24) | | | | | | (7.24) | | | | | | (7.24) | |
| 3/11/25 | Bank Fees | Bank Fees | | (0.51) | | | | | | (0.51) | | | | | | (0.51) | |
| 3/11/25 | Bank Fees | Bank Fees | | (94.85) | | | | | | (94.85) | | | | | | (94.85) | |
| 3/11/25 | Bank Fees | Bank Fees | | (94.85) | | | | | | (94.85) | | | | | | (94.85) | |
| 3/11/25 | Shuttleworth and Ingersoll PC (For NEC System | Liquidation Trust - Other Fees | | (1,551.50) | | | | | | | (1,551.50) | | | | | | (1,551.50) |
| 3/11/25 | Johnson County Tax Collector | MOB - Real Estate Taxes | | (77,291.30) | | | | | | | (77,291.30) | | | | | | (77,291.30) |
| 3/12/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 16.05 | | 16.05 | | | | | | | | | | | 16.05 |
| 3/12/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 3,597.39 | | 3,597.39 | | | | | | | | | | | 3,597.39 |
| 3/12/25 | Sweep Activity | Transfer | | - | | (27,746.61) | 27,746.61 | | | | | | | | | | - |
| 3/12/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (365.40) | | | | | | | (365.40) | | | | | | (365.40) |
| 3/12/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (25,782.40) | | | | | | | (25,782.40) | | | | | | (25,782.40) |
| 3/12/25 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | | (5,000.00) |
| 3/12/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (20,559.72) | | | | | | | (20,559.72) | | | | | | (20,559.72) |
| 3/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 50.00 | | 50.00 | | | | | | | | | | | 50.00 |
| 3/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,044.92 | | 1,044.92 | | | | | | | | | | | 1,044.92 |
| 3/13/25 | Sweep Activity | Transfer | | - | | (1,044.92) | 1,044.92 | | | | | | | | | | - |
| 3/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 14.02 | | | | | | 14.02 | | | | | | | 14.02 |
| 3/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 54.53 | | | | | | 54.53 | | | | | | | 54.53 |
| 3/14/25 | Laura Davis | Liquidation Trust - Other Fees | | (1,815.00) | | | | | | | (1,815.00) | | | | | | (1,815.00) |
| 3/16/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 988.83 | | 988.83 | | | | | | | | | | | 988.83 |
| 3/16/25 | Sweep Activity | Transfer | | - | | 1,084.86 | (1,084.86) | | | | | | | | | | - |
| 3/16/25 | Bank Fees | Bank Fees | | (12.67) | | (12.67) | | | | | | | | | | (12.67) | |
| 3/16/25 | Bank Fees | Bank Fees | | (2,061.02) | | (2,061.02) | | | | | | | | | | (2,061.02) | |
| 3/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 4,691.75 | | 4,691.75 | | | | | | | | | | | 4,691.75 |
| 3/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 112.74 | | 112.74 | | | | | | | | | | | 112.74 |
| 3/17/25 | Sweep Activity | Transfer | | - | | (4,868.81) | 4,868.81 | | | | | | | | | | - |
| 3/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 240.72 | | 240.72 | | | | | | | | | | | 240.72 |
| 3/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 4,413.81 | | 4,413.81 | | | | | | | | | | | 4,413.81 |
| 3/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 298.11 | | 298.11 | | | | | | | | | | | 298.11 |
| 3/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 86.63 | | 86.63 | | | | | | | | | | | 86.63 |
| 3/18/25 | Sweep Activity | Transfer | | - | | (1,439.32) | 1,439.32 | | | | | | | | | | - |
| 3/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,963.46 | | 1,963.46 | | | | | | | | | | | 1,963.46 |
| 3/18/25 | Sedgwick | Self Insurance Payments | | (983.88) | | (983.88) | | | | | | | | | (983.88) | | |
| 3/19/25 | Sweep Activity | Transfer | | - | | (6,780.91) | 6,780.91 | | | | | | | | | | - |
| 3/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 624.76 | | 624.76 | | | | | | | | | | | 624.76 |
| 3/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,590.94 | | 1,590.94 | | | | | | | | | | | 1,590.94 |
| 3/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 395.09 | | | | | | 395.09 | | | | | | | 395.09 |
| 3/20/25 | Sweep Activity | Transfer | | - | | (2,061.23) | 2,061.23 | | | | | | | | | | - |
| 3/20/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,032.84 | | 1,032.84 | | | | | | | | | | | 1,032.84 |
| 3/20/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,028.39 | | 1,028.39 | | | | | | | | | | | 1,028.39 |
| 3/21/25 | Sweep Activity | Transfer | | - | | (1,096.39) | 1,096.39 | | | | | | | | | | - |
| 3/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 8,426.64 | | 8,426.64 | | | | | | | | | | | 8,426.64 |
| 3/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 906.17 | | 906.17 | | | | | | | | | | | 906.17 |
| 3/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 1,011.39 | | 1,011.39 | | | | | | | | | | | 1,011.39 |
| 3/24/25 | Sweep Activity | Transfer | | - | | (2,874.84) | 2,874.84 | | | | | | | | | | - |
| 3/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 56.04 | | 56.04 | | | | | | | | | | | 56.04 |
| 3/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 2,268.70 | | 2,268.70 | | | | | | | | | | | 2,268.70 |
| 3/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 553.66 | | | | | | 553.66 | | | | | | | 553.66 |
| 3/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 651.07 | | | | | | 651.07 | | | | | | | 651.07 |
| 3/24/25 | Denise Wood | Liquidation Trust - Other Fees | | (1,837.50) | | | | | | | (1,837.50) | | | | | | (1,837.50) |
| 3/24/25 | Epiq Corporate Restructuring | Liquidation Trust - Other Fees | | (22,611.94) | | | | | | | (22,611.94) | | | | | | (22,611.94) |
| 3/24/25 | Epiq Corporate Restructuring | Liquidation Trust - Other Fees | | (72,581.67) | | | | | | | (72,581.67) | | | | | | (72,581.67) |
| 3/24/25 | Transfer | Transfer | | - | | | | | | | 75,000.00 | (75,000.00) | | | | | - |
| 3/24/25 | All Clear | MOB Remediation and Repair | 1003 | (4,484.35) | | | | | | | | | (4,484.35) | | | | (4,484.35) |
| 3/25/25 | Sweep Activity | Transfer | | - | | (9,714.07) | 9,714.07 | | | | | | | | | | - |
| 3/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 588.01 | | 588.01 | | | | | | | | | | | 588.01 |
| 3/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-Pa | | 264.00 | | 264.00 | | | | | | | | | | | 264.00 |

**Mercy Hospital Liquidation Trust**
**Cash Activity Detail**
**01/01/25 - 03/31/25**

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 656.29 | | 656.29 | | | | | | | | | | | 656.29 |
| 3/25/25 | Sedgwick | Self Insurance Payments | | (491.94) | | (491.94) | | | | | | | | | (491.94) | | |
| 3/25/25 | Parker Plumbing | MOB Remediation and Repair | 1004 | (110.00) | | | | | | | | | (110.00) | | | (110.00) | |
| 3/26/25 | Sweep Activity | Transfer | | - | | (180.92) | 180.92 | | | | | | | | | | - |
| 3/26/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 180.92 | | 180.92 | | | | | | | | | | | 180.92 |
| 3/27/25 | Sweep Activity | Transfer | | - | | (283.34) | 283.34 | | | | | | | | | | - |
| 3/27/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 283.34 | | 283.34 | | | | | | | | | | | 283.34 |
| 3/28/25 | Sweep Activity | Transfer | | - | | (125.00) | 125.00 | | | | | | | | | | - |
| 3/28/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 125.00 | | 125.00 | | | | | | | | | | | 125.00 |
| 3/28/25 | Mike Kimpton (Sheetrock) | MOB Remediation and Repair | 1005 | (2,735.00) | | | | | | | | | (2,735.00) | | | (2,735.00) | |
| 3/31/25 | Sweep Activity | Transfer | | - | | (1,865.60) | 1,865.60 | | | | | | | | | | - |
| 3/31/25 | Interest | Interest | | 3,356.28 | | | 3,356.28 | | | | | | | | | | 3,356.28 |
| 3/31/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 39.61 | | 39.61 | | | | | | | | | | | 39.61 |
| 3/31/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,825.99 | | 1,825.99 | | | | | | | | | | | 1,825.99 |
| 3/31/25 | Interest | Interest | | 15,519.54 | | | | | | | | 15,519.54 | | | | | 15,519.54 |
| 3/31/25 | Interest | Interest | | 3,186.27 | | | | | | | | | | 3,186.27 | | | 3,186.27 |
| **3/31/25** | **Total Cash Activity** | | | **10,405,557.50** | | **(0.00)** | **2,423,778.28** | **-** | **(0.00)** | **300,337.70** | **96,340.58** | **5,574,812.49** | **1,948.18** | **2,008,340.27** | **(1,815,551.61)** | **(1,279,153.04)** | **13,500,262.15** |
| | **US Trustee Fee Rate** | | | | | | | | | | | | | | **0.80%** | **0.80%** | |
| **3/31/25** | **Fees Due Qtr. Ended 3/31/25** | | | | | | | | | | | | | | **14,524.41** | **10,233.22** | |

**Mercy Hospital Liquidation Trust**　　　　　　　　　　　　　　　　　**23-00623 (TJC)**

**Quarterly Operating Reports**　　　**04/1/25 - 06/30/25**

| | Original Disbursements Reported | Additional Disbursements Reported | Total |
|---|---|---|---|
| **Chapter 11 Disbursements** | $ 2,298,184.24 | $ 737,153.74 | $ 3,035,337.98 |
| **Statutory Rate** | 0.80% | 0.80% | 0.80% |
| **Quarterly Fees Due** | $ 18,385.47 | $ 5,897.23 | $ 24,282.70 |

