UNITED STATES BANKRUPTCY COURT

Northern DISTRICT OF Iowa

In re: Mercy Hospital Iowa City Iowa et. al. §
§
§
Debtor(s) §

Case No. 23-00623

☐ Jointly Administered

# Post-confirmation Report

Chapter 11

Quarter Ending Date: 09/30/2024

Petition Date: 08/07/2023

Plan Confirmed Date: 05/14/2024

Plan Effective Date: 06/24/2024

This Post-confirmation Report relates to: ◯ Reorganized Debtor

◉ Other Authorized Party or Entity: Mercy Hospital Liquidation Trust
Name of Authorized Party or Entity

/s/ Marc Ross
Signature of Responsible Party

09/22/2026
Date

Marc Ross
Printed Name of Responsible Party

c/o Shuttleworth & Ingersoll, 235 6th St. SE , Cedar Rapids IA 52401
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies

Debtor's Name Mercy Hospital Iowa City Iowa et. al. Case No. 23-00623

## Part 1: Summary of Post-confirmation Transfers

| | Current Quarter | Total Since Effective Date |
|---|---|---|
| a. Total cash disbursements | $21,942,449 | $22,022,814 |
| b. Non-cash securities transferred | $0 | $0 |
| c. Other non-cash property transferred | $0 | $0 |
| d. Total transferred (a+b+c) | $21,942,449 | $22,022,814 |

## Part 2: Preconfirmation Professional Fees and Expenses

| | | | | Approved Current | Approved Cumulative | Paid Current Quarter | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Professional fees & expenses (bankruptcy) incurred by or on behalf of the debtor | | *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxviii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current | Approved Cumulative | Paid Current Quarter | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Professional fees & expenses (nonbankruptcy) incurred by or on behalf of the debtor | | *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxviii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |

Debtor's Name Mercy Hospital Iowa City Iowa et. al. Case No. 23-00623

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 3: Recoveries of the Holders of Claims and Interests under Confirmed Plan

| | Total Anticipated Payments Under Plan | Paid Current Quarter | Paid Cumulative | Allowed Claims | % Paid of Allowed Claims |
|---|---|---|---|---|---|
| a. Administrative claims | $0 | $0 | $0 | $0 | 0% |
| b. Secured claims | $0 | $0 | $0 | $0 | 0% |
| c. Priority claims | $0 | $0 | $0 | $0 | 0% |
| d. General unsecured claims | $0 | $0 | $0 | $0 | 0% |
| e. Equity interests | $0 | $0 | $0 | | |

## Part 4: Questionnaire

a. Is this a final report? Yes ◯ No ◉

If yes, give date Final Decree was entered: ________

If no, give date when the application for Final Decree is anticipated: ________

b. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes ◉ No ◯

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information and provision of this information is mandatory. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6) and to otherwise evaluate whether a reorganized chapter 11 debtor is performing as anticipated under a confirmed plan. Disclosure of this information may be to a bankruptcy trustee when the information is needed to perform the trustee's duties, or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case, or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Post-confirmation Report and its attachments, if any, are true and correct and that I have been authorized to sign this report.**

| | |
|---|---|
| /s/ Marc Ross | Marc Ross |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Financial Advisor to Successor Liquidation Trustee | 09/22/2026 |
| Title | Date |

Page 1

Other Page 1

Page 2 Minus Tables

Bankruptcy Table 1-50

Bankruptcy Table 51-100

Non-Bankruptcy Table 1-50

Non-Bankruptcy Table 51-100

Part 3, Part 4, Last Page

| | |
|---|---|
| Mercy Hospital Liquidation Trust | 23-00623 (TJC) |
| Quarterly Operating Reports | 7/01/24-9/30/24 |

| | Total |
|---|---|
| Chapter 11 Disbursements | $ 21,942,438.23 |
| Statutory Rate | 0.80% |
| Quarterly Fees Due | $ 175,539.51 |

I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.