**I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

**/s/ Marc B. Ross**　　　　　　　　　　　　　　　　　　　　　　**8/6/26**

**Financial Advisor to Liquidation Trustee**　　　　　　　　　　　**Date**

Mercy Hospital Liquidation Trust
Cash and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/25 Beginning Cash | | | | 10,405,557.50 | (0.00) | 2,423,778.28 | - | (0.00) | 300,337.70 | 96,340.58 | 5,574,812.49 | 1,948.18 | 2,008,340.27 | | | |
| 4/11/25 Sweep Activity | Transfer | | | - | (422.00) | 422.00 | | | | | | | | | | - |
| 4/1/25 Bank Fees | Bank Fees | | | (1,792.02) | (1,792.02) | | | | | | | | | | (1,792.02) | |
| 4/1/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,033.35 | 1,033.35 | | | | | | | | | | | 1,033.35 |
| 4/1/25 Kimberley Maser | Liquidation Trust - Other Fees | | | (2,205.00) | | | | | | (2,205.00) | | | | | (2,205.00) | |
| 4/1/25 Sweep Activity | Transfer | | | - | 758.67 | (758.67) | | | | | | | | | | - |
| 4/2/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 433.13 | 433.13 | | | | | | | | | | | 433.13 |
| 4/2/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 432.85 | 432.85 | | | | | | | | | | | 432.85 |
| 4/2/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,321.91 | 1,321.91 | | | | | | | | | | | 1,321.91 |
| 4/2/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 582.41 | | | | | 582.41 | | | | | | | 582.41 |
| 4/2/25 Sweep Activity | Transfer | | | - | (2,187.89) | 2,187.89 | | | | | | | | | | - |
| 4/3/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7/29/25 | 18.11 | 18.11 | | | | | | | | | | | 18.11 |
| 4/3/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 649.49 | 649.49 | | | | | | | | | | | 649.49 |
| 4/3/25 Sweep Activity | Transfer | | | - | (667.60) | 667.60 | | | | | | | | | | - |
| 4/4/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 593.00 | 593.00 | | | | | | | | | | | 593.00 |
| 4/4/25 Sweep Activity | Transfer | | | - | (593.00) | 593.00 | | | | | | | | | | - |
| 4/7/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 978.81 | 978.81 | | | | | | | | | | | 978.81 |
| 4/7/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 862.60 | 862.60 | | | | | | | | | | | 862.60 |
| 4/7/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,485.85 | 1,485.85 | | | | | | | | | | | 1,485.85 |
| 4/7/25 Kimberley Maser | Liquidation Trust - Other Fees | | | (4,940.00) | | | | | | (4,940.00) | | | | | (4,940.00) | |
| 4/7/25 Sweep Activity | Transfer | | | - | (1,485.85) | 1,485.85 | | | | | | | | | | - |
| 4/8/25 Bank Fees | Bank Fees | | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 4/8/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 443.58 | 443.58 | | | | | | | | | | | 443.58 |
| 4/8/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 145.90 | 145.90 | | | | | | | | | | | 145.90 |
| 4/8/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 406.00 | 406.00 | | | | | | | | | | | 406.00 |
| 4/8/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 148.25 | | | | | 148.25 | | | | | | | 148.25 |
| 4/8/25 Sweep Activity | Transfer | | | - | (995.48) | 995.48 | | | | | | | | | | - |
| 4/9/25 Bank Fees | Bank Fees | | | (94.85) | | | | | (94.85) | | | | | | (94.85) | |
| 4/9/25 Bank Fees | Bank Fees | | | (154.80) | | | | | (154.80) | | | | | | (154.80) | |
| 4/9/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,348.07 | 1,348.07 | | | | | | | | | | | 1,348.07 |
| 4/9/25 Sweep Activity | Transfer | | | - | (3,189.48) | 3,189.48 | | | | | | | | | | - |
| 4/10/25 Bank Fees | Bank Fees | | | (1.48) | | | | | (1.48) | | | | | | | (1.48) |
| 4/10/25 Bank Fees | Bank Fees | | | (0.10) | | | | | (0.10) | | | | | | | (0.10) |
| 4/10/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 143.24 | 143.24 | | | | | | | | | | | 143.24 |
| 4/10/25 Sweep Activity | Transfer | | | - | (143.24) | 143.24 | | | | | | | | | | - |
| 4/11/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 422.00 | 422.00 | | | | | | | | | | | 422.00 |
| 4/14/25 Bank Fees | Bank Fees | | | (1,789.98) | (1,789.98) | | | | | | | | | | | (1,789.98) |
| 4/14/25 Bank Fees | Bank Fees | | | (12.96) | (12.96) | | | | | | | | | | | (12.96) |
| 4/14/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 13,419.61 | 13,419.61 | | | | | | | | | | | 13,419.61 |
| 4/14/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 15.00 | 15.00 | | | | | | | | | | | 15.00 |
| 4/14/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 198.51 | 198.51 | | | | | | | | | | | 198.51 |
| 4/14/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 197.74 | 197.74 | | | | | | | | | | | 197.74 |
| 4/14/25 Laura Davis | Liquidation Trust - Other Fees | | | (2,010.00) | | | | | | (2,010.00) | | | | | (2,010.00) | |
| 4/14/25 Sweep Activity | Transfer | | | - | 1,206.69 | (1,206.69) | | | | | | | | | | - |
| 4/15/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 428.05 | 428.05 | | | | | | | | | | | 428.05 |
| 4/15/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 283.88 | 283.88 | | | | | | | | | | | 283.88 |
| 4/15/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 26.40 | 26.40 | | | | | | | | | | | 26.40 |
| 4/15/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,990.40 | 3,990.40 | | | | | | | | | | | 3,990.40 |
| 4/15/25 Sweep Activity | Transfer | | | - | (4,728.73) | 4,728.73 | | | | | | | | | | - |
| 4/16/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 680.00 | 680.00 | | | | | | | | | | | 680.00 |
| 4/16/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 6.45 | | | | | 6.45 | | | | | | | 6.45 |
| 4/16/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 32.16 | | | | | 32.16 | | | | | | | 32.16 |
| 4/16/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 44.33 | | | | | 44.33 | | | | | | | 44.33 |
| 4/16/25 Sweep Activity | Transfer | | | - | (13,914.61) | 13,914.61 | | | | | | | | | | - |
| 4/17/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,398.57 | 1,398.57 | | | | | | | | | | | 1,398.57 |
| 4/17/25 Sweep Activity | Transfer | | | - | (1,398.57) | 1,398.57 | | | | | | | | | | - |
| 4/18/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 265.00 | 265.00 | | | | | | | | | | | 265.00 |
| 4/18/25 HBM Management Associates LLC | Liquidation Trust - Professional Fees | | | (40,603.97) | | | | | | (40,603.97) | | | | | (40,603.97) | |
| 4/18/25 Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | | (18,232.50) | | | | | | (18,232.50) | | | | | (18,232.50) | |
| 4/18/25 Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | | (36,057.80) | | | | | | (36,057.80) | | | | | (36,057.80) | |
| 4/18/25 Simmons Perrine et al | Liquidation Trust - Professional Fees | | | (1,747.20) | | | | | | (1,747.20) | | | | | (1,747.20) | |
| 4/18/25 Sweep Activity | Transfer | | | - | 999,735.00 | (999,735.00) | | | | | | | | | | - |
| 4/18/25 Transfer | Transfer | | | - | (1,000,000.00) | | | | | 1,000,000.00 | | | | | | - |
| 4/18/25 Transfer | Transfer | | | - | | | | | | | 150,000.00 | (150,000.00) | | | | - |
| 4/21/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 17,367.03 | 17,367.03 | | | | | | | | | | | 17,367.03 |
| 4/21/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 56.03 | 56.03 | | | | | | | | | | | 56.03 |
| 4/21/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 633.07 | 633.07 | | | | | | | | | | | 633.07 |
| 4/21/25 Sweep Activity | Transfer | | | - | (689.10) | 689.10 | | | | | | | | | | - |
| 4/22/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 331.01 | 331.01 | | | | | | | | | | | 331.01 |
| 4/22/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 252.86 | 252.86 | | | | | | | | | | | 252.86 |
| 4/22/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 532.10 | 532.10 | | | | | | | | | | | 532.10 |
| 4/22/25 Sweep Activity | Transfer | | | - | (1,182.57) | 1,182.57 | | | | | | | | | | - |
| 4/23/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 405.70 | 405.70 | | | | | | | | | | | 405.70 |
| 4/23/25 Sweep Activity | Transfer | | | - | (17,706.13) | 17,706.13 | | | | | | | | | | - |
| 4/24/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,176.26 | 1,176.26 | | | | | | | | | | | 1,176.26 |
| 4/24/25 Sweep Activity | Transfer | | | - | (1,176.26) | 1,176.26 | | | | | | | | | | - |
| 4/25/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 804.95 | 804.95 | | | | | | | | | | | 804.95 |
| 4/25/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 204.21 | 204.21 | | | | | | | | | | | 204.21 |
| 4/25/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 180.07 | | | | | 180.07 | | | | | | | 180.07 |
| 4/25/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 563.97 | | | | | 563.97 | | | | | | | 563.97 |
| 4/25/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 785.66 | | | | | 785.66 | | | | | | | 785.66 |
| 4/25/25 Sweep Activity | Transfer | | | - | (204.21) | 204.21 | | | | | | | | | | - |
| 4/28/25 Denise Wood | AR Collection Fees | | | (1,743.75) | | | | | | (1,743.75) | | | | | (1,743.75) | |
| 4/28/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 79.32 | 79.32 | | | | | | | | | | | 79.32 |
| 4/28/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 984.73 | 984.73 | | | | | | | | | | | 984.73 |
| 4/28/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 44.33 | | | | | 44.33 | | | | | | | 44.33 |
| 4/28/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 56.48 | | | | | 56.48 | | | | | | | 56.48 |

Mercy Hospital Liquidation Trust
Cash and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. B2 | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 58.18 | | | | | 58.18 | | | | | | | 58.18 |
| 4/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 72.76 | | | | | 72.76 | | | | | | | 72.76 |
| 4/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 76.49 | | | | | 76.49 | | | | | | | 76.49 |
| 4/28/25 | Gebbs | AR Collection Fees | | (3,399.38) | (3,399.38) | | | | | | | | | | (3,399.38) | |
| 4/28/25 | Sweep Activity | Transfer | | - | 2,335.33 | (2,335.33) | | | | | | | | | | - |
| 4/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 546.52 | 546.52 | | | | | | | | | | | 546.52 |
| 4/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 327.53 | 327.53 | | | | | | | | | | | 327.53 |
| 4/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 132.65 | 132.65 | | | | | | | | | | | 132.65 |
| 4/29/25 | Nyemaster Goode, PC | Liquidation Trust - Professional Fees | | (1,636.00) | | | | | | (1,636.00) | | | | | (1,636.00) | |
| 4/29/25 | Nyemaster Goode, PC | Liquidation Trust - Mercy One Professional Fees | | (70,068.26) | | | | | | (70,068.26) | | | | | (70,068.26) | |
| 4/29/25 | Sweep Activity | Transfer | | - | (1,811.65) | 1,811.65 | | | | | | | | | | - |
| 4/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 130.00 | 130.00 | | | | | | | | | | | 130.00 |
| 4/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 136.67 | | | | | 136.67 | | | | | | | 136.67 |
| 4/30/25 | Interest | Interest | | 2,739.19 | | 2,739.19 | | | | | | | | | | 2,739.19 |
| 4/30/25 | Interest | Interest | | 3,301.38 | | | | | | | | | 3,301.38 ##### | | | 3,301.38 |
| 4/30/25 | Interest | Interest | | 15,538.80 | | | | | | | 15,538.80 | | | | | 15,538.80 |
| 4/30/25 | Sweep Activity | Transfer | | - | 14,394.41 | (14,394.41) | | | | | | | | | | - |
| 4/30/25 | US Dept. of the Treasury | US Trustee Fees | | (14,524.41) | (14,524.41) | | | | | | | | | | (14,524.41) | |
| **4/30/25 Total** | | | | **10,284,445.69** | **(0.00)** | **1,460,583.74** | **-** | **(0.00)** | **302,824.73** | **67,096.10** | **6,440,351.29** | **1,948.18** | **2,011,641.65** | | | |
| 4/30/25 | | | | | | | | | | | | | | | | |
| 5/1/25 | Bank Fees | Bank Fees | | (1,343.51) | (1,343.51) | | | | | | | | | | (1,343.51) | |
| 5/1/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 887.38 | 887.38 | | | | | | | | | | | 887.38 |
| 5/1/25 | Sweep Activity | Transfer | | - | | 456.13 | (456.13) | | | | | | | | | - |
| 5/2/25 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (10,244.27) | | | | | | (10,244.27) | | | | | (10,244.27) | |
| 5/2/25 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (20,041.37) | | | | | | (20,041.37) | | | | | (20,041.37) | |
| 5/2/25 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (30,118.19) | | | | | | (30,118.19) | | | | | (30,118.19) | |
| 5/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 176.00 | 176.00 | | | | | | | | | | | 176.00 |
| 5/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 17.60 | 17.60 | | | | | | | | | | | 17.60 |
| 5/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,133.76 | 1,133.76 | | | | | | | | | | | 1,133.76 |
| 5/2/25 | Kimberley Maser | Liquidation Trust - Other Fees | | (7,687.50) | | | | | | (7,687.50) | | | | | (7,687.50) | |
| 5/2/25 | Sweep Activity | Transfer | | - | (1,327.36) | 1,327.36 | | | | | | | | | | - |
| 5/2/25 | Transfer | Transfer | | - | | | | | | 250,000.00 | (250,000.00) | | | | | - |
| 5/5/25 | Edward Patrick Maggallanes | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 5/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 19.40 | 19.40 | | | | | | | | | | | 19.40 |
| 5/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 108.50 | 108.50 | | | | | | | | | | | 108.50 |
| 5/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 166.65 | | | | | 166.65 | | | | | | | 166.65 |
| 5/5/25 | Sweep Activity | Transfer | | - | (127.90) | 127.90 | | | | | | | | | | - |
| 5/5/25 | Transfer | Transfer | | - | | | | | | (280,000.00) | 280,000.00 | | | | | - |
| 5/6/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 297.53 | 297.53 | | | | | | | | | | | 297.53 |
| 5/6/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 57.90 | 57.90 | | | | | | | | | | | 57.90 |
| 5/6/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 479.17 | 479.17 | | | | | | | | | | | 479.17 |
| 5/6/25 | Sedgwick | Self Insurance Payments | | (8.85) | (8.85) | | | | | | | | | (8.85) | | |
| 5/6/25 | Sweep Activity | Transfer | | - | (825.75) | 825.75 | | | | | | | | | | - |
| 5/7/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 230.36 | 230.36 | | | | | | | | | | | 230.36 |
| 5/7/25 | Sweep Activity | Transfer | | - | (230.36) | 230.36 | | | | | | | | | | - |
| 5/8/25 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 5/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 15,491.36 | 15,491.36 | | | | | | | | | | | 15,491.36 |
| 5/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 475.31 | 475.31 | | | | | | | | | | | 475.31 |
| 5/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 708.78 | 708.78 | | | | | | | | | | | 708.78 |
| 5/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 230.40 | | | | | 230.40 | | | | | | | 230.40 |
| 5/8/25 | Sweep Activity | Transfer | | - | (4,633.78) | 4,633.78 | | | | | | | | | | - |
| 5/9/25 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | (94.85) | |
| 5/9/25 | Bank Fees | Bank Fees | | (154.80) | | | | | (154.80) | | | | | | (154.80) | |
| 5/9/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,602.08 | 1,602.08 | | | | | | | | | | | 1,602.08 |
| 5/9/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 535.97 | 535.97 | | | | | | | | | | | 535.97 |
| 5/9/25 | McDermott Will & Emery LLP | Chapter 11 Professional Fees | | 43,078.69 | | | | | | | 43,078.69 | | | | | 43,078.69 |
| 5/9/25 | Sweep Activity | Transfer | | - | (2,138.05) | 2,138.05 | | | | | | | | | | - |
| 5/12/25 | Bank Fees | Bank Fees | | (3.40) | | | | | (3.40) | | | | | | (3.40) | |
| 5/12/25 | Bank Fees | Bank Fees | | (0.24) | | | | | (0.24) | | | | | | (0.24) | |
| 5/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 198.51 | 198.51 | | | | | | | | | | | 198.51 |
| 5/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,200.00 | 1,200.00 | | | | | | | | | | | 1,200.00 |
| 5/12/25 | Sweep Activity | Transfer | | - | (13,440.18) | 13,440.18 | | | | | | | | | | - |
| 5/13/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 550.67 | 550.67 | | | | | | | | | | | 550.67 |
| 5/13/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 327.88 | 327.88 | | | | | | | | | | | 327.88 |
| 5/13/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.40 | 26.40 | | | | | | | | | | | 26.40 |
| 5/13/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,229.05 | 3,229.05 | | | | | | | | | | | 3,229.05 |
| 5/13/25 | Sedgwick | Self Insurance Payments | | (6.05) | (6.05) | | | | | | | | | (6.05) | | |
| 5/13/25 | Sweep Activity | Transfer | | - | (4,127.95) | 4,127.95 | | | | | | | | | | - |
| 5/14/25 | Bank Fees | Bank Fees | | (13.11) | (13.11) | | | | | | | | | | (13.11) | |
| 5/14/25 | Bank Fees | Bank Fees | | (1,725.06) | (1,725.06) | | | | | | | | | | (1,725.06) | |
| 5/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 379.45 | 379.45 | | | | | | | | | | | 379.45 |
| 5/14/25 | Sweep Activity | Transfer | | - | | 1,358.72 | (1,358.72) | | | | | | | | | - |
| 5/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,917.89 | 1,917.89 | | | | | | | | | | | 1,917.89 |
| 5/15/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (45,390.65) | | | | | | (45,390.65) | | | | | (45,390.65) | |
| 5/15/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (26,350.00) | | | | | | (26,350.00) | | | | | (26,350.00) | |
| 5/15/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (732.10) | | | | | | (732.10) | | | | | (732.10) | |
| 5/15/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (38,607.60) | | | | | | (38,607.60) | | | | | (38,607.60) | |
| 5/15/25 | Sweep Activity | Transfer | | - | (1,917.89) | 1,917.89 | | | | | | | | | | - |
| 5/15/25 | Transfer | Transfer | | - | | | | | | 200,000.00 | (200,000.00) | | | | | - |
| 5/15/25 | Transfer | Transfer | | - | | | | | | 100,000.00 | (100,000.00) | | | | | - |
| 5/16/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,056.71 | 4,056.71 | | | | | | | | | | | 4,056.71 |
| 5/16/25 | O&M Funding | Chapter 11 Administrative Expenses - Settlement | | (250,000.00) | | | | | | (250,000.00) | | | | (250,000.00) | | |
| 5/16/25 | Sweep Activity | Transfer | | - | (4,056.71) | 4,056.71 | | | | | | | | | | - |
| 5/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,422.68 | 1,422.68 | | | | | | | | | | | 1,422.68 |
| 5/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 40.70 | 40.70 | | | | | | | | | | | 40.70 |
| 5/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,543.55 | 5,543.55 | | | | | | | | | | | 5,543.55 |
| 5/19/25 | Laura Davis | Liquidation Trust - Other Fees | | (5,040.00) | | | | | | (5,040.00) | | | | | (5,040.00) | |
| 5/19/25 | Steindler Orthopedic Clinic | MOB Oversight Fees | | (3,000.00) | | | | | | (3,000.00) | | | | | (3,000.00) | |