/s/ Marc B. Ross 9/22/26

Financial Advisor to Liquidation Trustee Date

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6835 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX8729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar HMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/24 | Total | | | 34,996,338.41 | | 494.00 | 18,151,950.98 | 13,595.13 | 14,522,231.37 | 2,308,066.93 | - | - | - | - | | | 35,080,657.01 |
| 6/30/24 | | | | | | | | | | | | | | | | | |
| 7/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,225.75 | | 8,225.75 | | | | | | | | | | | 8,225.75 |
| 7/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,760.32 | | | | | | 1,760.32 | | | | | | | 1,760.32 |
| 7/1/24 | Sweep Activity | Transfer | | - | | 120,767.45 | (120,767.45) | | | | | | | | | | - |
| 7/1/24 | Fees | Bank Fees | | (4,376.00) | | (4,376.00) | | | | | | | | | | (4,376.00) | |
| 7/1/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (124,617.20) | | (124,617.20) | | | | | | | | | (124,617.20) | | |
| 7/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,383.58 | | 7,383.58 | | | | | | | | | | | 7,383.58 |
| 7/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,113.85 | | | | | | 7,113.85 | | | | | | | 7,113.85 |
| 7/2/24 | Sweep Activity | Transfer | | - | | 941,472.59 | (941,472.59) | | | | | | | | | | - |
| 7/2/24 | Fees | Bank Fees | | (30.00) | | (30.00) | | | | | | | | | | (30.00) | |
| 7/2/24 | Sedgwick | Self Insurance Payments | | (4,020.34) | | (4,020.34) | | | | | | | | | (4,020.34) | | |
| 7/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (10,109.58) | | | | | | (10,109.58) | | | | | (10,109.58) | | |
| 7/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (943,973.24) | | (943,973.24) | | | | | | | | | (943,973.24) | | |
| 7/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,213.64 | | 8,213.64 | | | | | | | | | | | 8,213.64 |
| 7/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 302.87 | | | | | | 302.87 | | | | | | | 302.87 |
| 7/3/24 | Sweep Activity | Transfer | | - | | 381,025.05 | (381,025.05) | | | | | | | | | | - |
| 7/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (16,506.90) | | | | | | (16,506.90) | | | | | (16,506.90) | | |
| 7/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (389,027.55) | | (389,027.55) | | | | | | | | | (389,027.55) | | |
| 7/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,832.01 | | 6,832.01 | | | | | | | | | | | 6,832.01 |
| 7/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 671.27 | | | | | | 671.27 | | | | | | | 671.27 |
| 7/5/24 | Sweep Activity | Transfer | | - | | 107,717.72 | (107,717.72) | | | | | | | | | | - |
| 7/5/24 | Dental | Self Insurance Payments | | (43.30) | | | | | | (43.30) | | | | | (43.30) | | |
| 7/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (115,276.32) | | (115,276.32) | | | | | | | | | (115,276.32) | | |
| 7/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (129,232.19) | | | | | | (129,232.19) | | | | | (129,232.19) | | |
| 7/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,811.76 | | 1,811.76 | | | | | | | | | | | 1,811.76 |
| 7/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,688.61 | | | | | | 1,688.61 | | | | | | | 1,688.61 |
| 7/8/24 | Sweep Activity | Transfer | | - | | 148,481.71 | (148,481.71) | | | | | | | | | | - |
| 7/8/24 | Dental | Self Insurance Payments | | (213.71) | | | | | | (213.71) | | | | | (213.71) | | |
| 7/8/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (643.61) | | | | | | (643.61) | | | | | (643.61) | | |
| 7/8/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (150,504.61) | | (150,504.61) | | | | | | | | | (150,504.61) | | |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 45,236.87 | | 45,236.87 | | | | | | | | | | | 45,236.87 |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,923.61 | | 1,923.61 | | | | | | | | | | | 1,923.61 |
| 7/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,565.63 | | | | | | 1,565.63 | | | | | | | 1,565.63 |
| 7/9/24 | Sweep Activity | Transfer | | - | | 42,026.78 | (42,026.78) | | | | | | | | | | - |
| 7/9/24 | Other ACHs/Fees | Bank Fees | | (493.60) | | | | | | (493.60) | | | | | | (493.60) | |
| 7/9/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (1,560.00) | | | | | | (1,560.00) | | | | | (1,560.00) | | |
| 7/9/24 | Sedgwick | Self Insurance Payments | | (2,713.07) | | (2,713.07) | | | | | | | | | (2,713.07) | | |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B/ | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3098 | Flagstar Checking AC XX0323 | Flagstar MHAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (41,337.32) | | (41,337.32) | | | | | | | | | (41,337.32) | | |
| 7/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,408.72 | | 13,408.72 | | | | | | | | | | | 13,408.72 |
| 7/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,593.89 | | | | | | 1,593.89 | | | | | | | 1,593.89 |
| 7/10/24 | Sweep Activity | Transfer | | - | | (4,681.02) | 4,681.02 | | | | | | | | | | - |
| 7/10/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (1,231.40) | | | | | | (1,231.40) | | | | | (1,231.40) | | |
| 7/10/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (2,688.33) | | (2,688.33) | | | | | | | | | (2,688.33) | | |
| 7/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,607.78 | | 6,607.78 | | | | | | | | | | | 6,607.78 |
| 7/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 51.54 | | | | | | 51.54 | | | | | | | 51.54 |
| 7/11/24 | Sweep Activity | Transfer | | - | | (46,849.90) | 46,849.90 | | | | | | | | | | - |
| 7/11/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (157.11) | | | | | | (157.11) | | | | | (157.11) | | |
| 7/11/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (4,627.50) | | (4,627.50) | | | | | | | | | (4,627.50) | | |
| 7/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,898.44 | | 11,898.44 | | | | | | | | | | | 11,898.44 |
| 7/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 610.28 | | | | | | 610.28 | | | | | | | 610.28 |