**Mercy Hospital Liquidation Trust**
**Cash and Recovery Analysis Worksheet**

| Date | Transaction | Category | Check No. | Amount | B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/25 | Sweep Activity | Transfer | | - | | (5,584.25) | 5,584.25 | | | | | | | | | | - |
| 5/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 351.13 | | 351.13 | | | | | | | | | | | 351.13 |
| 5/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 245.57 | | 245.57 | | | | | | | | | | | 245.57 |
| 5/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,544.79 | | 2,544.79 | | | | | | | | | | | 2,544.79 |
| 5/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 560.24 | | | | | | 560.24 | | | | | | | 560.24 |
| 5/20/25 | Sedgwick | Self Insurance Payments | | (1,692.00) | | (1,692.00) | | | | | | | | | (1,692.00) | | |
| 5/20/25 | Sweep Activity | Transfer | | - | | (1,449.49) | 1,449.49 | | | | | | | | | | - |
| 5/21/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,863.56 | | 1,863.56 | | | | | | | | | | | 1,863.56 |
| 5/21/25 | Sweep Activity | Transfer | | - | | (3,286.24) | 3,286.24 | | | | | | | | | | - |
| 5/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,772.20 | | 7,772.20 | | | | | | | | | | | 7,772.20 |
| 5/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,207.78 | | 2,207.78 | | | | | | | | | | | 2,207.78 |
| 5/22/25 | Sweep Activity | Transfer | | - | | (2,332.78) | 2,332.78 | | | | | | | | | | - |
| 5/22/25 | Transfer | Transfer | | - | | | | | | | 100,000.00 | (100,000.00) | | | | | - |
| 5/23/25 | Denise Wood | AR Collection Fees | | (2,350.00) | | | | | | | (2,350.00) | | | | | (2,350.00) | |
| 5/23/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,148.53 | | 1,148.53 | | | | | | | | | | | 1,148.53 |
| 5/23/25 | Nyemaster Goode, PC | Liquidation Trust - Professional Fees | | (2,848.50) | | | | | | | (2,848.50) | | | | | (2,848.50) | |
| 5/23/25 | Nyemaster Goode, PC | Liquidation Trust - Mercy One Professional Fees | | (174,735.55) | | | | | | | (174,735.55) | | | | | (174,735.55) | |
| 5/23/25 | Sweep Activity | Transfer | | - | | (1,148.53) | 1,148.53 | | | | | | | | | | - |
| 5/27/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 45.92 | | 45.92 | | | | | | | | | | | 45.92 |
| 5/27/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,325.51 | | 3,325.51 | | | | | | | | | | | 3,325.51 |
| 5/27/25 | Sweep Activity | Transfer | | - | | (11,018.63) | 11,018.63 | | | | | | | | | | - |
| 5/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 423.33 | | 423.33 | | | | | | | | | | | 423.33 |
| 5/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 130.63 | | 130.63 | | | | | | | | | | | 130.63 |
| 5/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 552.32 | | 552.32 | | | | | | | | | | | 552.32 |
| 5/28/25 | Sweep Activity | Transfer | | - | | (1,106.28) | 1,106.28 | | | | | | | | | | - |
| 5/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,992.82 | | 2,992.82 | | | | | | | | | | | 2,992.82 |
| 5/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 69.18 | | 69.18 | | | | | | | | | | | 69.18 |
| 5/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,774.28 | | 1,774.28 | | | | | | | | | | | 1,774.28 |
| 5/29/25 | Sweep Activity | Transfer | | - | | (1,943.46) | 1,943.46 | | | | | | | | | | - |
| 5/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,598.81 | | 2,598.81 | | | | | | | | | | | 2,598.81 |
| 5/30/25 | Interest | Interest | | 2,093.52 | | | 2,093.52 | | | | | | | | | | 2,093.52 |
| 5/30/25 | Interest | Interest | | 17,350.96 | | | | | | | | 17,350.96 | | | | | 17,350.96 |
| 5/30/25 | Sweep Activity | Transfer | | - | | 16.16 | (16.16) | | | | | | | | | | - |
| 5/30/25 | US Dept. of the Treasury | US Trustee Fees | | (2,614.97) | | (2,614.97) | | | | | | | | | | (2,614.97) | |
| 5/30/25 | Interest | Interest | | 3,527.26 | | | | | | | | | | 3,527.26 | | | 3,527.26 |
| **5/30/25 Total** | | | | **9,790,761.84** | | **2,892.82** | **1,521,541.84** | **-** | **(0.00)** | **23,478.78** | **94,950.37** | **6,130,780.94** | **1,948.18** | **2,015,168.91** | | | |
| 5/30/25 | | | | | | | | | | | | | | | | | |
| 6/2/25 | Bank Fees | Bank Fees | | (1,238.53) | | (1,238.53) | | | | | | | | | | (1,238.53) | |
| 6/2/25 | Bank Fees | Bank Fees | | (132.99) | | (132.99) | | | | | | | | | | (132.99) | |
| 6/2/25 | Bank Fees | Bank Fees | | (113.29) | | (113.29) | | | | | | | | | | (113.29) | |
| 6/2/25 | Bank Fees | Bank Fees | | (113.29) | | (113.29) | | | | | | | | | | (113.29) | |
| 6/2/25 | Bank Fees | Bank Fees | | (107.99) | | (107.99) | | | | | | | | | | (107.99) | |
| 6/2/25 | Bank Fees | Bank Fees | | (107.99) | | (107.99) | | | | | | | | | | (107.99) | |
| 6/2/25 | Bank Fees | Bank Fees | | (107.99) | | (107.99) | | | | | | | | | | (107.99) | |
| 6/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 182.00 | | 182.00 | | | | | | | | | | | 182.00 |
| 6/2/25 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 6/2/25 | Sweep Activity | Transfer | | - | | (1,152.75) | 1,152.75 | | | | | | | | | | - |
| 6/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 394.33 | | 394.33 | | | | | | | | | | | 394.33 |
| 6/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 196.90 | | 196.90 | | | | | | | | | | | 196.90 |
| 6/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,963.03 | | 5,963.03 | | | | | | | | | | | 5,963.03 |
| 6/3/25 | Sweep Activity | Transfer | | - | | (6,554.26) | 6,554.26 | | | | | | | | | | - |
| 6/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 370.52 | | 370.52 | | | | | | | | | | | 370.52 |
| 6/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 97.31 | | 97.31 | | | | | | | | | | | 97.31 |
| 6/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 469.97 | | 469.97 | | | | | | | | | | | 469.97 |
| 6/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 674.51 | | | | | | 674.51 | | | | | | | 674.51 |
| 6/4/25 | Sweep Activity | Transfer | | - | | (937.80) | 937.80 | | | | | | | | | | - |
| 6/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 220.00 | | 220.00 | | | | | | | | | | | 220.00 |
| 6/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 72.06 | | | | | | 72.06 | | | | | | | 72.06 |
| 6/5/25 | Sweep Activity | Transfer | | - | | (220.00) | 220.00 | | | | | | | | | | - |
| 6/6/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,965.31 | | 1,965.31 | | | | | | | | | | | 1,965.31 |
| 6/6/25 | Sweep Activity | Transfer | | - | | (1,965.31) | 1,965.31 | | | | | | | | | | - |
| 6/7/25 | Linda Fobian | Estimated Insurance and Patient Self-Pay AR Collections | | (5,704.00) | | | | | | | | | (5,704.00) | | | (5,704.00) | - |
| 6/7/25 | United Healthcare | Chapter 11 Administrative Expenses - Settlement | | (40,773.34) | | | | | | | | | (40,773.34) | | (40,773.34) | | |
| 6/9/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 23.85 | | | | | | 23.85 | | | | | | | 23.85 |
| 6/9/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 724.73 | | 724.73 | | | | | | | | | | | 724.73 |
| 6/9/25 | Sweep Activity | Transfer | | - | | (724.73) | 724.73 | | | | | | | | | | - |
| 6/10/25 | Bank Fees | Bank Fees | | (75.57) | | | | | | (75.57) | | | | | | (75.57) | |
| 6/10/25 | Bank Fees | Bank Fees | | (5.29) | | | | | | (5.29) | | | | | | (5.29) | |
| 6/10/25 | Bank Fees | Bank Fees | | (49.95) | | | | | | (49.95) | | | | | | (49.95) | |
| 6/10/25 | Bank Fees | Bank Fees | | (94.85) | | | | | | (94.85) | | | | | | (94.85) | |
| 6/10/25 | Bank Fees | Bank Fees | | (214.75) | | | | | | (214.75) | | | | | | (214.75) | |
| 6/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 14,502.37 | | 14,502.37 | | | | | | | | | | | 14,502.37 |
| 6/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 385.51 | | 385.51 | | | | | | | | | | | 385.51 |
| 6/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 370.38 | | 370.38 | | | | | | | | | | | 370.38 |
| 6/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 71.22 | | 71.22 | | | | | | | | | | | 71.22 |
| 6/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.40 | | 26.40 | | | | | | | | | | | 26.40 |
| 6/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,008.02 | | 2,008.02 | | | | | | | | | | | 2,008.02 |
| 6/10/25 | Sweep Activity | Transfer | | - | | (5,205.64) | 5,205.64 | | | | | | | | | | - |
| 6/10/25 | Transfer | Transfer | | - | | | | | | | | (50,000.00) | 50,000.00 | | | | - |
| 6/11/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 224.97 | | 224.97 | | | | | | | | | | | 224.97 |
| 6/11/25 | Sweep Activity | Transfer | | - | | (304.97) | 304.97 | | | | | | | | | | - |
| 6/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,639.94 | | 11,639.94 | | | | | | | | | | | 11,639.94 |
| 6/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 804.12 | | 804.12 | | | | | | | | | | | 804.12 |
| 6/12/25 | Kimberley Maser | Liquidation Trust - Other Fees | | (2,457.50) | | | | | | | (2,457.50) | | | | | (2,457.50) | |
| 6/12/25 | Sweep Activity | Transfer | | - | | (13,172.38) | 13,172.38 | | | | | | | | | | - |
| 6/13/25 | Bank Fees | Bank Fees | | (12.96) | | (12.96) | | | | | | | | | | (12.96) | |
| 6/13/25 | Bank Fees | Bank Fees | | (1,944.35) | | (1,944.35) | | | | | | | | | | (1,944.35) | |
| 6/13/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,614.81 | | 1,614.81 | | | | | | | | | | | 1,614.81 |

**Mercy Hospital Liquidation Trust**
**Cash and Recovery Analysis Worksheet**

| Date | Transaction | Category | Check No. | Amount | B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/25 | Sweep Activity | Transfer | | - | | | 332.50 | (332.50) | | | | | | | | | |
| 6/16/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 169.15 | | 169.15 | | | | | | | | | | | 169.15 |
| 6/16/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,182.67 | | 2,182.67 | | | | | | | | | | | 2,182.67 |
| 6/16/25 | Sweep Activity | Transfer | | - | | (13,691.76) | 13,691.76 | | | | | | | | | | - |
| 6/17/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 351.43 | | 351.43 | | | | | | | | | | | 351.43 |
| 6/17/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 77.00 | | 77.00 | | | | | | | | | | | 77.00 |
| 6/17/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 690.35 | | 690.35 | | | | | | | | | | | 690.35 |
| 6/17/25 | Laura Davis | Liquidation Trust - Other Fees | | (5,100.00) | | | | | | | (5,100.00) | | | | | (5,100.00) | |
| 6/17/25 | Sweep Activity | Transfer | | - | | (1,118.78) | 1,118.78 | | | | | | | | | | - |
| 6/20/25 | ComputerShare - Class 1 | Class 1 Distributions | | (2,000,000.00) | | | | | | | (2,000,000.00) | | | | (2,000,000.00) | | |
| 6/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,192.58 | | 5,192.58 | | | | | | | | | | | 5,192.58 |
| 6/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 453.53 | | 453.53 | | | | | | | | | | | 453.53 |
| 6/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,543.29 | | 2,543.29 | | | | | | | | | | | 2,543.29 |
| 6/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,477.17 | | 2,477.17 | | | | | | | | | | | 2,477.17 |
| 6/20/25 | Sweep Activity | Transfer | | - | | (5,980.28) | 5,980.28 | | | | | | | | | | - |
| 6/20/25 | Sweep Activity | Transfer | | - | | | | | | | 2,000,000.00 | (2,000,000.00) | | | | | - |
| 6/23/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 456.71 | | 456.71 | | | | | | | | | | | 456.71 |
| 6/23/25 | Sweep Activity | Transfer | | - | | (456.71) | 456.71 | | | | | | | | | | - |
| 6/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,479.85 | | 8,479.85 | | | | | | | | | | | 8,479.85 |
| 6/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 464.70 | | 464.70 | | | | | | | | | | | 464.70 |
| 6/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 148.23 | | 148.23 | | | | | | | | | | | 148.23 |
| 6/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,617.92 | | 1,617.92 | | | | | | | | | | | 1,617.92 |
| 6/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 40.79 | | | | | | 40.79 | | | | | | | 40.79 |
| 6/24/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (58,650.59) | | | | | | | (58,650.59) | | | | | (58,650.59) | |
| 6/24/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (38,316.36) | | | | | | | (38,316.36) | | | | | (38,316.36) | |
| 6/24/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (3,468.80) | | | | | | | (3,468.80) | | | | | (3,468.80) | |
| 6/24/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (40,630.67) | | | | | | | (40,630.67) | | | | | (40,630.67) | |
| 6/24/25 | Sweep Activity | Transfer | | - | | (6,917.14) | 6,917.14 | | | | | | | | | | - |
| 6/24/25 | Sweep Activity | Transfer | | - | | | | | | | 125,000.00 | (125,000.00) | | | | | - |
| 6/24/25 | Sweep Activity | Transfer | | - | | | | | | | 130,000.00 | (130,000.00) | | | | | - |
| 6/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 191.86 | | 191.86 | | | | | | | | | | | 191.86 |
| 6/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 694.86 | | 694.86 | | | | | | | | | | | 694.86 |
| 6/25/25 | Sweep Activity | Transfer | | - | | (886.72) | 886.72 | | | | | | | | | | - |
| 6/26/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 415.85 | | 415.85 | | | | | | | | | | | 415.85 |
| 6/26/25 | Sweep Activity | Transfer | | - | | (8,895.70) | 8,895.70 | | | | | | | | | | - |
| 6/27/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,205.42 | | 1,205.42 | | | | | | | | | | | 1,205.42 |
| 6/27/25 | Sweep Activity | Transfer | | - | | (1,205.42) | 1,205.42 | | | | | | | | | | - |
| 6/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 286.86 | | 286.86 | | | | | | | | | | | 286.86 |
| 6/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.40 | | 26.40 | | | | | | | | | | | 26.40 |
| 6/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 555.80 | | 555.80 | | | | | | | | | | | 555.80 |
| 6/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 140.00 | | | | | | 140.00 | | | | | | | 140.00 |
| 6/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 422.43 | | | | | | 422.43 | | | | | | | 422.43 |
| 6/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 530.44 | | | | | | 530.44 | | | | | | | 530.44 |
| 6/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 922.76 | | | | | | 922.76 | | | | | | | 922.76 |
| 6/30/25 | Sweep Activity | Transfer | | - | | (555.80) | 555.80 | | | | | | | | | | - |
| 6/30/25 | Interest | Interest | | 2,119.46 | | | 2,119.46 | | | | | | | | | | 2,119.46 |
| 6/30/25 | Interest | Interest | | 17,338.52 | | | | | | | | 17,338.52 | | | | | 17,338.52 |
| 6/30/25 | Interest | Interest | | 3,202.19 | | | | | | | | | | 3,202.19 | | | 3,202.19 |
| **6/30/25 Total - Liquidation Trust Cash On Hand** | | | | **7,682,741.27** | | **313.26** | **1,593,274.95** | **-** | **(0.00)** | **25,865.21** | **196,326.45** | **3,843,119.46** | **5,470.84** | **2,018,371.10** | **(2,298,184.24)** | **(737,153.74)** | **312,521.75** |
| | **US Trustee Fee Rate** | | | | | | | | | | | | | | **0.80%** | **0.80%** | |
| **6/30/25 Fees Due Qtr. Ended 6/30/25** | | | | | | | | | | | | | | | **18,385.47** | **5,897.23** | |