| 7/12/24 | Sweep Activity | Transfer | | - | | (6,946.04) | 6,946.04 | | | | | | | | | | - |
| 7/12/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (1,540.00) | | (1,540.00) | | | | | | | | | (1,540.00) | | |
| 7/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,767.22 | | 11,767.22 | | | | | | | | | | | 11,767.22 |
| 7/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 166.15 | | | | | | 166.15 | | | | | | | 166.15 |
| 7/15/24 | Sweep Activity | Transfer | | - | | (9,217.01) | 9,217.01 | | | | | | | | | | - |
| 7/15/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (367.50) | | (367.50) | | | | | | | | | (367.50) | | |
| 7/15/24 | Fees | Bank Fees | | (2,219.56) | | (2,219.56) | | | | | | | | | | (2,219.56) | |
| 7/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,291.16 | | 2,291.16 | | | | | | | | | | | 2,291.16 |
| 7/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 541.29 | | | | | | 541.29 | | | | | | | 541.29 |
| 7/16/24 | Sweep Activity | Transfer | | - | | (8,025.98) | 8,025.98 | | | | | | | | | | - |
| 7/16/24 | Sedgwick | Self Insurance Payments | | (2,571.36) | | (2,571.36) | | | | | | | | | (2,571.36) | | |
| 7/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 23,616.31 | | 23,616.31 | | | | | | | | | | | 23,616.31 |
| 7/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,206.16 | | | | | | 3,206.16 | | | | | | | 3,206.16 |
| 7/17/24 | Sweep Activity | Transfer | | - | | 28,522,605.23 | (14,000,423.70) | | (14,522,181.53) | | | | | | | | - |
| 7/17/24 | Transfer to Liquidation Trust | Transfer | | - | | (28,545,820.94) | | | | | 28,545,820.94 | | | | | | - |
| 7/17/24 | Transfer | Transfer | | - | | | | | | | (8,500,000.00) | 8,500,000.00 | | | | | - |
| 7/17/24 | Transfer to Liquidation Trust | Transfer | | - | | | | | | (1,916,354.74) | 1,916,354.74 | | | | | | - |
| 7/17/24 | Fees | Bank Fees | | (49.84) | | | | | (49.84) | | | | | | | (49.84) | |
| 7/17/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (581.00) | | (581.00) | | | | | | | | | (581.00) | | |
| 7/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,577.78 | | 3,577.78 | | | | | | | | | | | 3,577.78 |
| 7/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 385.00 | | | | | | 385.00 | | | | | | | 385.00 |
| 7/18/24 | Sweep Activity | Transfer | | - | | (4,387.68) | 4,387.68 | | | | | | | | | | - |
| 7/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,867.19 | | | | | | 1,867.19 | | | | | | | 1,867.19 |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX3729 | US Bank Other Accounts | Hills Bank AC XX3989 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 813.99 | | 813.99 | | | | | | | | | | | 813.99 |
| 7/19/24 | Sweep Activity | Transfer | | - | | (813.99) | 813.99 | | | | | | | | | | - |
| 7/19/24 | Admin Expenses Paid (Pre-05/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (149.39) | | | | | | (149.39) | | | | | (149.39) | | |
| 7/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,133.05 | | 2,133.05 | | | | | | | | | | | 2,133.05 |
| 7/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 266.79 | | | | | | 266.79 | | | | | | | 266.79 |
| 7/22/24 | Sweep Activity | Transfer | | - | | 3,263.93 | (3,263.93) | | | | | | | | | | - |
| 7/22/24 | Dental | Self Insurance Payments | | (40.00) | | | | | | (40.00) | | | | | (40.00) | | |
| 7/22/24 | Admin Expenses Paid (Pre-05/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (3,860.18) | | (3,860.18) | | | | | | | | | (3,860.18) | | |
| 7/22/24 | Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | (250,000.00) | | | | | | | (250,000.00) | | | | (250,000.00) | | |
| 7/22/24 | Agilis | Class 5 Initial Distribution Pensioners (Effective Date Distributions) | | (733,333.33) | | | | | | | (733,333.33) | | | | (733,333.33) | | |
| 7/23/24 | Unknown Manual Deposit (presume AR Collections) | Estimated Insurance and Patient Self-Pay AR Collections | | 50,208.43 | | 50,208.43 | | | | | | | | | | | 50,208.43 |
| 7/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,302.43 | | 1,302.43 | | | | | | | | | | | 1,302.43 |
| 7/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 492.35 | | | | | | 492.35 | | | | | | | 492.35 |
| 7/23/24 | Sweep Activity | Transfer | | - | | (47,336.17) | 47,336.17 | | | | | | | | | | - |
| 7/23/24 | Admin Expenses Paid (Pre-05/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (747.00) | | (747.00) | | | | | | | | | (747.00) | | |
| 7/23/24 | Sedgwick | Self Insurance Payments | | (3,227.69) | | (3,227.69) | | | | | | | | | (3,227.69) | | |
| 7/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10,814.11 | | 10,814.11 | | | | | | | | | | | 10,814.11 |
| 7/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,091.08 | | | | | | 5,091.08 | | | | | | | 5,091.08 |
| 7/24/24 | Sweep Activity | Transfer | | - | | (12,737.20) | 12,737.20 | | | | | | | | | | - |
| 7/25/24 | Lifepoint Corporation | Sale of JV Interests | | 20,000.00 | | | | | | | | 20,000.00 | | | | | 20,000.00 |
| 7/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,251.99 | | 1,251.99 | | | | | | | | | | | 1,251.99 |
| 7/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 147.60 | | | | | | 147.60 | | | | | | | 147.60 |
| 7/25/24 | Sweep Activity | Transfer | | - | | (855.05) | 855.05 | | | | | | | | | | - |
| 7/25/24 | Dental | Self Insurance Payments | | (19.65) | | | | | | (19.65) | | | | | (19.65) | | |
| 7/25/24 | Admin Expenses Paid (Pre-05/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (500.94) | | (500.94) | | | | | | | | | (500.94) | | |
| 7/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,042.26 | | 20,042.26 | | | | | | | | | | | 20,042.26 |
| 7/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 516.79 | | | | | | 516.79 | | | | | | | 516.79 |
| 7/26/24 | Sweep Activity | Transfer | | - | | (14,325.49) | 14,325.49 | | | | | | | | | | - |
| 7/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,794.60 | | 12,794.60 | | | | | | | | | | | 12,794.60 |
| 7/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 161.84 | | | | | | 161.84 | | | | | | | 161.84 |