**Mercy Hospital Liquidation Trust**  **23-00623 (TJC)**

**Quarterly Operating Reports**  **07/01/25 - 09/30/25**

| | Original Disbursements Reported | Additional Disbursements Reported | Total |
|---|---|---|---|
| **Chapter 11 Disbursements** | $ 921,339.52 | $ 1,125,436.35 | $ 2,046,775.87 |
| **Statutory Rate** | 0.40% | 1.13% | 0.80% |
| **Quarterly Fees Due** | $ 3,685.36 | $ 12,688.85 | $ 16,374.21 |

**I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

**/s/ Marc B. Ross**  **8/6/26**

**Financial Advisor to Liquidation Trustee**  **Date**

**Mercy Hospital Liquidation Trust**
**Cash Activity Worksheet**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Western Alliance AC XX5980 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/25 Beginning Cash | | | | 7,682,741.27 | 313.26 | 1,593,274.95 | - | (0.00) | 25,865.21 | 196,326.45 | 3,843,119.46 | 5,470.84 | 2,018,371.10 | | | | 7,682,741.27 |
| 7/1/25 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (5,085.32) | | | | | | (5,085.32) | | | | | | (5,085.32) | |
| 7/1/25 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (8,814.99) | | | | | | (8,814.99) | | | | | | (8,814.99) | |
| 7/1/25 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (31,434.85) | | | | | | (31,434.85) | | | | | | (31,434.85) | |
| 7/1/25 | Bank Fees | Bank Fees | | (857.85) | (857.85) | | | | | | | | | | | (857.85) | |
| 7/1/25 | Bank Fees | Bank Fees | | (132.99) | (132.99) | | | | | | | | | | | (132.99) | |
| 7/1/25 | Bank Fees | Bank Fees | | (113.29) | (113.29) | | | | | | | | | | | (113.29) | |
| 7/1/25 | Bank Fees | Bank Fees | | (113.29) | (113.29) | | | | | | | | | | | (113.29) | |
| 7/1/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 7/1/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 7/1/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 7/1/25 | Deloitte Tax LLP | Chapter 11 Administrative Expenses | | (9,190.00) | | | | | | (9,190.00) | | | | | (9,190.00) | | |
| 7/1/25 | Deloitte Tax LLP | Chapter 11 Administrative Expenses | | (24,926.00) | | | | | | (24,926.00) | | | | | (24,926.00) | | |
| 7/1/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,692.00 | 1,692.00 | | | | | | | | | | | | 1,692.00 |
| 7/1/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,507.04 | 7,507.04 | | | | | | | | | | | | 7,507.04 |
| 7/1/25 | Hy-Vee | Chapter 11 Administrative Expenses - Settlement | | (1,922.55) | | | | | | (1,922.55) | | | | | (1,922.55) | | |
| 7/1/25 | Sweep Activity | Transfer | | - | (7,657.65) | 7,657.65 | | | | | | | | | | | - |
| 7/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 460.90 | 460.90 | | | | | | | | | | | | 460.90 |
| 7/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 411.38 | 411.38 | | | | | | | | | | | | 411.38 |
| 7/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,887.95 | 1,887.95 | | | | | | | | | | | | 1,887.95 |
| 7/2/25 | Sweep Activity | Transfer | | - | (3,073.49) | 3,073.49 | | | | | | | | | | | - |
| 7/3/25 | Denise Wood | AR Collection Fees | | (1,893.75) | | | | | | (1,893.75) | | | | | | (1,893.75) | |
| 7/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 331.94 | 331.94 | | | | | | | | | | | | 331.94 |
| 7/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 314.33 | 314.33 | | | | | | | | | | | | 314.33 |
| 7/3/25 | Sweep Activity | Transfer | | - | (646.27) | 646.27 | | | | | | | | | | | - |
| 7/9/25 | Phelan Tucker Law LLP | Liquidation Trust - Other Fees | | (5,211.00) | | | | | | (5,211.00) | | | | | | (5,211.00) | |
| 7/9/25 | Nyemaster Goode, PC | Liquidation Trust - Mercy One Professional Fees | | (119,112.22) | | | | | | (119,112.22) | | | | | | (119,112.22) | |
| 7/9/25 | Nyemaster Goode, PC | Liquidation Trust - Professional Fees | | (3,970.50) | | | | | | (3,970.50) | | | | | | (3,970.50) | |
| 7/9/25 | Transfer | Transfer | | - | | | | | | 100,000.00 | (100,000.00) | | | | | | - |
| 7/7/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 169.00 | 169.00 | | | | | | | | | | | | 169.00 |
| 7/7/25 | Sweep Activity | Transfer | | - | (169.00) | 169.00 | | | | | | | | | | | - |
| 7/8/25 | Sweep Activity | Transfer | | - | (1,299.32) | 1,299.32 | | | | | | | | | | | - |
| 7/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 223.24 | 223.24 | | | | | | | | | | | | 223.24 |
| 7/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 192.38 | 192.38 | | | | | | | | | | | | 192.38 |
| 7/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 783.70 | 783.70 | | | | | | | | | | | | 783.70 |
| 7/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10,604.92 | 10,604.92 | | | | | | | | | | | | 10,604.92 |
| 7/9/25 | Bank Fees | Bank Fees | | (4.64) | | | | | (4.64) | | | | | | | (4.64) | |
| 7/9/25 | Bank Fees | Bank Fees | | (154.80) | | | | | (154.80) | | | | | | | (154.80) | |
| 7/9/25 | Bank Fees | Bank Fees | | (94.95) | | | | | (94.95) | | | | | | | (94.95) | |
| 7/8/25 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | | (49.95) | |
| 7/7/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 0.42 | | | | | 0.42 | | | | | | | | 0.42 |
| 7/9/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,249.54 | 2,249.54 | | | | | | | | | | | | 2,249.54 |
| 7/9/25 | Sweep Activity | Transfer | | - | (2,249.54) | 2,249.54 | | | | | | | | | | | - |
| 7/14/25 | Edward Patrick Maggallanes | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | | (5,000.00) | |
| 7/14/25 | Laura Davis | Liquidation Trust - Other Fees | | (4,530.00) | | | | | | (4,530.00) | | | | | | (4,530.00) | |
| 7/10/25 | Sweep Activity | Transfer | | - | (10,973.92) | 10,973.92 | | | | | | | | | | | - |
| 7/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 469.00 | 469.00 | | | | | | | | | | | | 469.00 |
| 7/11/25 | Sweep Activity | Transfer | | - | (100.00) | 100.00 | | | | | | | | | | | - |
| 7/11/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 100.00 | 100.00 | | | | | | | | | | | | 100.00 |
| 7/14/25 | Sweep Activity | Transfer | | - | (980.47) | 980.47 | | | | | | | | | | | - |
| 7/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 169.16 | 169.16 | | | | | | | | | | | | 169.16 |
| 7/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 811.31 | 811.31 | | | | | | | | | | | | 811.31 |
| 7/17/25 | Transfer | Transfer | | - | | | | | | 250,000.00 | (250,000.00) | | | | | | - |
| 7/17/25 | Day Rettig Martin | Liquidation Trust - Professional Fees | | (37,915.06) | | | | | | (37,915.06) | | | | | | (37,915.06) | |
| 7/17/25 | Day Rettig Martin | Liquidation Trust - Mercy One Professional Fees | | (37,915.06) | | | | | | (37,915.06) | | | | | | (37,915.06) | |
| 7/17/25 | Day Rettig Martin | Liquidation Trust - ICASC Fees | | (18,957.53) | | | | | | (18,957.53) | | | | | | (18,957.53) | |
| 7/21/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (1,954.80) | | | | | | (1,954.80) | | | | | | (1,954.80) | |
| 7/21/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (30,561.92) | | | | | | (30,561.92) | | | | | | (30,561.92) | |
| 7/21/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (31,819.92) | | | | | | (31,819.92) | | | | | | (31,819.92) | |
| 7/21/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (55,545.07) | | | | | | (55,545.07) | | | | | | (55,545.07) | |
| 7/23/25 | Transfer | Transfer | | - | | | | | | | (45,000.00) | 45,000.00 | | | | | - |
| 7/23/25 | US Foods | Chapter 11 Administrative Expenses - Settlement | | (40,290.97) | | | | | | (40,290.97) | | | | | (40,290.97) | | |
| 7/15/25 | Sweep Activity | Transfer | | - | (73.06) | 73.06 | | | | | | | | | | | - |
| 7/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,658.84 | 6,658.84 | | | | | | | | | | | | 6,658.84 |
| 7/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 492.53 | 492.53 | | | | | | | | | | | | 492.53 |
| 7/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 241.25 | 241.25 | | | | | | | | | | | | 241.25 |
| 7/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.40 | 26.40 | | | | | | | | | | | | 26.40 |
| 7/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 612.11 | 612.11 | | | | | | | | | | | | 612.11 |
| 7/15/25 | Bank Fees | Bank Fees | | (13.05) | | | | | | | | | | | | (13.05) | |
| 7/15/25 | Bank Fees | Bank Fees | | (1,386.18) | (1,386.18) | | | | | | | | | | | (1,386.18) | |
| 7/16/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 394.00 | 394.00 | | | | | | | | | | | | 394.00 |
| 7/16/25 | Sweep Activity | Transfer | | - | (394.00) | 394.00 | | | | | | | | | | | - |
| 7/17/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,097.91 | 1,097.91 | | | | | | | | | | | | 1,097.91 |
| 7/17/25 | Sweep Activity | Transfer | | - | (7,656.75) | 7,656.75 | | | | | | | | | | | - |
| 7/18/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,489.46 | 1,489.46 | | | | | | | | | | | | 1,489.46 |
| 7/18/25 | Sweep Activity | Transfer | | - | (1,489.46) | 1,489.46 | | | | | | | | | | | - |
| 7/21/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 86.61 | 86.61 | | | | | | | | | | | | 86.61 |
| 7/21/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,455.00 | 1,455.00 | | | | | | | | | | | | 1,455.00 |
| 7/21/25 | Sweep Activity | Transfer | | - | (1,541.61) | 1,541.61 | | | | | | | | | | | - |
| 7/22/25 | Sedgwick | Self Insurance Payments | | 5,432.67 | 5,432.67 | | | | | | | | | | | | 5,432.67 |
| 7/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 262.60 | 262.60 | | | | | | | | | | | | 262.60 |
| 7/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 130.63 | 130.63 | | | | | | | | | | | | 130.63 |
| 7/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,232.39 | 1,232.39 | | | | | | | | | | | | 1,232.39 |
| 7/22/25 | Sweep Activity | Transfer | | - | (7,058.29) | 7,058.29 | | | | | | | | | | | - |
| 7/8/25 | Bank Fees | Bank Fees | | - | | | | | - | | | | | | | | - |
| 7/9/25 | Bank Fees | Bank Fees | | - | | | | | - | | | | | | | | - |
| 7/9/25 | Bank Fees | Bank Fees | | - | | | | | - | | | | | | | | - |
| 7/10/25 | Bank Fees | Bank Fees | | (66.26) | | | | | (66.26) | | | | | | | (66.26) | |
| 7/10/25 | Bank Fees | Bank Fees | | - | | | | | - | | | | | | | | - |
| 7/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,745.10 | 1,745.10 | | | | | | | | | | | | 1,745.10 |
| 7/23/25 | Sweep Activity | Transfer | | - | (1,745.10) | 1,745.10 | | | | | | | | | | | - |
| 7/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 15,376.17 | 15,376.17 | | | | | | | | | | | | 15,376.17 |
| 7/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 298.62 | 298.62 | | | | | | | | | | | | 298.62 |