| 7/29/24 | Sweep Activity | Transfer | | - | | (11,491.09) | 11,491.09 | | | | - | | | | | | - |
| 7/29/24 | ComputerShare - Class 1 | Class 1 - Partial Bondholder Effective Date Distribution (Up to $20MM) | | (16,000,000.00) | | | | | | | (16,000,000.00) | | | | (16,000,000.00) | | |
| 7/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,968.33 | | 4,968.33 | | | | | | | | | | | 4,968.33 |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4856 | US Bank Payroll AC XX9728 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX6125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,022.72 | | | | | 1,022.72 | | | | | | | 1,022.72 |
| 7/30/24 | Sweep Activity | Transfer | | - | (8,010.65) | 8,010.65 | | | | | | | | | | - |
| 7/30/24 | Sedgwick | Self Insurance Payments | | (2,153.84) | (2,153.84) | | | | | | | | | (2,153.84) | | |
| 7/31/24 | Interest | Interest | | 21,436.11 | | 21,436.11 | | | | | | | | | | 21,436.11 |
| 7/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,671.13 | 4,671.13 | | | | | | | | | | | 4,671.13 |
| 7/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,123.73 | | | | | 1,123.73 | | | | | | | 1,123.73 |
| 7/31/24 | Interest | Interest | | 1,049.16 | | | | | | | 1,049.16 | | | | | 1,049.16 |
| 7/31/24 | Sweep Activity | Transfer | | - | (6,059.64) | 6,059.64 | | | | | | | | | | - |
| 7/31/24 | Total | | | 16,384,556.62 | 530.61 | 2,609,945.47 | 13,595.13 | (0.00) | 260,894.10 | 4,978,842.35 | 8,521,049.16 | - | - | (18,938,359.56) | (7,169.20) | 35,414,704.18 |
| 7/31/24 | | | | | | | | | | | | | | | | |
| 8/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,990.70 | 4,990.70 | | | | | | | | | | | 4,990.70 |
| 8/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 358.56 | | | | | 358.56 | | | | | | | 358.56 |
| 8/1/24 | Sweep Activity | Transfer | | - | (1,918.92) | 1,918.92 | | | | | | | | | | - |
| 8/1/24 | Fees | Bank Fees | | (2,600.79) | (2,600.79) | | | | | | | | | | (2,600.79) | |
| 8/1/24 | ComputerShare - Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $70MM) | | (1,250,000.00) | | | | | | (1,250,000.00) | | | | (1,250,000.00) | | |
| 8/2/24 | Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | 250,000.00 | | | | | | 250,000.00 | | | | 250,000.00 | | |
| 8/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,394.05 | 2,394.05 | | | | | | | | | | | 2,394.05 |
| 8/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 647.84 | | | | | 647.84 | | | | | | | 647.84 |
| 8/2/24 | Sweep Activity | Transfer | | - | (2,067.50) | 2,067.50 | | | | | | | | | | - |
| 8/2/24 | Fees | Bank Fees | | (30.00) | (30.00) | | | | | | | | | | (30.00) | |
| 8/2/24 | Admin Expenses Paid (Pre 06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (68.34) | (68.34) | | | | | | | | | (68.34) | | |
| 8/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,140.18 | 2,140.18 | | | | | | | | | | | 2,140.18 |
| 8/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 625.29 | | | | | 625.29 | | | | | | | 625.29 |
| 8/5/24 | Sweep Activity | Transfer | | - | (2,931.78) | 2,931.78 | | | | | | | | | | - |
| 8/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,868.74 | 13,868.74 | | | | | | | | | | | 13,868.74 |
| 8/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 30.00 | | | | | 30.00 | | | | | | | 30.00 |
| 8/6/24 | Sweep Activity | Transfer | | - | 242.92 | (242.92) | | | | | | | | | | - |
| 8/6/24 | Sedgwick | Self Insurance Payments | | (2,153.84) | (2,153.84) | | | | | | | | | (2,153.84) | | |
| 8/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,254.72 | 11,254.72 | | | | | | | | | | | 11,254.72 |
| 8/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,689.62 | | | | | 2,689.62 | | | | | | | 2,689.62 |
| 8/7/24 | Sweep Activity | Transfer | | - | (6,162.64) | 6,162.64 | | | | | | | | | | - |
| 8/7/24 | Dental | Self Insurance Payments | | (111.96) | | | | | (111.96) | | | | | (111.96) | | |
| 8/7/24 | Vanguard (Wheelview 401k) | Chapter 11 Administrative Expenses | | (517.41) | | | | | | (517.41) | | | | (517.41) | | |
| 8/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,317.96 | 4,317.96 | | | | | | | | | | | 4,317.96 |
| 8/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,108.79 | | | | | 1,108.79 | | | | | | | 1,108.79 |
| 8/8/24 | Sweep Activity | Transfer | | - | (16,440.49) | 16,440.49 | | | | | | | | | | - |
| 8/8/24 | Other ACHs/Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,033.16 | | 11,033.18 | | | | | | | | | | | 11,033.18 |
| 8/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 75.92 | | | | | | 75.92 | | | | | | | 75.92 |
| 8/9/24 | Sweep Activity | Transfer | | - | | 1,268,784.44 | (1,268,784.44) | | | | | | | | | | - |
| 8/9/24 | Transfer to Liquidation Trust | Transfer | | - | | (1,275,000.00) | | | | | 1,275,000.00 | | | | | | - |
| 8/9/24 | Other ACHs/Fees | Bank Fees | | (425.44) | | | | | | (425.44) | | | | | | (425.44) | |
| 8/9/24 | ComputerShare - Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | (1,325,000.00) | | | | | | | (1,325,000.00) | | | | (1,325,000.00) | | |
| 8/9/24 | Total | | | 14,109,234.64 | | 9,983.20 | 1,570,439.44 | 13,696.13 | (0.00) | 265,842.77 | 3,928,324.94 | 8,521,049.16 | - | - | (21,266,211.11) | (10,475.38) | 35,470,239.73 |
| 8/9/24 | | | | | | | | | | | | | | | | | |
| 8/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,103.66 | | 9,103.66 | | | | | | | | | | | 9,103.65 |
| 8/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 82.20 | | | | | | 82.20 | | | | | | | 82.20 |
| 8/12/24 | Sweep Activity | Transfer | | - | | (5,186.88) | 5,186.68 | | | | | | | | | | - |
| 8/12/24 | Dental | Estimated Insurance and Patient Self-Pay AR Collections | | (163.68) | | (163.68) | | | | | | | | | (163.68) | | |
| 8/13/24 | Other Recovery - Refund Pharma | Miscellaneous Receipts | | 33,700.53 | | | | | | | 33,700.53 | | | | | | 33,700.53 |
| 8/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,265.61 | | 4,265.61 | | | | | | | | | | | 4,265.61 |
| 8/13/24 | Sweep Activity | Transfer | | - | | 1,009.43 | (1,009.43) | | | | | | | | | | - |