**Mercy Hospital Liquidation Trust**
**Cash Activity Worksheet**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Western Alliance AC XX5980 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,167.98 | 1,167.98 | | | | | | | | | | | | 1,167.98 |
| 7/24/25 | Sweep Activity | Transfer | | - | (1,417.98) | 1,417.98 | | | | | | | | | | | - |
| 7/25/25 | Sweep Activity | Transfer | | - | (1,753.68) | 1,753.68 | | | | | | | | | | | - |
| 7/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 38.80 | 38.80 | | | | | | | | | | | | 38.80 |
| 7/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 29.10 | 29.10 | | | | | | | | | | | | 29.10 |
| 7/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,800.47 | 1,800.47 | | | | | | | | | | | | 1,800.47 |
| 7/28/25 | Sweep Activity | Transfer | | - | (15,570.37) | 15,570.37 | | | | | | | | | | | - |
| 7/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,026.94 | 2,026.94 | | | | | | | | | | | | 2,026.94 |
| 7/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 161.39 | 161.39 | | | | | | | | | | | | 161.39 |
| 7/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 38.80 | 38.80 | | | | | | | | | | | | 38.80 |
| 7/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9.70 | 9.70 | | | | | | | | | | | | 9.70 |
| 7/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 271.00 | 271.00 | | | | | | | | | | | | 271.00 |
| 7/28/25 | Bank Fees | Bank Fees | | (150.00) | (150.00) | | | | | | | | | | | (150.00) | |
| 7/29/25 | Sweep Activity | Transfer | | - | (1,523.48) | 1,523.48 | | | | | | | | | | | - |
| 7/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,322.18 | 2,322.18 | | | | | | | | | | | | 2,322.18 |
| 7/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 505.77 | 505.77 | | | | | | | | | | | | 505.77 |
| 7/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 314.52 | 314.52 | | | | | | | | | | | | 314.52 |
| 7/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9.70 | 9.70 | | | | | | | | | | | | 9.70 |
| 7/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9.70 | 9.70 | | | | | | | | | | | | 9.70 |
| 7/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9.70 | 9.70 | | | | | | | | | | | | 9.70 |
| 7/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 424.09 | 424.09 | | | | | | | | | | | | 424.09 |
| 7/30/25 | Sweep Activity | Transfer | | - | 14,277.97 | (14,277.97) | | | | | | | | | | | - |
| 7/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,080.56 | 2,080.56 | | | | | | | | | | | | 2,080.56 |
| 7/30/25 | US Dept. of the Treasury | US Trustee Fees | | (18,385.47) | (18,385.47) | | | | | | | | | | | (18,385.47) | |
| 7/31/25 | Sweep Activity | Transfer | | - | (2,824.20) | 2,824.20 | | | | | | | | | | | - |
| 7/31/25 | Interest | Interest | | 2,286.77 | | 2,286.77 | | | | | | | | | | | 2,286.77 |
| 7/31/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 452.02 | 452.02 | | | | | | | | | | | | 452.02 |
| 7/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 0.54 | | | | | 0.54 | | | | | | | | 0.54 |
| 7/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 758.15 | | | | | 758.15 | | | | | | | | 758.15 |
| 7/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 186.76 | | | | | 186.76 | | | | | | | | 186.76 |
| 7/30/25 | Transfer | Transfer | | - | | | | | | | | | (2,000,000.00) | 2,000,000.00 | | | - |
| 7/31/25 | Interest | Interest | | 191.78 | | | | | | | | | | 191.78 | | | 191.78 |
| 7/31/25 | Interest | Interest | | 12,369.53 | | | | | | | 12,369.53 | | | | | | 12,369.53 |
| 7/31/25 | Interest | Interest | | 3,209.29 | | | | | | | | | 3,209.29 | | | | 3,209.29 |
| 7/22/25 | | | | - | | | | | | | | | | | | | - |
| **7/31/25 Total** | | | | **7,280,928.81** | **(0.00)** | **1,651,481.39** | **-** | **(0.00)** | **26,440.48** | **110,565.91** | **3,460,488.99** | **10,179.87** | **21,580.39** | | | |
| 7/31/25 | | | | | | | | | | | | | | | | | |
| 8/1/25 | Sweep Activity | Transfer | | - | 1,200.44 | (1,200.44) | | | | | | | | | | | - |
| 8/1/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 359.97 | 359.97 | | | | | | | | | | | | 359.97 |
| 8/1/25 | Bank Fees | Bank Fees | | (132.99) | (132.99) | | | | | | | | | | | (132.99) | |
| 8/1/25 | Bank Fees | Bank Fees | | (113.29) | (113.29) | | | | | | | | | | | (113.29) | |
| 8/1/25 | Bank Fees | Bank Fees | | (113.29) | (113.29) | | | | | | | | | | | (113.29) | |
| 8/1/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 8/1/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 8/1/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 8/1/25 | Bank Fees | Bank Fees | | (876.87) | (876.87) | | | | | | | | | | | (876.87) | |
| 8/4/25 | Sweep Activity | Transfer | | - | (1,388.36) | 1,388.36 | | | | | | | | | | | - |
| 8/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 130.63 | 130.63 | | | | | | | | | | | | 130.63 |
| 8/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 127.60 | 127.60 | | | | | | | | | | | | 127.60 |
| 8/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 50.13 | 50.13 | | | | | | | | | | | | 50.13 |
| 8/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,080.00 | 1,080.00 | | | | | | | | | | | | 1,080.00 |
| 8/5/25 | Sweep Activity | Transfer | | - | (2,689.13) | 2,689.13 | | | | | | | | | | | - |
| 8/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,121.03 | 4,121.03 | | | | | | | | | | | | 4,121.03 |
| 8/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 125.41 | 125.41 | | | | | | | | | | | | 125.41 |
| 8/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,563.72 | 2,563.72 | | | | | | | | | | | | 2,563.72 |
| 8/6/25 | Sweep Activity | Transfer | | - | (766.73) | 766.73 | | | | | | | | | | | - |
| 8/6/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 766.73 | 766.73 | | | | | | | | | | | | 766.73 |
| 8/7/25 | Sweep Activity | Transfer | | - | (4,488.69) | 4,488.69 | | | | | | | | | | | - |
| 8/7/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 367.66 | 367.66 | | | | | | | | | | | | 367.66 |
| 8/8/25 | Sweep Activity | Transfer | | - | (270.40) | 270.40 | | | | | | | | | | | - |
| 8/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 270.40 | 270.40 | | | | | | | | | | | | 270.40 |
| 8/11/25 | Sweep Activity | Transfer | | - | (767.79) | 767.79 | | | | | | | | | | | - |
| 8/11/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 167.79 | 167.79 | | | | | | | | | | | | 167.79 |
| 8/11/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 600.00 | 600.00 | | | | | | | | | | | | 600.00 |
| 8/12/25 | Sweep Activity | Transfer | | - | (2,224.33) | 2,224.33 | | | | | | | | | | | - |
| 8/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 520.18 | 520.18 | | | | | | | | | | | | 520.18 |
| 8/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 327.75 | 327.75 | | | | | | | | | | | | 327.75 |
| 8/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.40 | 26.40 | | | | | | | | | | | | 26.40 |
| 8/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,350.00 | 1,350.00 | | | | | | | | | | | | 1,350.00 |
| 8/13/25 | Sweep Activity | Transfer | | - | (146.00) | 146.00 | | | | | | | | | | | - |
| 8/13/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 146.00 | 146.00 | | | | | | | | | | | | 146.00 |
| 8/14/25 | Sweep Activity | Transfer | | - | 930.38 | (930.38) | | | | | | | | | | | - |
| 8/14/25 | Bank Fees | Bank Fees | | (13.35) | (13.35) | | | | | | | | | | | (13.35) | |
| 8/14/25 | Bank Fees | Bank Fees | | (1,431.65) | (1,431.65) | | | | | | | | | | | (1,431.65) | |
| 8/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,192.18 | 4,192.18 | | | | | | | | | | | | 4,192.18 |
| 8/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 103.67 | 103.67 | | | | | | | | | | | | 103.67 |
| 8/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 429.62 | 429.62 | | | | | | | | | | | | 429.62 |
| 8/15/25 | Sweep Activity | Transfer | | - | (1,209.08) | 1,209.08 | | | | | | | | | | | - |
| 8/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 278.57 | 278.57 | | | | | | | | | | | | 278.57 |
| 8/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 930.51 | 930.51 | | | | | | | | | | | | 930.51 |
| 8/18/25 | Sweep Activity | Transfer | | - | (5,507.46) | 5,507.46 | | | | | | | | | | | - |
| 8/18/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 71.75 | 71.75 | | | | | | | | | | | | 71.75 |
| 8/18/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,224.86 | 1,224.86 | | | | | | | | | | | | 1,224.86 |
| 8/19/25 | Sweep Activity | Transfer | | - | (2,119.84) | 2,119.84 | | | | | | | | | | | - |
| 8/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 369.86 | 369.86 | | | | | | | | | | | | 369.86 |
| 8/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 174.63 | 174.63 | | | | | | | | | | | | 174.63 |
| 8/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,575.35 | 1,575.35 | | | | | | | | | | | | 1,575.35 |
| 8/20/25 | Sweep Activity | Transfer | | - | (2,175.00) | 2,175.00 | | | | | | | | | | | - |
| 8/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,817.08 | 5,817.08 | | | | | | | | | | | | 5,817.08 |
| 8/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 101.33 | 101.33 | | | | | | | | | | | | 101.33 |
| 8/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,125.00 | 2,125.00 | | | | | | | | | | | | 2,125.00 |
| 8/21/25 | Sweep Activity | Transfer | | - | (315.87) | 315.87 | | | | | | | | | | | - |
| 8/21/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 290.87 | 290.87 | | | | | | | | | | | | 290.87 |
| 8/22/25 | Sweep Activity | Transfer | | - | (5,986.14) | 5,986.14 | | | | | | | | | | | - |

**Mercy Hospital Liquidation Trust**
**Cash Activity Worksheet**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Western Alliance AC XX5980 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 142.73 | 142.73 | | | | | | | | | | | | 142.73 |
| 8/25/25 | Sweep Activity | Transfer | | - | (782.96) | 782.96 | | | | | | | | | | | - |
| 8/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 55.85 | 55.85 | | | | | | | | | | | | 55.85 |
| 8/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 747.11 | 747.11 | | | | | | | | | | | | 747.11 |
| 8/26/25 | Sweep Activity | Transfer | | - | (1,967.31) | 1,967.31 | | | | | | | | | | | - |
| 8/26/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 335.12 | 335.12 | | | | | | | | | | | | 335.12 |
| 8/26/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 17.60 | 17.60 | | | | | | | | | | | | 17.60 |
| 8/26/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,623.44 | 1,623.44 | | | | | | | | | | | | 1,623.44 |
| 8/26/25 | Sedgwick | Self Insurance Payments | | (8.85) | (8.85) | | | | | | | | | | | (8.85) | |
| 8/27/25 | Sweep Activity | Transfer | | - | (1,951.07) | 1,951.07 | | | | | | | | | | | - |
| 8/27/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,951.07 | 1,951.07 | | | | | | | | | | | | 1,951.07 |
| 8/28/25 | Sweep Activity | Transfer | | - | (1,063.13) | 1,063.13 | | | | | | | | | | | - |
| 8/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,983.31 | 13,983.31 | | | | | | | | | | | | 13,983.31 |
| 8/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 863.13 | 863.13 | | | | | | | | | | | | 863.13 |
| 8/29/25 | Sweep Activity | Transfer | | - | (1,191.76) | 1,191.76 | | | | | | | | | | | - |
| 8/29/25 | Interest | Interest | | 2,346.01 | | 2,346.01 | | | | | | | | | | | 2,346.01 |
| 8/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,171.76 | 1,171.76 | | | | | | | | | | | | 1,171.76 |
| 8/8/25 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | | (49.95) | |
| 8/11/25 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | | (94.85) | |
| 8/11/25 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | | (94.85) | |
| 8/12/25 | Bank Fees | Bank Fees | | (63.54) | | | | | (63.54) | | | | | | | (63.54) | |
| 8/12/25 | Bank Fees | Bank Fees | | (4.45) | | | | | (4.45) | | | | | | | (4.45) | |
| 8/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 60.07 | | | | | 60.07 | | | | | | | | 60.07 |
| 8/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 134.48 | | | | | 134.48 | | | | | | | | 134.48 |
| 8/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 147.60 | | | | | 147.60 | | | | | | | | 147.60 |
| 8/25/25 | Miscellaneous | Miscellaneous | 184649 | (10.00) | | | | | (10.00) | | | | | | (10.00) | | |
| 8/26/25 | Miscellaneous | Miscellaneous | 184649 | 10.00 | | | | | 10.00 | | | | | | | | 10.00 |
| 8/27/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 589.44 | | | | | 589.44 | | | | | | | | 589.44 |
| 8/27/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 111.81 | | | | | 111.81 | | | | | | | | 111.81 |
| 8/31/25 | Miscellaneous | Miscellaneous | | 0.10 | | | | | 0.10 | | | | | | | | 0.10 |
| 8/31/25 | Interest | Interest | | 2,972.89 | | | | | | | | | | 2,972.89 | | | 2,972.89 |
| 8/5/25 | Transfer | Transfer | | - | | | | | | 850,000.00 | (850,000.00) | | | | | | - |
| 8/5/25 | Nyemaster Goode, PC | Liquidation Trust - Mercy One Professional Fees | | (148,802.25) | | | | | | (148,802.25) | | | | | | (148,802.25) | |
| 8/5/25 | Nyemaster Goode, PC | Liquidation Trust - Professional Fees | | (159.50) | | | | | | (159.50) | | | | | | (159.50) | |
| 8/5/25 | Nyemaster Goode, PC | Liquidation Trust - WC Work | | (85.50) | | | | | | (85.50) | | | | | | (85.50) | |
| 8/5/25 | Principal Financial Group | Class 5 Distribution | | (750,000.00) | | | | | | (750,000.00) | | | | | (750,000.00) | | |
| 8/5/25 | Johnson Controls | MOB Remediation | | (16,889.69) | | | | | | (16,889.69) | | | | | | (16,889.69) | |
| 8/11/25 | Denise Wood | Liquidation Trust - Other Fees | | (1,143.75) | | | | | | (1,143.75) | | | | | | (1,143.75) | |
| 8/18/25 | Transfer | Transfer | | - | | | | | | 150,000.00 | (150,000.00) | | | | | | - |
| 8/18/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (823.00) | | | | | | (823.00) | | | | | | (823.00) | |
| 8/18/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (39,292.25) | | | | | | (39,292.25) | | | | | | (39,292.25) | |
| 8/18/25 | Steindler Orthopedic Clinic | MOB Oversight Fees | | (1,000.00) | | | | | | (1,000.00) | | | | | | (1,000.00) | |
| 8/18/25 | Affiliated Healthcare Management Group | AR Collection Fees | | (7,402.72) | | | | | | (7,402.72) | | | | | | (7,402.72) | |
| 8/18/25 | Affiliated Healthcare Management Group | AR Collection Fees | | (11,315.53) | | | | | | (11,315.53) | | | | | | (11,315.53) | |
| 8/18/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - 547 and 548 Fees | | (31,223.36) | | | | | | (31,223.36) | | | | | | (31,223.36) | |
| 8/18/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (21,575.90) | | | | | | (21,575.90) | | | | | | (21,575.90) | |
| 8/18/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (54,479.60) | | | | | | (54,479.60) | | | | | | (54,479.60) | |
| 8/25/25 | Transfer | Transfer | | - | | | | | | 100,000.00 | (100,000.00) | | | | | | - |
| 8/25/25 | Microsoft Corporation | Chapter 11 Administrative Expenses - Settlement | | (95,000.00) | | | | | | (95,000.00) | | | | | (95,000.00) | | |
| 8/18/25 | Laura Davis | Liquidation Trust - Other Fees | | (1,410.00) | | | | | | (1,410.00) | | | | | | (1,410.00) | |
| 8/25/25 | Miscellaneous | Miscellaneous | | 0.40 | | | | | | | 0.40 | | | | | | 0.40 |
| 8/29/25 | Interest | Interest | | 8,949.83 | | | | | | | 8,949.83 | | | | | | 8,949.83 |
| **8/31/25 Total** | | | | **6,163,994.29** | **13,783.31** | **1,688,707.63** | **-** | **(0.00)** | **27,176.34** | **29,963.26** | **2,369,438.82** | **10,179.87** | **21,580.39** | **2,003,164.67** | | | |
| **8/31/25** | | | | | | | | | | | | | | | | | |
| 9/1/25 | Interest | Interest | | 37.84 | | | | | | | | | 37.84 | | | | 37.84 |
| 9/9/25 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | | (49.95) | |
| 9/9/25 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | | (94.85) | |
| 9/9/25 | Bank Fees | Bank Fees | | (154.80) | | | | | (154.80) | | | | | | | (154.80) | |
| 9/11/25 | Bank Fees | Bank Fees | | (64.13) | | | | | (64.13) | | | | | | | | |
| 9/11/25 | Bank Fees | Bank Fees | | (4.49) | | | | | (4.49) | | | | | | | | |
| 9/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 470.29 | | | | | 470.29 | | | | | | | | 470.29 |
| 9/8/25 | Denise Wood | Liquidation Trust - Other Fees | | (1,237.50) | | | | | | (1,237.50) | | | | | | (1,237.50) | |
| 9/8/25 | Kimberley Maser | Liquidation Trust - Other Fees | | (2,230.00) | | | | | | (2,230.00) | | | | | | (2,230.00) | |
| 9/8/25 | Transfer | Transfer | | - | | | | | | 25,000.00 | (25,000.00) | | | | | | - |
| 9/8/25 | Big River Insurance Company | E&O Coverage | | (8,667.34) | | | | | | (8,667.34) | | | | | | (8,667.34) | |
| 9/8/25 | Big River Insurance Company | E&O Coverage | | (13,506.25) | | | | | | (13,506.25) | | | | | | (13,506.25) | |
| 9/8/25 | Big River Insurance Company | E&O Coverage | | (14,042.00) | | | | | | (14,042.00) | | | | | | (14,042.00) | |
| 9/16/25 | Transfer | Transfer | | - | | | | | | 10,000.00 | (10,000.00) | | | | | | - |
| 9/16/25 | Transfer | Transfer | | - | | | | | | 120,000.00 | (120,000.00) | | | | | | - |
| 9/16/25 | Transfer | Transfer | | - | | | | | | 130,000.00 | (130,000.00) | | | | | | - |
| 9/16/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (995.65) | | | | | | (995.65) | | | | | | (995.65) | |
| 9/16/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (14,544.81) | | | | | | (14,544.81) | | | | | | (14,544.81) | |
| 9/16/25 | All Temp Refrigeration | MOB - Remediation | | (13,704.74) | | | | | | (13,704.74) | | | | | | (13,704.74) | |
| 9/16/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - 547 and 548 Fees | | (23,953.51) | | | | | | (23,953.51) | | | | | | (23,953.51) | |
| 9/16/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (23,530.00) | | | | | | (23,530.00) | | | | | | (23,530.00) | |
| 9/16/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (55,722.80) | | | | | | (55,722.80) | | | | | | (55,722.80) | |
| 9/22/25 | Edward Patrick Maggallanes | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | | (5,000.00) | |
| 9/22/25 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | | (5,000.00) | |
| 9/23/25 | Transfer | Transfer | | - | | | | | | 150,000.00 | (150,000.00) | | | | | | - |
| 9/23/25 | Nyemaster Goode, PC | Liquidation Trust - Mercy One Professional Fees | | (151,779.29) | | | | | | (151,779.29) | | | | | | (151,779.29) | |
| 9/26/25 | Day Rettig Martin | Liquidation Trust - Mercy One Professional Fees | | (25,742.50) | | | | | | (25,742.50) | | | | | | (25,742.50) | |
| 9/22/25 | Philips North America | Preference and Avoidance Action Recoveries | | 55,000.00 | | | | | | | 55,000.00 | | | | | | 55,000.00 |
| 9/22/25 | Sweep Activity | Transfer | | - | (11,840.55) | 11,840.55 | | | | | | | | | | | - |
| 9/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,502.40 | 1,502.40 | | | | | | | | | | | | 1,502.40 |
| 9/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | (1,000.00) | (1,000.00) | Return Item | | | | | | | | | | (1,000.00) | |
| 9/2/25 | Bank Fees | Bank Fees | | (761.62) | (761.62) | | | | | | | | | | | (761.62) | |
| 9/2/25 | Bank Fees | Bank Fees | | (132.99) | (132.99) | | | | | | | | | | | (132.99) | |
| 9/2/25 | Bank Fees | Bank Fees | | (113.29) | (113.29) | | | | | | | | | | | (113.29) | |
| 9/2/25 | Bank Fees | Bank Fees | | (113.29) | (113.29) | | | | | | | | | | | (113.29) | |
| 9/2/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 9/2/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 9/2/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | (107.99) | |
| 9/3/25 | Sweep Activity | Transfer | | - | (2,641.67) | 2,641.67 | | | | | | | | | | | - |
| 9/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 327.53 | 327.53 | | | | | | | | | | | | 327.53 |