| 8/13/24 | Sedgwick | Self Insurance Payments | | (15,278.24) | | (15,278.24) | | | | | | | | | (15,278.24) | | |
| 8/14/24 | ICASC Dividends | Sale of JV Interests - ICASC Dividends | | 615,775.90 | | 615,775.90 | | | | | | | | | | | 615,775.00 |
| 8/14/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,025.55 | | 12,025.55 | | | | | | | | | | | 12,025.55 |
| 8/14/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 974.51 | | | | | | 974.51 | | | | | | | 974.51 |
| 8/14/24 | Sweep Activity | Transfer | | - | | (3,377.29) | 3,377.29 | | | | | | | | | | - |
| 8/14/24 | Fees | Bank Fees | | (1,817.12) | | (1,817.12) | | | | | | | | | | (1,817.12) | |
| 8/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,942.89 | | 12,942.89 | | | | | | | | | | | 12,942.89 |
| 8/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 216.39 | | | | | | 216.39 | | | | | | | 216.39 |
| 8/15/24 | Sweep Activity | Transfer | | - | | (5,651.01) | 5,651.01 | | | | | | | | | | - |
| 8/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,309.70 | | 2,309.70 | | | | | | | | | | | 2,309.70 |
| 8/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 276.13 | | | | | | 276.13 | | | | | | | 276.13 |
| 8/16/24 | Sweep Activity | Transfer | | - | | (628,659.23) | 628,659.23 | | | | | | | | | | - |
| 8/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,726.81 | | 3,726.81 | | | | | | | | | | | 3,726.81 |
| 8/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 285.58 | | | | | | 285.58 | | | | | | | 285.58 |
| 8/19/24 | Sweep Activity | Transfer | | - | | (11,028.69) | 11,028.69 | | | | | | | | | | - |
| 8/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 16,731.55 | | 16,731.55 | | | | | | | | | | | 16,731.55 |
| 8/20/24 | Sweep Activity | Transfer | | - | | (3,202.92) | 3,202.92 | | | | | | | | | | - |
| 8/20/24 | Sedgwick | Self Insurance Payments | | (2,162.69) | | (2,162.69) | | | | | | | | | (2,162.69) | | |
| 8/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,467.32 | | 8,467.32 | | | | | | | | | | | 8,467.32 |
| 8/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 352.82 | | | | | | 352.62 | | | | | | | 352.82 |
| 8/21/24 | Sweep Activity | Transfer | | - | | (7,682.10) | 7,682.10 | | | | | | | | | | - |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4658 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,843.01 | | 13,843.01 | | | | | | | | | | | 13,843.01 |
| 8/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 57.80 | | | | | | 57.80 | | | | | | | 57.80 |
| 8/22/24 | Sweep Activity | Transfer | | - | | (22,041.96) | 22,041.96 | | | | | | | | | | - |
| 8/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 24,456.23 | | 24,456.23 | | | | | | | | | | | 24,456.23 |
| 8/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 257.47 | | | | | | 257.47 | | | | | | | 257.47 |
| 8/23/24 | Sweep Activity | Transfer | | - | | (11,352.00) | 11,352.00 | | | | | | | | | | - |
| 8/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,602.81 | | 6,602.81 | | | | | | | | | | | 6,602.81 |
| 8/26/24 | Sweep Activity | Transfer | | - | | (9,819.80) | 9,819.80 | | | | | | | | | | - |
| 8/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 29,398.16 | | 29,398.16 | | | | | | | | | | | 29,398.16 |
| 8/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,465.88 | | | | | | 1,465.88 | | | | | | | 1,465.88 |
| 8/27/24 | Sweep Activity | Transfer | | - | | (36,517.78) | 36,517.78 | | | | | | | | | | - |
| 8/27/24 | Sedgwick | Self Insurance Payments | | (1,060.43) | | (1,060.43) | | | | | | | | | (1,060.43) | | |
| 8/26/24 | American Heart Association | Miscellaneous Receipts | | 20,000.00 | | 20,000.00 | | | | | | | | | | | 20,000.00 |
| 8/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,411.33 | | 8,411.33 | | | | | | | | | | | 8,411.33 |
| 8/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 68.08 | | | | | | 68.08 | | | | | | | 68.08 |
| 8/28/24 | Sweep Activity | Transfer | | - | | (28,411.33) | 28,411.33 | | | | | | | | | | - |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 27,176.50 | | 27,176.50 | | | | | | | | | | | 27,176.50 |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,542.27 | | | | | | 3,542.27 | | | | | | | 3,542.27 |
| 8/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,336.44 | | 2,336.44 | | | | | | | | | | | 2,336.44 |
| 8/29/24 | Sweep Activity | Transfer | | - | | (8,016.43) | 8,016.43 | | | | | | | | | | - |
| 8/29/24 | Day Rettig Martin | Chapter 11 Professional Fees | | (99,828.36) | | | | | | | (99,828.36) | | | | (99,828.36) | | |
| 8/30/24 | Interest | Interest | | 9,424.64 | | | | | | | | 9,424.64 | | | | | 9,424.64 |
| 8/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,435.00 | | 1,435.00 | | | | | | | | | | | 1,435.00 |
| 8/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 175.00 | | | | | | 175.00 | | | | | | | 175.00 |
| 8/30/24 | Sweep Activity | Transfer | | - | | (1,460.00) | 1,460.00 | | | | | | | | | | - |
| 8/31/24 | Interest | Interest | | 3,582.68 | | | 3,582.68 | | | | | | | | | | 3,582.68 |
| 8/31/24 | Total | | | 14,862,423.38 | | 26,930.91 | 2,155,619.51 | 13,595.13 | (0.00) | 273,606.00 | 3,662,197.11 | 8,510,473.80 | - | - | (21,384,704.51) | (12,292.50) | 36,343,738.97 |
| 8/31/24 | | | | | | | | | | | | | | | | | |
| 9/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,984.02 | | 7,984.02 | | | | | | | | | | | 7,984.02 |
| 9/3/24 | Sweep Activity | Transfer | | - | | (32,211.24) | 32,211.24 | | | | | | | | | | - |
| 9/3/24 | Fees | Bank Fees | | (2,703.69) | | (2,703.69) | | | | | | | | | | (2,703.69) | |
| 9/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 34,421.10 | | 34,421.10 | | | | | | | | | | | 34,421.10 |
| 9/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 167.76 | | | | | | 167.76 | | | | | | | 167.76 |
| 9/4/24 | Sweep Activity | Transfer | | - | | (3,919.86) | 3,919.86 | | | | | | | | | | - |
| 9/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 17,030.91 | | 17,030.91 | | | | | | | | | | | 17,030.91 |
| 9/5/24 | Sweep Activity | Transfer | | - | | (3,666.23) | 3,668.23 | | | | | | | | | | - |