**Mercy Hospital Liquidation Trust**
**Cash Activity Worksheet**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Western Alliance AC XX5980 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 289.51 | 289.51 | | | | | | | | | | | | 289.51 |
| 9/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,024.63 | 1,024.63 | | | | | | | | | | | | 1,024.63 |
| 9/4/25 | Sweep Activity | Transfer | | - | (2,076.19) | 2,076.19 | | | | | | | | | | | - |
| 9/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 57.62 | 57.62 | | | | | | | | | | | | 57.62 |
| 9/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,018.57 | 2,018.57 | | | | | | | | | | | | 2,018.57 |
| 9/5/25 | Sweep Activity | Transfer | | - | (1,701.96) | 1,701.96 | | | | | | | | | | | - |
| 9/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,701.96 | 1,701.96 | | | | | | | | | | | | 1,701.96 |
| 9/8/25 | Sweep Activity | Transfer | | - | (1,949.85) | 1,949.85 | | | | | | | | | | | - |
| 9/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,659.79 | 5,659.79 | | | | | | | | | | | | 5,659.79 |
| 9/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 41.00 | 41.00 | | | | | | | | | | | | 41.00 |
| 9/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,608.85 | 1,608.85 | | | | | | | | | | | | 1,608.85 |
| 9/9/25 | Sweep Activity | Transfer | | - | 135.70 | (135.70) | | | | | | | | | | | - |
| 9/9/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 930.11 | 930.11 | | | | | | | | | | | | 930.11 |
| 9/9/25 | Sedgwick | Self Insurance Payments | | (1,065.81) | (1,065.81) | | | | | | | | | | | (1,065.81) | |
| 9/10/25 | Sweep Activity | Transfer | | - | (8,810.09) | 8,810.09 | | | | | | | | | | | - |
| 9/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,450.30 | 3,450.30 | | | | | | | | | | | | 3,450.30 |
| 9/11/25 | Sweep Activity | Transfer | | - | (1,061.00) | 1,061.00 | | | | | | | | | | | - |
| 9/11/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,061.00 | 1,061.00 | | | | | | | | | | | | 1,061.00 |
| 9/12/25 | Sweep Activity | Transfer | | - | (549.00) | 549.00 | | | | | | | | | | | - |
| 9/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 374.00 | 374.00 | | | | | | | | | | | | 374.00 |
| 9/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 175.00 | 175.00 | | | | | | | | | | | | 175.00 |
| 9/15/25 | Sweep Activity | Transfer | | - | 1,387.14 | (1,387.14) | | | | | | | | | | | - |
| 9/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20.00 | 20.00 | | | | | | | | | | | | 20.00 |
| 9/15/25 | Bank Fees | Bank Fees | | (13.05) | (13.05) | | | | | | | | | | | (13.05) | |
| 9/15/25 | Bank Fees | Bank Fees | | (1,394.09) | (1,394.09) | | | | | | | | | | | (1,394.09) | |
| 9/16/25 | Sweep Activity | Transfer | | - | (328.65) | 328.65 | | | | | | | | | | | - |
| 9/16/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 328.65 | 328.65 | | | | | | | | | | | | 328.65 |
| 9/17/25 | Sweep Activity | Transfer | | - | (1,857.80) | 1,857.80 | | | | | | | | | | | - |
| 9/17/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,857.80 | 1,857.80 | | | | | | | | | | | | 1,857.80 |
| 9/18/25 | Sweep Activity | Transfer | | - | (1,049.51) | 1,049.51 | | | | | | | | | | | - |
| 9/18/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,049.51 | 1,049.51 | | | | | | | | | | | | 1,049.51 |
| 9/19/25 | Sweep Activity | Transfer | | - | (1,370.84) | 1,370.84 | | | | | | | | | | | - |
| 9/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,370.84 | 1,370.84 | | | | | | | | | | | | 1,370.84 |
| 9/22/25 | Sweep Activity | Transfer | | - | (1,359.06) | 1,359.06 | | | | | | | | | | | - |
| 9/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,179.54 | 1,179.54 | | | | | | | | | | | | 1,179.54 |
| 9/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 179.52 | 179.52 | | | | | | | | | | | | 179.52 |
| 9/23/25 | Sweep Activity | Transfer | | - | (4,000.91) | 4,000.91 | | | | | | | | | | | - |
| 9/23/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,000.91 | 4,000.91 | | | | | | | | | | | | 4,000.91 |
| 9/24/25 | Sweep Activity | Transfer | | - | (577.11) | 577.11 | | | | | | | | | | | - |
| 9/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 577.11 | 577.11 | | | | | | | | | | | | 577.11 |
| 9/25/25 | Sweep Activity | Transfer | | - | (25.00) | 25.00 | | | | | | | | | | | - |
| 9/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,168.34 | 3,168.34 | | | | | | | | | | | | 3,168.34 |
| 9/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 205.95 | 205.95 | | | | | | | | | | | | 205.95 |
| 9/26/25 | Sweep Activity | Transfer | | - | (500.00) | 500.00 | | | | | | | | | | | - |
| 9/26/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 450.00 | 450.00 | | | | | | | | | | | | 450.00 |
| 9/29/25 | Sweep Activity | Transfer | | - | (3,459.29) | 3,459.29 | | | | | | | | | | | - |
| 9/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 160.00 | 160.00 | | | | | | | | | | | | 160.00 |
| 9/30/25 | Sweep Activity | Transfer | | - | (1,804.90) | 1,804.90 | | | | | | | | | | | - |
| 9/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,804.90 | 1,804.90 | | | | | | | | | | | | 1,804.90 |
| 9/30/25 | Interest | Interest | | 2,276.71 | | 2,276.71 | | | | | | | | | | | 2,276.71 |
| 9/30/25 | Interest | Interest | | 7,234.23 | | | | | | | 7,234.23 | | | | | | 7,234.23 |
| 9/30/25 | Interest | Interest | | 32.42 | | | | | | | | | 32.42 | | | | 32.42 |
| 9/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 228.88 | | | | | 228.88 | | | | | | | | 228.88 |
| **9/30/25** | **Total Activity and Liquidation Trust Cash on Hand** | | | **5,900,907.28** | **(0.00)** | **1,736,424.88** | **-** | **(0.00)** | **27,507.29** | **105,306.87** | **1,996,673.05** | **10,179.87** | **21,650.65** | **2,003,164.67** | **(921,339.52)** | **(1,125,436.35)** | **7,947,683.15** |
| | **US Trustee Fee Rate** | | | | | | | | | | | | | | | **0.40%** | **0.80%** | |
| **9/30/25** | **Fees Due Qtr. Ended 9/30/25** | | | | | | | | | | | | | | | **3,685.36** | **12,688.85** | |

**Mercy Hospital Liquidation Trust**　　　　　　　　　　　　　　　　**23-00623 (TJC)**

**Quarterly Operating Reports**　　　　**10/01/25 - 12/31/25**

| | Original Disbursements Reported | Additional Disbursements Reported | Total |
|---|---|---|---|
| **Chapter 11 Disbursements** | $ 7,370.72 | $ 928,514.05 | $ 935,884.77 |
| **Statutory Rate** | | 0.38% | 0.40% |
| **Quarterly Fees Due** | $ 250.00 | $ 3,493.54 | $ 3,743.54 |