| 9/5/24 | Transfer | Transfer | | - | | | | | | | (10,000.00) | 10,000.00 | | | | | - |
| 9/6/24 | Melrose Retirement Corp | Sale of JV Interests | | 1,500,000.00 | | | | | | | | 1,500,000.00 | | | | | 1,500,000.00 |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/24 | Hillhouse Avenue LLC | Sale of JV Interests | | 150,000.00 | | | | | | | | 150,000.00 | | | | | 150,000.00 |
| 9/5/24 | Refund | Miscellaneous Receipts | | 35,151.46 | | 35,151.46 | | | | | | | | | | | 35,151.46 |
| 9/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 48.75 | | 48.75 | | | | | | | | | | | 48.75 |
| 9/6/24 | Sweep Activity | Transfer | | - | | (65,776.45) | 65,776.45 | | | | | | | | | | - |
| 9/6/24 | Dental | Self Insurance Payments | | (73.41) | | | | | | (73.41) | | | | | (73.41) | | |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,786.34 | | 9,786.34 | | | | | | | | | | | 9,786.34 |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,386.01 | | 1,386.01 | | | | | | | | | | | 1,386.01 |
| 9/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 77.73 | | | | | | 77.73 | | | | | | | 77.73 |
| 9/9/24 | Transfer | Transfer | | - | | | | | | | (500,000.00) | 500,000.00 | | | | | - |
| 9/9/24 | Sweep Activity | Transfer | | - | | (24,440.03) | 24,440.03 | | | | | | | | | | - |
| 9/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 32,032.27 | | 32,032.27 | | | | | | | | | | | 32,032.27 |
| 9/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,121.91 | | 4,121.91 | | | | | | | | | | | 4,121.91 |
| 9/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,206.31 | | 1,206.31 | | | | | | | | | | | 1,206.31 |
| 9/10/24 | Vanguard (Winddown 401k) | Chapter 11 Administrative Expenses | | 506.53 | | | | | | | 506.53 | | | | | | 506.53 |
| 9/10/24 | Sweep Activity | Transfer | | - | | (9,025.98) | 9,025.98 | | | | | | | | | | - |
| 9/10/24 | Dental | Self Insurance Payments | | (11.25) | | | | | | (11.25) | | | | | (11.25) | | |
| 9/10/24 | Other ACHs/Fees | Bank Fees | | (271.20) | | | | | | (271.20) | | | | | | (271.20) | |
| 9/10/24 | Sedgwick | Self Insurance Payments | | (1,063.60) | | (1,063.60) | | | | | | | | | (1,063.60) | | |
| 9/10/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (27,455.00) | | | | | | | (27,455.00) | | | | | (27,455.00) | |
| 9/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,118.65 | | 20,118.65 | | | | | | | | | | | 20,118.65 |
| 9/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,068.28 | | 9,068.28 | | | | | | | | | | | 9,068.28 |
| 9/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,656.18 | | 7,656.18 | | | | | | | | | | | 7,656.18 |
| 9/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,502.98 | | | | | | 1,502.98 | | | | | | | 1,502.98 |
| 9/11/24 | Sweep Activity | Transfer | | - | | (13,654.46) | 13,654.46 | | | | | | | | | | - |
| 9/11/24 | Fifth Third Securities | Chapter 11 Professional Fees | | (65,400.00) | | | | | | | (65,400.00) | | | | (65,400.00) | | |
| 9/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,604.39 | | 6,604.39 | | | | | | | | | | | 6,604.39 |
| 9/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,436.68 | | 5,436.68 | | | | | | | | | | | 5,436.68 |
| 9/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 228.65 | | | | | | 228.65 | | | | | | | 228.65 |
| 9/12/24 | Sweep Activity | Transfer | | - | | (38,351.35) | 38,351.35 | | | | | | | | | | - |
| 9/13/24 | ToneyKorf Partners | Chapter 11 Professional Fees | | 442,451.10 | | | | | | | | 442,451.10 | | | | | 442,451.10 |
| 9/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,227.19 | | 3,227.19 | | | | | | | | | | | 3,227.19 |
| 9/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 319.60 | | | | | | 319.60 | | | | | | | 319.60 |
| 9/13/24 | Sweep Activity | Transfer | | - | | (18,247.54) | 18,247.54 | | | | | | | | | | - |
| 9/13/24 | Ev-Moneux | Chapter 11 Administrative Expenses | | (4,104.25) | | (4,104.25) | | | | | | | | | (4,104.25) | | |
| 9/13/24 | Edward Patrick [illegible] | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 9/13/24 | Big River Insurance | E&O Coverage | | (9,191.00) | | | | | | | (9,191.00) | | | | | (9,191.00) | |
| 9/13/24 | Big River Insurance | E&O Coverage | | (14,570.26) | | | | | | | (14,570.26) | | | | | (14,570.26) | |
| 9/13/24 | Big River Insurance | E&O Coverage | | (15,164.00) | | | | | | | (15,164.00) | | | | | (15,164.00) | |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX5838 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX3729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/24 | HBM Management Associates LLC | Liquidation Trust Professional Fees | | (34,935.00) | | | | | | | (34,935.00) | | | | | (34,935.00) | |
| 9/13/24 | Hall Render Killian et al | Chapter 11 Professional Fees | | (55,808.50) | | | | | | | (55,808.50) | | | | (55,808.50) | | |
| 9/13/24 | ComputerShare - Class 1 | Sale of JV Interests | | (1,851,600.00) | | | | | | | (1,851,600.00) | | | | (1,851,600.00) | | |
| 9/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,062.56 | | 2,062.56 | | | | | | | | | | | 2,062.56 |
| 9/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 30.76 | | 30.76 | | | | | | | | | | | 30.76 |
| 9/16/24 | Sweep Activity | Transfer | | - | | 1,463.74 | (1,463.74) | | | | | | | | | | - |
| 9/16/24 | Bank Fees | Bank Fees | | (21.06) | | (21.06) | | | | | | | | | | (21.06) | |
| 9/16/24 | Bank Fees | Bank Fees | | (1,855.98) | | (1,855.98) | | | | | | | | | | (1,855.98) | |
| 9/16/24 | Kim Maser | Liquidation Trust - Other Fees | | (4,000.00) | | | | | | | (4,000.00) | | | | | (4,000.00) | |
| 9/16/24 | Gibbs | Chapter 11 Administrative Expenses | | (6,934.90) | | (6,934.90) | | | | | | | | | (6,934.90) | | |
| 9/16/24 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (24,224.19) | | | | | | | (24,224.19) | | | | | (24,224.19) | |
| 9/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 14,366.23 | | 14,366.23 | | | | | | | | | | | 14,366.23 |
| 9/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,635.37 | | 9,635.37 | | | | | | | | | | | 9,635.37 |