**I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

**/s/ Marc B. Ross**　　　　　　　　　　　　　　　　　　　　**8/6/26**

**Financial Advisor to Liquidation Trustee**　　　　　　　　**Date**

**Mercy Hospital Liquidation Trust**
**Cash Activity Worksheet**

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Western Alliance AC XX5980 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/25 Beginning Cash | | | | 5,899,985.69 | (0.00) | 1,735,503.29 | - | (0.00) | 27,507.29 | 105,306.87 | 1,996,673.05 | 10,179.87 | 21,650.65 | 2,003,164.67 | | | 5,899,985.69 |
| 10/1/25 Bank Fees | Bank Fees | | | (827.76) | (827.76) | | | | | | | | | | | | (827.76) |
| 10/1/25 Bank Fees | Bank Fees | | | (132.99) | (132.99) | | | | | | | | | | | | (132.99) |
| 10/1/25 Bank Fees | Bank Fees | | | (113.29) | (113.29) | | | | | | | | | | | | (113.29) |
| 10/1/25 Bank Fees | Bank Fees | | | (113.29) | (113.29) | | | | | | | | | | | | (113.29) |
| 10/1/25 Bank Fees | Bank Fees | | | (107.99) | (107.99) | | | | | | | | | | | | (107.99) |
| 10/1/25 Bank Fees | Bank Fees | | | (107.99) | (107.99) | | | | | | | | | | | | (107.99) |
| 10/1/25 Bank Fees | Bank Fees | | | (107.99) | (107.99) | | | | | | | | | | | | (107.99) |
| 10/1/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 250.00 | 250.00 | | | | | | | | | | | | 250.00 |
| 10/1/25 Gibbins Advisors | Liquidation Trust - Mercy One Professional Fees | | | (75,000.00) | | | | | | (75,000.00) | | | | | | (75,000.00) | |
| 10/1/25 Johnson County Tax Collector | MOB - Real Estate Taxes | | | (76,505.30) | | | | | | (76,505.30) | | | | | | | (76,505.30) |
| 10/1/25 Sweep Activity | Transfer | | | - | 1,261.30 | (1,261.30) | | | | | | | | | | | - |
| 10/1/25 Transfer | Transfer | | | - | | | | | | | | 10,179.87 | (10,179.87) | | | | - |
| 10/1/25 Transfer | Transfer | | | - | | | | | | | (55,000.00) | 55,000.00 | | | | | - |
| 10/2/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,973.31 | 1,973.31 | | | | | | | | | | | | 1,973.31 |
| 10/2/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 3,062.07 | 3,062.07 | | | | | | | | | | | | 3,062.07 |
| 10/2/25 Sweep Activity | Transfer | | | - | (2,258.31) | 2,258.31 | | | | | | | | | | | - |
| 10/3/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 57.61 | 57.61 | | | | | | | | | | | | 57.61 |
| 10/3/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 605.00 | 605.00 | | | | | | | | | | | | 605.00 |
| 10/3/25 Sweep Activity | Transfer | | | - | (662.61) | 662.61 | | | | | | | | | | | - |
| 10/4/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 26.40 | 26.40 | | | | | | | | | | | | 26.40 |
| 10/4/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 48.66 | 48.66 | | | | | | | | | | | | 48.66 |
| 10/4/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 1,021.62 | 1,021.62 | | | | | | | | | | | | 1,021.62 |
| 10/4/25 Interest | Interest | | | - | | | | | | | | | | | | | - |
| 10/4/25 Sweep Activity | Transfer | | | - | (3,873.75) | 3,873.75 | | | | | | | | | | | - |
| 10/7/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 378.85 | 378.85 | | | | | | | | | | | | 378.85 |
| 10/7/25 Sweep Activity | Transfer | | | - | (378.85) | 378.85 | | | | | | | | | | | - |
| 10/8/25 Bank Fees | Bank Fees | | | (49.95) | | | | | (49.95) | | | | | | | | (49.95) |
| 10/8/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 50.00 | 50.00 | | | | | | | | | | | | 50.00 |
| 10/8/25 Sweep Activity | Transfer | | | - | (50.00) | 50.00 | | | | | | | | | | | - |
| 10/9/25 Bank Fees | Bank Fees | | | (154.80) | | | | | (154.80) | | | | | | | | (154.80) |
| 10/9/25 Bank Fees | Bank Fees | | | (94.85) | | | | | (94.85) | | | | | | | | (94.85) |
| 10/9/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 356.07 | 356.07 | | | | | | | | | | | | 356.07 |
| 10/9/25 Sweep Activity | Transfer | | | - | (356.07) | 356.07 | | | | | | | | | | | - |
| 10/10/25 Bank Fees | Bank Fees | | | (63.31) | | | | | (63.31) | | | | | | | | (63.31) |
| 10/10/25 Bank Fees | Bank Fees | | | (4.43) | | | | | (4.43) | | | | | | | | (4.43) |
| 10/10/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 403.00 | 403.00 | | | | | | | | | | | | 403.00 |
| 10/10/25 Sweep Activity | Transfer | | | - | (403.00) | 403.00 | | | | | | | | | | | - |
| 10/14/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 334.98 | 334.98 | | | | | | | | | | | | 334.98 |
| 10/14/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 793.38 | 793.38 | | | | | | | | | | | | 793.38 |
| 10/14/25 HBM Management Associates LLC | Liquidation Trust - Professional Fees | | | (51,718.47) | | | | | | (51,718.47) | | | | | | (51,718.47) | |
| 10/14/25 Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | | (23,800.00) | | | | | | (23,800.00) | | | | | | (23,800.00) | |
| 10/14/25 Shuttleworth and Ingersoll PC | Liquidation Trust - 547 and 548 Fees | | | (17,169.15) | | | | | | (17,169.15) | | | | | | (17,169.15) | |
| 10/14/25 Simmons Perrine et al | Liquidation Trust - Professional Fees | | | (10,260.60) | | | | | | (10,260.60) | | | | | | (10,260.60) | |
| 10/14/25 Simmons Perrine et al | Liquidation Trust - Professional Fees | | | (862.60) | | | | | | (862.60) | | | | | | (862.60) | |
| 10/14/25 Sweep Activity | Transfer | | | - | (1,128.36) | 1,128.36 | | | | | | | | | | | - |
| 10/14/25 Transfer | Transfer | | | - | | | | | | 150,000.00 | (150,000.00) | | | | | | - |
| 10/15/25 Bank Fees | Bank Fees | | | (1,395.75) | (1,395.75) | | | | | | | | | | | | (1,395.75) |
| 10/15/25 Bank Fees | Bank Fees | | | (13.20) | (13.20) | | | | | | | | | | | | (13.20) |
| 10/15/25 Denise Wood | AR Collection Fees | | | (881.25) | | | | | | (881.25) | | | | | | | (881.25) |
| 10/15/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 42.62 | 42.62 | | | | | | | | | | | | 42.62 |
| 10/15/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 725.00 | 725.00 | | | | | | | | | | | | 725.00 |
| 10/15/25 Hawkeye Title (UI) | MOB Sale Proceeds | | | 1,028,673.11 | | | | | | | | 1,028,673.11 | | | | | 1,028,673.11 |
| 10/15/25 Sweep Activity | Transfer | | | - | 641.33 | (641.33) | | | | | | | | | | | - |
| 10/16/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 2,683.00 | 2,683.00 | | | | | | | | | | | | 2,683.00 |
| 10/16/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 4,712.52 | 4,712.52 | | | | | | | | | | | | 4,712.52 |
| 10/16/25 Sweep Activity | Transfer | | | - | 4,527.72 | (4,527.72) | | | | | | | | | | | - |
| 10/16/25 US Trustee Fees Q3 - 2025 | US Trustee Fees | | | (7,370.72) | (7,370.72) | | | | | | | | | | (7,370.72) | | |
| 10/17/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 752.00 | 752.00 | | | | | | | | | | | | 752.00 |
| 10/17/25 Sweep Activity | Transfer | | | - | (752.00) | 752.00 | | | | | | | | | | | - |
| 10/20/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 124.00 | | | | | 124.00 | | | | | | | | 124.00 |
| 10/20/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 184.15 | 184.15 | | | | | | | | | | | | 184.15 |
| 10/20/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 575.40 | 575.40 | | | | | | | | | | | | 575.40 |
| 10/20/25 Interest | Interest | | | 2,716.38 | | | | | | | | | 2,716.38 | | | | 2,716.38 |
| 10/20/25 Sweep Activity | Transfer | | | - | (5,312.07) | 5,312.07 | | | | | | | | | | | - |
| 10/21/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | (124.00) | | | | | (124.00) | | | | | | | | (124.00) |
| 10/21/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 124.00 | | | | | 124.00 | | | | | | | | 124.00 |
| 10/21/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 324.50 | 324.50 | | | | | | | | | | | | 324.50 |
| 10/21/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 338.05 | 338.05 | | | | | | | | | | | | 338.05 |
| 10/21/25 Sweep Activity | Transfer | | | - | (662.55) | 662.55 | | | | | | | | | | | - |
| 10/22/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 500.00 | 500.00 | | | | | | | | | | | | 500.00 |
| 10/22/25 Sweep Activity | Transfer | | | - | (500.00) | 500.00 | | | | | | | | | | | - |
| 10/23/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 205.00 | 205.00 | | | | | | | | | | | | 205.00 |
| 10/23/25 Sweep Activity | Transfer | | | - | (205.00) | 205.00 | | | | | | | | | | | - |
| 10/24/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 160.00 | 160.00 | | | | | | | | | | | | 160.00 |
| 10/24/25 Sweep Activity | Transfer | | | - | (160.00) | 160.00 | | | | | | | | | | | - |
| 10/27/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 80.00 | 80.00 | | | | | | | | | | | | 80.00 |
| 10/27/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 118.38 | 118.38 | | | | | | | | | | | | 118.38 |
| 10/27/25 Sweep Activity | Transfer | | | - | (198.38) | 198.38 | | | | | | | | | | | - |
| 10/28/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 26.40 | 26.40 | | | | | | | | | | | | 26.40 |
| 10/28/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 42.62 | 42.62 | | | | | | | | | | | | 42.62 |
| 10/28/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 75.00 | 75.00 | | | | | | | | | | | | 75.00 |
| 10/28/25 Sweep Activity | Transfer | | | - | (144.02) | 144.02 | | | | | | | | | | | - |
| 10/29/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 221.79 | 221.79 | | | | | | | | | | | | 221.79 |
| 10/29/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 229.31 | 229.31 | | | | | | | | | | | | 229.31 |
| 10/29/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 288.69 | 288.69 | | | | | | | | | | | | 288.69 |
| 10/29/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 550.00 | 550.00 | | | | | | | | | | | | 550.00 |
| 10/29/25 Sweep Activity | Transfer | | | - | (1,289.79) | 1,289.79 | | | | | | | | | | | - |
| 10/30/25 Affiliated Healthcare Management Group | AR Collection Fees | | | (18,320.00) | | | | | | (18,320.00) | | | | | | | (18,320.00) |
| 10/30/25 Affiliated Healthcare Management Group | AR Collection Fees | | | (6,871.79) | | | | | | (6,871.79) | | | | | | | (6,871.79) |
| 10/30/25 Affiliated Healthcare Management Group | AR Collection Fees | | | (4,890.08) | | | | | | (4,890.08) | | | | | | | (4,890.08) |
| 10/30/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 50.56 | 50.56 | | | | | | | | | | | | 50.56 |
| 10/30/25 Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | | 232.41 | | | | | 232.41 | | | | | | | | 232.41 |