| 9/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,288.03 | | 1,288.03 | | | | | | | | | | | 1,288.03 |
| 9/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 539.96 | | | | | | 539.96 | | | | | | | 539.96 |
| 9/17/24 | Sweep Activity | Transfer | | - | | (9,738.76) | 9,738.76 | | | | | | | | | | - |
| 9/17/24 | Sedgwick | Self Insurance Payments | | (1,632.29) | | (1,632.29) | - | | | | | | | | (1,632.29) | | |
| 9/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,716.54 | | 8,716.54 | | | | | | | | | | | 8,716.54 |
| 9/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,496.21 | | 8,496.21 | | | | | | | | | | | 8,496.21 |
| 9/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,134.84 | | 6,134.84 | | | | | | | | | | | 6,134.84 |
| 9/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 51.27 | | | | | | 51.27 | | | | | | | 51.27 |
| 9/18/24 | Sweep Activity | Transfer | | - | | (15,580.38) | 15,580.38 | | | | | | | | | | - |
| 9/18/24 | Big River Insurance (MOB GL) | MOB Insurance | | (2,170.96) | | | | | | | (2,170.96) | | | | | (2,170.96) | |
| 9/18/24 | Deloitte Tax LLP | Liquidation Trust - Other Fees | | (27,000.00) | | | | | | | (27,000.00) | | | | | (27,000.00) | |
| 9/18/24 | Big River Insurance (MOB Property) | MOB Insurance | | (35,947.10) | | | | | | | (35,947.10) | | | | | (35,947.10) | |
| 9/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 14,516.79 | | 14,516.79 | | | | | | | | | | | 14,516.79 |
| 9/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,581.38 | | 1,581.38 | | | | | | | | | | | 1,581.38 |
| 9/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 576.15 | | | | | | 576.15 | | | | | | | 576.15 |
| 9/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 92.64 | | 92.64 | | | | | | | | | | | 92.64 |
| 9/19/24 | Sweep Activity | Transfer | | - | | (28,733.01) | 28,733.01 | | | | | | | | | | - |
| 9/19/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (40,480.80) | | | | | | | (40,480.80) | | | | | (40,480.80) | |
| 9/19/24 | FTI Consulting | Chapter 11 Professional Fees | | (210,516.00) | | | | | | | (210,516.00) | | | | (210,516.00) | | |
| 9/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,294.95 | | 20,294.95 | | | | | | | | | | | 20,294.95 |
| 9/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,352.25 | | 6,352.25 | | | | | | | | | | | 6,352.25 |
| 9/20/24 | Sweep Activity | Transfer | | - | | (15,295.46) | 15,295.46 | | | | | | | | | | - |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | B: | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9779 | US Bank Other Accounts | Hills Bank AC XX3909 | Flagstar Checking AC XX0323 | Flagstar HMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/24 | Cutler Law Firm | Chapter 11 Professional Fees | | (25,915.90) | | | | | | | (25,915.90) | | | | (25,915.90) | | |
| 9/21/24 | Misc. Adjustment | Miscellaneous Fees | | 622.05 | | 630.00 | | | | (7.95) | | | | | | | 622.05 |
| 9/23/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | 6.04 | | 6.04 | | | | | | | | | | | 6.04 |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 28,894.28 | | 28,894.28 | | | | | | | | | | | 28,894.28 |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 29.74 | | 29.74 | | | | | | | | | | | 29.74 |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,772.71 | | 4,772.71 | | | | | | | | | | | 4,772.71 |
| 9/23/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | 5.85 | | 5.85 | | | | | | | | | | | 5.85 |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 124.45 | | 124.45 | | | | | | | | | | | 124.45 |
| 9/23/24 | Sweep Activity | Transfer | | - | | (7,840.52) | 7,840.52 | | | | | | | | | | - |
| 9/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 32.16 | | | | | | 32.16 | | | | | | | 32.16 |
| 9/24/24 | Transfer in from Other Unrecorded Account | Miscellaneous Receipts | | - | | | | | | | | | | | | | - |
| 9/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 452.10 | | 452.10 | | | | | | | | | | | 452.10 |
| 9/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 857.61 | | 857.61 | | | | | | | | | | | 857.61 |
| 9/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,166.75 | | 1,166.75 | | | | | | | | | | | 1,166.75 |
| 9/24/24 | Sedgwick | Self Insurance Payments | | (1,632.29) | | (1,632.29) | | | | | | | | | (1,632.29) | | |
| 9/24/24 | Sweep Activity | Transfer | | - | | (20,714.37) | 20,714.37 | | | | | | | | | | - |
| 9/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 220.58 | | | | | | 220.58 | | | | | | | 220.58 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,147.06 | | 7,147.06 | | | | | | | | | | | 7,147.06 |
| 9/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 311.10 | | 311.10 | | | | | | | | | | | 311.10 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,562.06 | | 6,562.06 | | | | | | | | | | | 6,562.06 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 22.08 | | 22.08 | | | | | | | | | | | 22.08 |
| 9/26/24 | Sweep Activity | Transfer | | - | | (34,214.17) | 34,214.17 | | | | | | | | | | - |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,537.97 | | 6,537.97 | | | | | | | | | | | 6,537.97 |
| 9/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 406.00 | | | | | | 406.00 | | | | | | | 406.00 |
| 9/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,569.95 | | 13,569.95 | | | | | | | | | | | 13,569.95 |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections - Return Item | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | | - |
| 9/26/24 | Sweep Activity | Transfer | | - | | (15,260.31) | 15,260.31 | | | | | | | | | | - |
| 9/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 179.97 | | | | | | 179.97 | | | | | | | 179.97 |
| 9/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 172.00 | | | | | | 172.00 | | | | | | | 172.00 |
| 9/26/24 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 15.02 | | 15.02 | | | | | | | | | | | 15.02 |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 406.00 | | 406.00 | | | | | | | | | | | 406.00 |