Mercy Hospital Liquidation Trust
Cash Activity Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Western Alliance AC XX5980 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 244.91 | 244.91 | | | | | | | | | | | | 244.91 |
| 10/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,202.83 | 5,202.83 | | | | | | | | | | | | 5,202.83 |
| 10/30/25 | Sweep Activity | Transfer | | - | (294.91) | 294.91 | | | | | | | | | | | - |
| 10/31/25 | Epiq Corporate Restructuring | Liquidation Trust - Other Fees | | (162,500.00) | | | | | | (162,500.00) | | | | | | (162,500.00) | |
| 10/31/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 200.00 | 200.00 | | | | | | | | | | | | 200.00 |
| 10/31/25 | Interest | Interest | | 2,289.29 | | 2,289.29 | | | | | | | | | | | 2,289.29 |
| 10/31/25 | Steindler Orthopedic Clinic | MOB Oversight Fees | | (3,500.00) | | | | | | (3,500.00) | | | | | | (3,500.00) | |
| 10/31/25 | Sweep Activity | Transfer | | - | (200.00) | 200.00 | | | | | | | | | | | |
| 10/31/25 | Transfer | Transfer | | - | | | | | | | 225,000.00 | (225,000.00) | | | | | |
| 10/31/25 | Interest | Interest | | 7,732.41 | | | | | | | 7,732.41 | | | | | | 7,732.41 |
| 10/31/25 Total | | | | 6,506,709.42 | 5,203.39 | 1,750,191.90 | - | (0.00) | 27,496.36 | 28,027.63 | 2,613,258.44 | 55,000.00 | 21,650.65 | 2,005,881.05 | | | |
| 10/31/25 | | | | | | | | | | | | | | | | | |
| 11/2/25 | Interest | Interest | | 33.81 | | | | | | | | | 33.81 | | | | 33.81 |
| 11/3/25 | Bank Fees | Bank Fees | | (528.10) | (528.10) | | | | | | | | | | | | (528.10) |
| 11/3/25 | Bank Fees | Bank Fees | | (132.99) | (132.99) | | | | | | | | | | | | (132.99) |
| 11/3/25 | Bank Fees | Bank Fees | | (113.29) | (113.29) | | | | | | | | | | | | (113.29) |
| 11/3/25 | Bank Fees | Bank Fees | | (113.29) | (113.29) | | | | | | | | | | | | (113.29) |
| 11/3/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | | (107.99) |
| 11/3/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | | (107.99) |
| 11/3/25 | Bank Fees | Bank Fees | | (107.99) | (107.99) | | | | | | | | | | | | (107.99) |
| 11/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 725.87 | 725.87 | | | | | | | | | | | | 725.87 |
| 11/3/25 | Sweep Activity | Transfer | | - | (4,717.62) | 4,717.62 | | | | | | | | | | | - |
| 11/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 88.00 | 88.00 | | | | | | | | | | | | 88.00 |
| 11/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 883.00 | 883.00 | | | | | | | | | | | | 883.00 |
| 11/4/25 | Sweep Activity | Transfer | | - | (971.00) | 971.00 | | | | | | | | | | | |
| 11/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 60.38 | 60.38 | | | | | | | | | | | | 60.38 |
| 11/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 269.25 | 269.25 | | | | | | | | | | | | 269.25 |
| 11/5/25 | Sweep Activity | Transfer | | - | (329.63) | 329.63 | | | | | | | | | | | |
| 11/6/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 552.35 | 552.35 | | | | | | | | | | | | 552.35 |
| 11/6/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,095.70 | 11,095.70 | | | | | | | | | | | | 11,095.70 |
| 11/6/25 | Sweep Activity | Transfer | | - | (917.35) | 917.35 | | | | | | | | | | | |
| 11/7/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 90.00 | 90.00 | | | | | | | | | | | | 90.00 |
| 11/7/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (57,647.14) | | | | | | (57,647.14) | | | | | | (57,647.14) | |
| 11/7/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (25,396.45) | | | | | | (25,396.45) | | | | | | (25,396.45) | |
| 11/7/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - 547 and 548 Fees | | (22,421.50) | | | | | | (22,421.50) | | | | | | (22,421.50) | |
| 11/7/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (15,023.00) | | | | | | (15,023.00) | | | | | | (15,023.00) | |
| 11/7/25 | Simmons Perrine et al | Liquidation Trust - Other Fees | | (6,425.50) | | | | | | (6,425.50) | | | | | | (6,425.50) | |
| 11/7/25 | Sweep Activity | Transfer | | - | (90.00) | 90.00 | | | | | | | | | | | |
| 11/7/25 | Transfer | Transfer | | - | | | | | | | 125,000.00 | (125,000.00) | | | | | |
| 11/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 310.25 | 310.25 | | | | | | | | | | | | 310.25 |
| 11/8/25 | Sweep Activity | Transfer | | - | (11,040.95) | 11,040.95 | | | | | | | | | | | |
| 11/10/25 | Bank Fees | Bank Fees | | (84.95) | | | | | (84.95) | | | | | | | | (84.95) |
| 11/12/25 | Bank Fees | Bank Fees | | (154.80) | | | | | (154.80) | | | | | | | | (154.80) |
| 11/12/25 | Bank Fees | Bank Fees | | (94.85) | | | | | (94.85) | | | | | | | | (94.85) |
| 11/12/25 | Bank Fees | Bank Fees | | (62.90) | | | | | (62.90) | | | | | | | | (62.90) |
| 11/12/25 | Bank Fees | Bank Fees | | (4.40) | | | | | (4.40) | | | | | | | | (4.40) |
| 11/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 42.62 | 42.62 | | | | | | | | | | | | 42.62 |
| 11/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 85.65 | 85.65 | | | | | | | | | | | | 85.65 |
| 11/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 175.00 | 175.00 | | | | | | | | | | | | 175.00 |
| 11/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 702.00 | 702.00 | | | | | | | | | | | | 702.00 |
| 11/12/25 | Sweep Activity | Transfer | | - | (1,005.27) | 1,005.27 | | | | | | | | | | | |
| 11/12/25 | Phelan & Tucker | Liquidation Trust - Professional Fees | | 142.50 | | | | | | | 142.50 | | | | | | 142.50 |
| 11/13/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 450.40 | 450.40 | | | | | | | | | | | | 450.40 |
| 11/13/25 | Sweep Activity | Transfer | | - | (450.40) | 450.40 | | | | | | | | | | | |
| 11/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 321.74 | 321.74 | | | | | | | | | | | | 321.74 |
| 11/14/25 | Sweep Activity | Transfer | | - | (321.74) | 321.74 | | | | | | | | | | | |
| 11/18/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,262.80 | 2,262.80 | | | | | | | | | | | | 2,262.80 |
| 11/18/25 | Sweep Activity | Transfer | | - | (2,262.80) | 2,262.80 | | | | | | | | | | | |
| 11/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 307.60 | 307.60 | | | | | | | | | | | | 307.60 |
| 11/19/25 | Sweep Activity | Transfer | | - | (307.60) | 307.60 | | | | | | | | | | | |
| 11/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 57.31 | 57.31 | | | | | | | | | | | | 57.31 |
| 11/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,430.84 | 5,430.84 | | | | | | | | | | | | 5,430.84 |
| 11/20/25 | Sweep Activity | Transfer | | - | (82.31) | 82.31 | | | | | | | | | | | |
| 11/21/25 | Denise Wood | AR Collection Fees | | (600.00) | | | | | | (600.00) | | | | | | (600.00) | |
| 11/21/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 350.00 | 350.00 | | | | | | | | | | | | 350.00 |
| 11/21/25 | Gibbins Advisors | Liquidation Trust - Mercy One Professional Fees | | (64,658.25) | | | | | | (64,658.25) | | | | | | (64,658.25) | |
| 11/21/25 | Interest | Interest | | 2,491.44 | | | | | | | | | 2,491.44 | | | | 2,491.44 |
| 11/21/25 | Sweep Activity | Transfer | | - | (350.00) | 350.00 | | | | | | | | | | | |
| 11/21/25 | Transfer | Transfer | | - | | | | | | | 75,000.00 | (75,000.00) | | | | | |
| 11/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 175.00 | 175.00 | | | | | | | | | | | | 175.00 |
| 11/24/25 | Sweep Activity | Transfer | | - | (5,580.84) | 5,580.84 | | | | | | | | | | | |
| 11/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 38.64 | 38.64 | | | | | | | | | | | | 38.64 |
| 11/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 86.62 | 86.62 | | | | | | | | | | | | 86.62 |
| 11/25/25 | Sweep Activity | Transfer | | - | (125.26) | 125.26 | | | | | | | | | | | |
| 11/25/25 | Paramount Credentialing | Preference and Avoidance Action Recoveries | | 19,968.20 | | | | | | | 19,968.20 | | | | | | 19,968.20 |
| 11/26/25 | Day Rettig Martin | Liquidation Trust - Mercy One Professional Fees | | (37,180.94) | | | | | | (37,180.94) | | | | | | (37,180.94) | |
| 11/26/25 | Epiq Corporate Restructuring | Liquidation Trust - Other Fees | | (3,795.95) | | | | | | (3,795.95) | | | | | | (3,795.95) | |
| 11/26/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 240.00 | 240.00 | | | | | | | | | | | | 240.00 |
| 11/26/25 | Sweep Activity | Transfer | | - | (240.00) | 240.00 | | | | | | | | | | | |
| 11/26/25 | Transfer | Transfer | | - | | | | | | 20,000.00 | (20,000.00) | | | | | | |
| 11/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 216.18 | | | | | | 216.18 | | | | | | | 216.18 |
| 11/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 449.67 | 449.67 | | | | | | | | | | | | 449.67 |
| 11/28/25 | Interest | Interest | | 24.96 | | | | | | | | | 24.96 | | | | 24.96 |
| 11/28/25 | Interest | Interest | | 2,043.46 | | 2,043.46 | | | | | | | | | | | 2,043.46 |
| 11/28/25 | Sweep Activity | Transfer | | - | (449.67) | 449.67 | | | | | | | | | | | |
| 11/25/25 | Interest | Interest | | 7,170.28 | | | | | | | 7,170.28 | | | | | | 7,170.28 |
| 11/30/25 Total | | | | 6,329,288.67 | (0.00) | 1,781,477.80 | - | (0.00) | 27,310.64 | 14,878.90 | 2,420,539.42 | 55,000.00 | 21,709.42 | 2,008,372.49 | | | |
| 11/30/25 | | | | | | | | | | | | | | | | | |
| 12/1/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | | - |
| 12/1/25 | Sweep Activity | Transfer | | - | 1,055.92 | (1,055.92) | | | | | | | | | | | |
| 12/1/25 | Bank Fees | Bank Fees | | (1,055.92) | (1,055.92) | | | | | | | | | | | | (1,055.92) |
| 12/2/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 520.99 | 520.99 | | | | | | | | | | | | 520.99 |
| 12/2/25 | Sweep Activity | Transfer | | - | (520.99) | 520.99 | | | | | | | | | | | |
| 12/3/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 19,928.75 | 19,928.75 | | | | | | | | | | | | 19,928.75 |

Mercy Hospital Liquidation Trust
Cash Activity Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Western Alliance AC XX5980 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/25 | Sweep Activity | Transfer | | - | (842.07) | 842.07 | | | | | | | | | | | - |
| 12/4/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,250.00 | 1,250.00 | | | | | | | | | | | | 1,250.00 |
| 12/4/25 | Sweep Activity | Transfer | | - | (1,250.00) | 1,250.00 | | | | | | | | | | | - |
| 12/5/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 428.00 | 428.00 | | | | | | | | | | | | 428.00 |
| 12/5/25 | Sweep Activity | Transfer | | - | (19,514.68) | 19,514.68 | | | | | | | | | | | - |
| 12/6/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | | - |
| 12/6/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/7/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | | - |
| 12/7/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/8/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | | - |
| 12/8/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/9/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 710.22 | 710.22 | | | | | | | | | | | | 710.22 |
| 12/9/25 | Sweep Activity | Transfer | | - | (710.22) | 710.22 | | | | | | | | | | | - |
| 12/10/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 248.00 | 248.00 | | | | | | | | | | | | 248.00 |
| 12/10/25 | Sweep Activity | Transfer | | - | (248.00) | 248.00 | | | | | | | | | | | - |
| 12/11/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 324.72 | 324.72 | | | | | | | | | | | | 324.72 |
| 12/11/25 | Sweep Activity | Transfer | | - | (324.72) | 324.72 | | | | | | | | | | | - |
| 12/12/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 300.00 | 300.00 | | | | | | | | | | | | 300.00 |
| 12/12/25 | Bank Fees | Bank Fees | | (11.62) | (11.62) | | | | | | | | | | | (11.62) | |
| 12/13/25 | Bank Fees | Bank Fees | | (1,331.56) | (1,331.56) | | | | | | | | | | | (1,331.56) | |
| 12/12/25 | Sweep Activity | Transfer | | - | 1,043.18 | (1,043.18) | | | | | | | | | | | - |
| 12/13/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/13/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/14/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/14/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/15/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 236.72 | 236.72 | | | | | | | | | | | | 236.72 |
| 12/15/25 | Sweep Activity | Transfer | | - | (236.72) | 236.72 | | | | | | | | | | | - |
| 12/16/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,158.03 | 2,158.03 | | | | | | | | | | | | 2,158.03 |
| 12/16/25 | Sweep Activity | Transfer | | - | (1,604.36) | 1,604.36 | | | | | | | | | | | - |
| 12/17/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/17/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/18/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,377.16 | 2,377.16 | | | | | | | | | | | | 2,377.16 |
| 12/18/25 | Sweep Activity | Transfer | | - | (2,780.83) | 2,780.83 | | | | | | | | | | | - |
| 12/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 500.00 | 500.00 | | | | | | | | | | | | 500.00 |
| 12/19/25 | Sweep Activity | Transfer | | - | (500.00) | 500.00 | | | | | | | | | | | - |
| 12/20/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/20/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/21/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/21/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/22/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 330.00 | 330.00 | | | | | | | | | | | | 330.00 |
| 12/22/25 | Sweep Activity | Transfer | | - | (330.00) | 330.00 | | | | | | | | | | | - |
| 12/23/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 550.53 | 550.53 | | | | | | | | | | | | 550.53 |
| 12/23/25 | Sweep Activity | Transfer | | - | (550.53) | 550.53 | | | | | | | | | | | - |
| 12/24/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 233.85 | 233.85 | | | | | | | | | | | | 233.85 |
| 12/24/25 | Sweep Activity | Transfer | | - | (383.85) | 383.85 | | | | | | | | | | | - |
| 12/25/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/25/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/26/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/26/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/27/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/27/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/28/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | - | | | | | | | | | | | - |
| 12/28/25 | Sweep Activity | Transfer | | - | | | | | | | | | | | | | - |
| 12/29/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 17,890.04 | 17,890.04 | | | | | | | | | | | | 17,890.04 |
| 12/29/25 | Sweep Activity | Transfer | | - | (17,890.04) | 17,890.04 | | | | | | | | | | | - |
| 12/30/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,529.75 | 2,529.75 | | | | | | | | | | | | 2,529.75 |
| 12/30/25 | Sweep Activity | Transfer | | - | (1,273.84) | 1,273.84 | | | | | | | | | | | - |
| 12/31/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,344.35 | 1,344.35 | | | | | | | | | | | | 1,344.35 |
| 12/31/25 | Sweep Activity | Transfer | | - | (1,344.35) | 1,344.35 | | | | | | | | | | | - |
| 12/31/25 | Interest | Interest | | 1,998.45 | | 1,998.45 | | | | | | | | | | | 1,998.45 |
| 12/9/25 | Bank Fees | Bank Fees | | (353.80) | | | | | (353.80) | | | | | | | (353.80) | |
| 12/9/25 | Bank Fees | Bank Fees | | (293.85) | | | | | (293.85) | | | | | | | (293.85) | |
| 12/9/25 | Bank Fees | Bank Fees | | (84.95) | | | | | (84.95) | | | | | | | (84.95) | |
| 12/10/25 | Bank Fees | Bank Fees | | (62.81) | | | | | (62.81) | | | | | | | (62.81) | |
| 12/10/25 | Bank Fees | Bank Fees | | (4.40) | | | | | (4.40) | | | | | | | (4.40) | |
| 12/16/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,249.56 | | | | | 1,249.56 | | | | | | | | 1,249.56 |
| 12/19/25 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 274.13 | | | | | 274.13 | | | | | | | | 274.13 |
| 12/3/25 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | | (5,000.00) | |
| 12/11/25 | Transfer | Transfer | | - | | | | | | 230,000.00 | (230,000.00) | | | | | | - |
| 12/11/25 | Denise Wood | Liquidation Trust - Other Fees | | (900.00) | | | | | | (900.00) | | | | | | (900.00) | |
| 12/11/25 | Nyemaster Goode, PC | Liquidation Trust - Professional Fees | | (2,353.00) | | | | | | (2,353.00) | | | | | | (2,353.00) | |
| 12/11/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (3,639.15) | | | | | | (3,639.15) | | | | | | (3,639.15) | |
| 12/11/25 | Nyemaster Goode, PC | Liquidation Trust - Professional Fees | | (4,541.50) | | | | | | (4,541.50) | | | | | | (4,541.50) | |
| 12/11/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - 547 and 548 Fees | | (11,978.40) | | | | | | (11,978.40) | | | | | | (11,978.40) | |
| 12/11/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (17,515.87) | | | | | | (17,515.87) | | | | | | (17,515.87) | |
| 12/11/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (33,928.11) | | | | | | (33,928.11) | | | | | | (33,928.11) | |
| 12/11/25 | Nyemaster Goode, PC | Liquidation Trust - Mercy One Professional Fees | | (155,130.01) | | | | | | (155,130.01) | | | | | | (155,130.01) | |
| 12/18/25 | Misc. Income | Preference and Avoidance Action Recoveries | | 1,325.75 | | | | | | 1,325.75 | | | | | | | 1,325.75 |
| 12/22/25 | Wixted | Preference and Avoidance Action Recoveries | | 19,250.00 | | | | | | 19,250.00 | | | | | | | 19,250.00 |
| 12/23/25 | Estate of _____ | Recovery of Foundation Funds | | 65,547.11 | | | | | | 65,547.11 | | | | | | | 65,547.11 |
| 12/23/25 | Getinge | Preference and Avoidance Action Recoveries | | 20,000.00 | | | | | | 20,000.00 | | | | | | | 20,000.00 |
| 12/31/25 | Interest | Interest | | 6,528.50 | | | | | | 6,528.50 | | | | | | | 6,528.50 |
| 12/31/25 | **Total Activity and Liquidation Trust Cash on Hand** | | | **6,259,138.33** | **1,255.91** | **1,831,682.35** | **-** | **(0.00)** | **28,034.52** | **9,892.86** | **2,303,190.78** | **55,000.00** | **21,709.42** | **2,008,372.49** | **(7,370.72)** | **(928,514.05)** | **7,195,023.10** |

| | | | | | | | | | | | | | | | | US Trustee Fee Rate | | 0.40% | 0.40% | |
| 12/31/25 | Fees Due Qtr. Ended 12/31/25 (Minimum $250) | | | | | | | | | | | | | | | 250.00 | 3,493.54 | |

**Mercy Hospital Liquidation Trust**                                        **23-00623 (TJC)**

**Quarterly Operating Reports**      **10/01/25 - 12/31/25**

|  | Original Disbursements Reported | Additional Disbursements Reported | Total |
|---|---|---|---|
| **Chapter 11 Disbursements** | $ 91,984.21 | $ 687,704.64 | $ 779,688.85 |
| **Statutory Rate** | 0.40% | 0.40% | 0.40% |
| **Quarterly Fees Due** | $ 367.94 | $ 2,750.82 | $ 3,118.76 |

**I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


**/s/ Marc B. Ross**                                                          **8/6/26**
**Financial Advisor to Liquidation Trustee**                      **Date**