Mercy Hospital Liquidation Trust
Cash Activity for US Trustee Program Quarterly Report

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5135 | Estate Activity | Liquidation Trust or Previously Reported Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/24 | Sweep Activity | Transfer | | - | (7,904.32) | 7,904.32 | | | | | | | | | | - |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,982.30 | 7,982.30 | | | | | | | | | | | 7,982.30 |
| 9/27/24 | Sweep Activity | Transfer | | - | | | | | | | | | | | | - |
| 9/27/24 | Estimated Insurance and Patient Self-Pay AR Collections - Return Item | Estimated Insurance and Patient Self-Pay AR Collections | | (250.00) | (250.00) | | | | | | | | | (250.00) | | |
| 9/30/24 | Interest | Interest | | 3,899.75 | | 3,899.75 | | | | | | | | | | 3,899.75 |
| 9/30/24 | Interest | Interest | | 32,552.06 | | | | | | | 32,552.06 | | | | | 32,552.06 |
| 9/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,056.93 | 11,056.93 | | | | | | | | | | | 11,056.93 |
| 9/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,459.25 | 1,459.25 | | | | | | | | | | | 1,459.25 |
| 9/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 41.81 | 41.81 | | | | | | | | | | | 41.81 |
| 9/30/24 | Sweep Activity | Transfer | | - | (23,291.96) | 23,291.96 | | | | | | | | | | - |
| 9/30/24 | **Total Cash Activity** | | | **14,892,458.29** | **1,469.45** | **2,545,923.92** | **13,595.13** | **(0.00)** | **277,667.90** | **888,324.93** | **11,165,476.96** | **-** | **-** | **(23,619,647.10)** | **(262,282.74)** | **38,858,706.73** |
| | **Less Activity Reported on Previous Operating Reports** | | | | | | | | | | | | | **1,939,491.61** | | **(1,939,491.61)** |
| | **Cash Activity** | | | **14,892,458.29** | **1,469.45** | **2,545,923.92** | **13,595.13** | **(0.00)** | **277,667.90** | **888,324.93** | **11,165,476.96** | **-** | **-** | **(21,680,155.49)** | **(262,282.74)** | **36,919,215.12** |
| | | | | | | | | | | | | | | **Total Disbursements** | **(21,942,438.23)** | |
| | **US Trustee Fee Rate** | | | | | | | | | | | | | **0.80%** | **0.80%** | |
| 9/30/24 | **Fees Due Qtr. Ended 09/30/24** | | | | | | | | | | | | | **173,441.24** | **2,098.26** | |