UNITED STATES BANKRUPTCY COURT

Northern DISTRICT OF Iowa

In re: Mercy Hospital Iowa City Iowa et. al. § Case No. 23-00623
§
§
Debtor(s) § ☐ Jointly Administered

# Post-confirmation Report

Chapter 11

Quarter Ending Date: 12/31/2024

Petition Date: 08/07/2023

Plan Confirmed Date: 05/14/2024

Plan Effective Date: 06/24/2024

This Post-confirmation Report relates to: ◯ Reorganized Debtor

◉ Other Authorized Party or Entity: Mercy Hospital Liquidation Trust
Name of Authorized Party or Entity

/s/ Marc Ross
Signature of Responsible Party

09/22/2026
Date

Marc Ross
Printed Name of Responsible Party

c/o Shuttleworth & Ingersoll, 235 6th St. SE , Cedar Rapids IA 52401
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Mercy Hospital Iowa City Iowa et. al. Case No. 23-00623

## Part 1: Summary of Post-confirmation Transfers

| | Current Quarter | Total Since Effective Date |
|---|---|---|
| a. Total cash disbursements | $4,764,701 | $26,787,514 |
| b. Non-cash securities transferred | $0 | $0 |
| c. Other non-cash property transferred | $0 | $0 |
| d. Total transferred (a+b+c) | $4,764,701 | $26,787,514 |

## Part 2: Preconfirmation Professional Fees and Expenses

| | | | | Approved Current | Approved Cumulative | Paid Current Quarter | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Professional fees & expenses (bankruptcy) incurred by or on behalf of the debtor | | *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxviii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |

Debtor's Name Mercy Hospital Iowa City Iowa et. al. Case No. 23-00623

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxviii | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current | Approved Cumulative | Paid Current Quarter | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Professional fees & expenses (nonbankruptcy) incurred by or on behalf of the debtor | | *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxviii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 3: Recoveries of the Holders of Claims and Interests under Confirmed Plan

| | Total Anticipated Payments Under Plan | Paid Current Quarter | Paid Cumulative | Allowed Claims | % Paid of Allowed Claims |
|---|---|---|---|---|---|
| a. Administrative claims | $0 | $0 | $0 | $0 | 0% |
| b. Secured claims | $0 | $0 | $0 | $0 | 0% |
| c. Priority claims | $0 | $0 | $0 | $0 | 0% |
| d. General unsecured claims | $0 | $0 | $0 | $0 | 0% |
| e. Equity interests | $0 | $0 | $0 | | |

## Part 4: Questionnaire

a. Is this a final report? Yes ○ No ◉

If yes, give date Final Decree was entered: ______

If no, give date when the application for Final Decree is anticipated: ______

b. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes ◉ No ○

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information and provision of this information is mandatory. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6) and to otherwise evaluate whether a reorganized chapter 11 debtor is performing as anticipated under a confirmed plan. Disclosure of this information may be to a bankruptcy trustee when the information is needed to perform the trustee's duties, or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case, or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Post-confirmation Report and its attachments, if any, are true and correct and that I have been authorized to sign this report.**

| | |
|---|---|
| /s/ Marc Ross | Marc Ross |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Financial Advisor to Successor Liquidation Trustee | 09/22/2026 |
| Title | Date |

Page 1

Other Page 1

Page 2 Minus Tables

Bankruptcy Table 1-50

Bankruptcy Table 51-100

Non-Bankruptcy Table 1-50

Non-Bankruptcy Table 51-100

Part 3, Part 4, Last Page

Mercy Hospital Liquidation Trust 23-00623 (TJC)

| Quarterly Operating Reports | 10/1/24 - 12/31/24 | | |
|---|---|---|---|
| | Original Disbursements Reported | Additional Disbursements Reported | Total |
| Chapter 11 Disbursements | $ 4,131,325.75 | $ 633,374.85 | $ 4,764,700.60 |
| Statutory Rate | 0.80% | 0.80% | 0.80% |
| Quarterly Fees Due | $ 33,050.61 | $ 5,067.00 | $ 38,117.60 |

I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.

/s/ Marc B. Ross
Financial Advisor to Liquidation Trustee

9/22/26
Date

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6838 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0373 | Flagstar MHAC AC XX0356 | Flagstar Distribution AC XX0391 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/24 | Beginning Cash | Beginning Cash | | 14,892,458.29 | 1,469.45 | 2,545,923.92 | 13,595.13 | (0.00) | 277,667.90 | 188,324.93 | 11,165,476.96 | - | - | | | 14,892,458.29 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 17,979.57 | 17,979.57 | | | | | | | | | | | 17,979.57 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,409.00 | | | | | 7,409.60 | | | | | | | 7,409.00 |
| 10/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,082.43 | 3,082.43 | | | | | | | | | | | 3,082.43 |
| 10/1/24 | | | | - | | | | | | | | | | | | - |
| 10/1/24 | Sweep Activity | Transfer | | - | 569.27 | (569.27) | | | | | | | | | | - |
| 10/1/24 | Sedgwick | Self Insurance Payments | | (1,321.07) | (1,321.07) | | | | | | | | | (1,321.07) | | |
| 10/1/24 | Bank Fees | Bank Fees | | (4,464.24) | (4,464.24) | | | | | | | | | | (4,464.24) | |
| 10/1/24 | HBM Management Associates LLC | Liquidation Trust Professional Fees | | (53,792.89) | | | | | | (53,792.89) | | | | | (53,792.89) | |
| 10/1/24 | Johnson County Tax Collector | Real Estate Taxes MOB | | (77,291.30) | | | | | | (77,291.30) | | | | | (77,291.30) | |
| 10/2/24 | Transfer of Remaining Foundation Funds | Recovery of Foundation Funds | | 259,955.11 | | | | | | | 259,955.11 | | | | | 259,955.11 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,163.96 | 12,163.96 | | | | | | | | | | | 12,163.98 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,297.92 | 7,297.92 | | | | | | | | | | | 7,297.92 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,234.54 | 5,234.54 | | | | | | | | | | | 5,234.54 |
| 10/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 481.11 | 481.11 | | | | | | | | | | | 481.11 |
| 10/2/24 | Sweep Activity | Transfer | | - | (14,179.15) | 14,179.15 | | | | | | | | | | - |
| 10/2/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (47.00) | (47.00) | | | | | | | | | (47.00) | | |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,716.34 | 3,716.34 | | | | | | | | | | | 3,716.34 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,903.52 | 1,903.52 | | | | | | | | | | | 1,903.52 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 110.75 | | | | | 110.75 | | | | | | | 110.75 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 109.60 | | | | | 109.60 | | | | | | | 109.60 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 165.50 | | | | | 165.50 | | | | | | | 165.50 |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 49.72 | | | | | 49.72 | | | | | | | 49.72 |
| 10/3/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | 47.00 | 47.00 | | | | | | | | | 47.00 | | |
| 10/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/3/24 | Sweep Activity | Transfer | | - | (22,711.30) | 22,711.30 | | | | | | | | | | - |
| 10/4/24 | Transfer of Remaining Foundation Funds | Recovery of Foundation Funds | | 5,668.04 | | | | | | | 5,668.04 | | | | | 5,668.04 |
| 10/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,237.05 | 2,237.05 | | | | | | | | | | | 2,237.05 |
| 10/4/24 | Sweep Activity | Transfer | | - | (13,499.42) | 13,499.42 | | | | | | | | | | - |
| 10/4/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (18,098.00) | | | | | | (18,098.00) | | | | | (18,098.00) | |
| 10/4/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (26,902.50) | | | | | | (26,902.50) | | | | | (26,902.50) | |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 16,061.05 | 16,061.05 | | | | | | | | | | | 16,061.05 |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,703.19 | 5,703.19 | | | | | | | | | | | 5,703.19 |
| 10/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,700.84 | 2,700.84 | | | | | | | | | | | 2,700.84 |
| 10/7/24 | Sweep Activity | Transfer | | - | (8,757.78) | 8,757.78 | | | | | | | | | | - |
| 10/7/24 | Bank Fees | Bank Fees | | (1.91) | | | | | (1.91) | | | | | | (1.91) | |
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 32,156.57 | 32,156.57 | | | | | | | | | | | 32,156.57 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6636 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0356 | Flagstar Distribution AC XX0531 | Vertex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,290.61 | 8,290.61 | | | | | | | | | | | 8,290.61 |
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,063.46 | 3,063.46 | | | | | | | | | | | 3,063.46 |
| 10/8/24 | Sedgwick | Self Insurance Payments | | (1,632.29) | (1,632.29) | | | | | | | | | (1,632.29) | | |
| 10/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/8/24 | Sweep Activity | Transfer | | - | (33,662.12) | 33,662.12 | | | | | | | | | | - |
| 10/8/24 | Bank Fees | Bank Fees | | (49.96) | | | | | (49.96) | | | | | | (49.96) | |
| 10/8/24 | HBM Management Associates LLC | Chapter 11 Professional Fees | | (56,866.77) | | | | | | (56,866.77) | | | | (56,866.77) | | |
| 10/8/24 | Day Rettig Martin | Chapter 11 Professional Fees | | (60,655.00) | | | | | | (60,655.00) | | | | (60,655.00) | | |
| 10/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,218.06 | 7,218.06 | | | | | | | | | | | 7,218.06 |
| 10/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,196.10 | 4,196.10 | | | | | | | | | | | 4,196.10 |
| 10/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 311.59 | 311.59 | | | | | | | | | | | 311.59 |
| 10/9/24 | Sweep Activity | Transfer | | - | (20,285.62) | 20,285.62 | | | | | | | | | | - |
| 10/9/24 | Bank Fees | Bank Fees | | (94.65) | | | | | (94.65) | | | | | | (94.65) | |
| 10/9/24 | Bank Fees | Bank Fees | | (165.78) | | | | | (165.78) | | | | | | (165.78) | |
| 10/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,560.68 | 2,560.68 | | | | | | | | | | | 2,560.68 |
| 10/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 780.84 | 780.84 | | | | | | | | | | | 780.84 |
| 10/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 144.54 | | | | | 144.54 | | | | | | | 144.54 |
| 10/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,833.37 | 3,833.37 | | | | | | | | | | | 3,833.37 |
| 10/10/24 | Sweep Activity | Transfer | | - | (11,646.81) | 11,646.81 | | | | | | | | | | - |
| 10/10/24 | Bank Fees | Bank Fees | | (0.76) | | | | | (0.76) | | | | | | (0.76) | |
| 10/10/24 | Bank Fees | Bank Fees | | (10.66) | | | | | (10.66) | | | | | | (10.66) | |
| 10/10/24 | Simmons Perrine et al | Chapter 11 Professional Fees | | (462,853.21) | | | | | | (462,853.21) | | | | (462,853.21) | | |
| 10/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 20,453.23 | 20,453.23 | | | | | | | | | | | 20,453.23 |
| 10/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,053.08 | 2,053.08 | | | | | | | | | | | 2,053.08 |
| 10/11/24 | Transfer | Transfer | | - | | | | | | 400,000.00 | (400,000.00) | | | | | - |
| 10/11/24 | Sweep Activity | Transfer | | - | (9,126.14) | 9,126.14 | | | | | | | | | | - |
| 10/11/24 | Cutler Law Firm | Chapter 11 Professional Fees | | (19,601.55) | | | | | | (19,601.55) | | | | (19,601.55) | | |
| 10/11/24 | Principal Financial Group | Class 5 Pension Admin Fees (Effective Date Distributions) | | (250,000.00) | | | | | | (250,000.00) | | | | (250,000.00) | | |
| 10/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,408.98 | 7,408.98 | | | | | | | | | | | 7,408.98 |
| 10/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,391.20 | 4,391.20 | | | | | | | | | | | 4,391.20 |
| 10/15/24 | Sedgwick | Self Insurance Payments | | (2,714.53) | (2,714.53) | | | | | | | | | (2,714.53) | | |
| 10/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 55.34 | 55.34 | | | | | | | | | | | 55.34 |
| 10/15/24 | Sweep Activity | Transfer | | - | (3,555.98) | 3,555.98 | | | | | | | | | | - |
| 10/15/24 | Sales Taxes | Bank Fees | | (20.84) | (20.84) | | | | | | | | | | (20.84) | |
| 10/15/24 | Bank Fees | Bank Fees | | (1,874.08) | (1,874.08) | | | | | | | | | | (1,874.08) | |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 75,633.08 | 75,633.08 | | | | | | | | | | | 75,633.08 |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,756.62 | 3,756.62 | | | | | | | | | | | 3,756.62 |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,545.91 | 2,545.91 | | | | | | | | | | | 2,545.91 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6838 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar HMAC AC XX8558 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 164.65 | | | | | 164.65 | | | | | | | 164.65 |
| 10/16/24 | Sweep Activity | Transfer | | - | (100,644.03) | 100,644.03 | | | | | | | | | | - |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 54.78 | | | | | 54.78 | | | | | | | 54.78 |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.00 | | | | | 26.00 | | | | | | | 26.00 |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/16/24 | Sweep Activity | Transfer | | - | | | | | | | | | | | | - |
| 10/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,658.27 | 3,658.27 | | | | | | | | | | | 3,668.27 |
| 10/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,286.37 | 2,286.37 | | | | | | | | | | | 2,286.37 |
| 10/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,146.22 | | | | | 1,146.22 | | | | | | | 1,146.22 |
| 10/17/24 | Sweep Activity | Transfer | | - | (11,232.25) | 11,232.25 | | | | | | | | | | - |
| 10/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,023.96 | 4,023.96 | | | | | | | | | | | 4,023.96 |
| 10/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,287.33 | 3,287.33 | | | | | | | | | | | 3,287.53 |
| 10/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 338.17 | 338.17 | | | | | | | | | | | 338.17 |
| 10/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4.45 | | | | | 4.45 | | | | | | | 4.45 |
| 10/18/24 | Sweep Activity | Transfer | | - | (6,117.31) | 6,117.31 | | | | | | | | | | - |
| 10/21/24 | Sweep Activity | Transfer | | - | (6,733.61) | 6,733.61 | | | | | | | | | | - |
| 10/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,806.46 | 3,806.46 | | | | | | | | | | | 3,806.46 |
| 10/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 785.16 | 785.16 | | | | | | | | | | | 785.16 |
| 10/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,451.20 | 3,451.20 | | | | | | | | | | | 3,451.20 |
| 10/22/24 | Sweep Activity | Transfer | | - | (4,540.83) | 4,540.83 | | | | | | | | | | - |
| 10/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,919.23 | 3,919.23 | | | | | | | | | | | 3,919.23 |
| 10/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 655.83 | 655.83 | | | | | | | | | | | 655.83 |
| 10/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 696.81 | 696.81 | | | | | | | | | | | 696.81 |
| 10/22/24 | Sedgwick | Self Insurance Payments | | (1,187.02) | (1,187.02) | | | | | | | | | (1,187.02) | | |
| 10/23/24 | Sweep Activity | Transfer | | - | (5,965.13) | 5,965.13 | | | | | | | | | | - |
| 10/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,916.82 | 3,916.82 | | | | | | | | | | | 3,916.82 |
| 10/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,738.89 | 1,738.89 | | | | | | | | | | | 1,738.89 |
| 10/24/24 | Sweep Activity | Transfer | | - | (5,915.76) | 5,915.76 | | | | | | | | | | - |
| 10/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,401.50 | 3,401.50 | | | | | | | | | | | 3,401.50 |
| 10/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,822.16 | 1,822.16 | | | | | | | | | | | 1,822.16 |
| 10/25/24 | Sweep Activity | Transfer | | - | (5,300.65) | 5,300.65 | | | | | | | | | | - |
| 10/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,318.21 | 5,318.21 | | | | | | | | | | | 5,318.21 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4636 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar HMAC AC XX0358 | Flagstar Distribution AC XX0331 | Venter Distribution AC XX5175 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 25.00 | 25.00 | | | | | | | | | | | 25.00 |
| 10/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,780.47 | 1,780.47 | | | | | | | | | | | 1,780.47 |
| 10/26/24 | Sweep Activity | Transfer | | - | (6,240.01) | 6,240.01 | | | | | | | | | | - |
| 10/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,248.80 | 8,248.80 | | | | | | | | | | | 8,248.80 |
| 10/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,654.01 | 3,654.01 | | | | | | | | | | | 3,654.01 |
| 10/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,216.74 | 1,216.74 | | | | | | | | | | | 1,216.74 |
| 10/29/24 | Sweep Activity | Transfer | | - | (2,557.91) | 2,557.91 | | | | | | | | | | - |
| 10/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,444.30 | 5,444.30 | | | | | | | | | | | 5,444.30 |
| 10/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 566.53 | 566.53 | | | | | | | | | | | 566.53 |
| 10/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,661.74 | 2,661.74 | | | | | | | | | | | 2,661.74 |
| 10/29/24 | Sedgwick | Self Insurance Payments | | (6,512.96) | (6,512.96) | | | | | | | | | (6,512.96) | | |
| 10/30/24 | Sweep Activity | Transfer | | - | (8,818.86) | 8,818.86 | | | | | | | | | | - |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,978.87 | 4,978.87 | | | | | | | | | | | 4,978.87 |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 723.80 | 723.80 | | | | | | | | | | | 723.80 |
| 10/31/24 | Sweep Activity | Transfer | | - | (6,562.80) | 6,562.80 | | | | | | | | | | - |
| 10/31/24 | Interest | Interest | | 4,519.70 | | 4,519.70 | | | | | | | | | | 4,519.70 |
| 10/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,905.62 | 5,905.62 | | | | | | | | | | | 5,905.62 |
| 10/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 973.50 | 973.50 | | | | | | | | | | | 973.50 |
| 10/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 10/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 107.78 | | | | | 107.78 | | | | | | | 107.78 |
| 10/23/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,419.70 | | | | | 1,419.70 | | | | | | | 1,419.70 |
| 10/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 154.80 | | | | | 154.80 | | | | | | | 154.80 |
| 10/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 105.75 | | | | | 105.75 | | | | | | | 105.75 |
| 10/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 147.60 | | | | | 147.60 | | | | | | | 147.60 |
| 10/29/24 | Admin Expenses Paid (Pre 06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (218.87) | | | | | (218.87) | | | | | (218.87) | | |
| 10/30/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | 218.87 | | | | | 218.87 | | | | | 218.87 | | |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 26.52 | | | | | 26.52 | | | | | | | 26.52 |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 73.12 | | | | | 73.12 | | | | | | | 73.12 |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 156.60 | | | | | 156.60 | | | | | | | 156.60 |
| 10/30/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 172.80 | | | | | 172.80 | | | | | | | 172.80 |
| 10/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 28.92 | | | | | 28.92 | | | | | | | 28.92 |
| 10/25/24 | Transfer | Transfer | | - | | | | | | 500,000.00 | (500,000.00) | | | | | - |
| 10/25/24 | Kimberley Maser | Liquidation Trust - Other Fees | | (612.50) | | | | | | (612.50) | | | | | (612.50) | |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX5836 | US Bank Sweep AC XX4658 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX2999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5175 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/24 | Epiq Corporate Restructuring | Chapter 11 Professional Fees | | (53,286.60) | | | | | | (53,200.60) | | | | (53,286.60) | | |
| 10/25/24 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (56,602.97) | | | | | | (56,602.97) | | | | | (56,602.97) | |
| 10/25/24 | Fifth Third Securities | Chapter 11 Professional Fees | | (58,000.00) | | | | | | (58,000.00) | | | | (58,000.00) | | |
| 10/29/24 | Sedgwick | Liquidation Trust - Other Fees | | (15,000.00) | | | | | | (15,000.00) | | | | | (15,000.00) | |
| 10/30/24 | Nyemaster Goode, PC - General LT Matters | Liquidation Trust Professional Fees | | (14,339.00) | | | | | | (14,339.00) | | | | | (14,339.00) | |
| 10/30/24 | Nyemaster Goode, PC | Chapter 11 Professional Fees | | (26,275.00) | | | | | | (26,275.00) | | | | (26,275.00) | | |
| 10/30/24 | Nyemaster Goode, PC | Chapter 11 Professional Fees | | (47,202.00) | | | | | | (47,202.00) | | | | (47,202.00) | | |
| 10/31/24 | Steindler Orthopedic Clinic | Chapter 11 Administrative Expenses - Settlement | | (131,375.00) | | | | | | (131,375.00) | | | | (131,375.00) | | |
| 10/31/24 | Interest | Interest | | 35,211.29 | | | | | | | 35,211.29 | | | | | 35,211.29 |
| 10/31/24 | Total | | | 14,105,623.81 | 10,592.29 | 2,839,113.96 | 13,595.15 | (0.00) | 269,021.39 | 366,959.64 | 10,566,311.40 | - | - | (1,173,664.02) | (267,742.43) | 15,547,030.26 |
| 10/31/24 | | | | | | | | | | | | | | | | |
| 11/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 11,556.63 | 11,556.65 | | | | | | | | | | | 11,556.63 |
| 11/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,814.65 | 1,614.65 | | | | | | | | | | | 1,614.65 |
| 11/1/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,215.53 | 1,215.53 | | | | | | | | | | | 1,215.53 |
| 11/1/24 | Sweep Activity | Transfer | | - | (15,323.70) | 15,323.70 | | | | | | | | | | - |
| 11/1/24 | Bank Fees | Bank Fees | | (2,135.13) | (2,135.13) | | | | | | | | | | (2,135.13) | |
| 11/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,763.47 | 5,763.47 | | | | | | | | | | | 5,763.47 |
| 11/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,409.16 | 1,409.16 | | | | | | | | | | | 1,409.16 |
| 11/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 534.47 | 554.47 | | | | | | | | | | | 534.47 |
| 11/4/24 | Sweep Activity | Transfer | | - | 10,643.58 | (10,643.58) | | | | | | | | | | - |
| 11/4/24 | Bank Fees | Bank Fees | | (254.12) | (254.12) | | | | | | | | | | (254.12) | |
| 11/4/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | (717.00) | | | | | (717.00) | | | | | (717.00) | | |
| 11/4/24 | Sedgwick | Self Insurance Payments | | (18,258.71) | (18,258.71) | | | | | | | | | (18,258.71) | | |
| 11/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,890.93 | 3,890.93 | | | | | | | | | | | 3,890.93 |
| 11/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,318.42 | 2,316.42 | | | | | | | | | | | 2,318.42 |
| 11/5/24 | Admin Expenses Paid (Pre-06/24/24 Checks Clearing) | Chapter 11 Administrative Expenses | | 717.00 | | | | | 717.00 | | | | | 717.00 | | - |
| 11/5/24 | Sweep Activity | Transfer | | - | (6,157.71) | 6,157.71 | | | | | | | | | | |
| 11/5/24 | Sedgwick | Self Insurance Payments | | (1,646.29) | (1,646.29) | | | | | | | | | (1,646.29) | | |
| 11/5/24 | Kimberley Maser | Liquidation Trust - Other Fees | | (7,125.00) | | | | | | (7,125.00) | | | | | (7,125.00) | |
| 11/5/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (50,655.00) | | | | | | (50,655.00) | | | | | (50,655.00) | |
| 11/5/24 | HBN Management Associates LLC | Liquidation Trust Professional Fees | | (46,501.75) | | | | | | (46,501.75) | | | | | (46,501.75) | |
| 11/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,416.18 | 13,416.18 | | | | | | | | | | | 13,416.18 |
| 11/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,991.20 | 6,991.20 | | | | | | | | | | | 6,991.20 |
| 11/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,224.77 | 5,224.77 | | | | | | | | | | | 5,224.77 |
| 11/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 510.49 | | | | | 510.49 | | | | | | | 510.49 |
| 11/6/24 | Sweep Activity | Transfer | | - | (24,754.42) | 24,754.42 | | | | | | | | | | - |
| 11/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,961.26 | 4,981.74 | | | | | | | | | | | 4,961.26 |
| 11/7/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 258.48 | 258.48 | | | | | | | | | | | 258.48 |
| 11/7/24 | Sweep Activity | Transfer | | - | (4,941.28) | 4,941.28 | | | | | | | | | | - |
| 11/7/24 | Bank Fees | Bank Fees | | (20.00) | (20.00) | | | | | | | | | | (20.00) | |
| 11/7/24 | Edward Patrick Maggiacomo | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX3729 | US Bank Other Accounts | Mills Bank AC XX0999 | Flagstar Checking AC XX0323 | Flagstar HMAC AC XX0358 | Flagstar Distribution AC XX0331 | Vertex Distribution AC XX0125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/24 | Affiliated Healthcare Management Group (AR Collections) | AR Collection Fees | | (83,213.04) | | | | | | (83,213.04) | | | | | (83,213.04) | |
| 11/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,593.25 | 1,593.25 | | | | | | | | | | | 1,593.25 |
| 11/8/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 429.13 | 429.13 | | | | | | | | | | | 429.13 |
| 11/8/24 | Sweep Activity | Transfer | | - | (8,683.58) | 8,683.58 | | | | | | | | | | - |
| 11/8/24 | Bank Fees | Bank Fees | | (40.56) | | | | | (40.56) | | | | | | (40.56) | |
| 11/12/24 | ICASC Dividends | Sale of JV Interests - ICASC Dividends | | 237,655.24 | 237,655.24 | | | | | | | | | | | 237,655.24 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,408.73 | 12,408.73 | | | | | | | | | | | 12,408.73 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,759.64 | 8,759.64 | | | | | | | | | | | 8,759.64 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 458.01 | 458.01 | | | | | | | | | | | 458.01 |
| 11/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 229.99 | | | | | 229.99 | | | | | | | 229.99 |
| 11/12/24 | Sweep Activity | Transfer | | - | (9,047.25) | 9,047.25 | | | | | | | | | | - |
| 11/12/24 | Bank Fees | Bank Fees | | (34.85) | | | | | (34.85) | | | | | | (34.85) | |
| 11/12/24 | Bank Fees | Bank Fees | | (113.85) | | | | | (113.85) | | | | | | (113.85) | |
| 11/12/24 | Sedgwick | Self Insurance Payments | | (2,709.63) | (2,709.63) | | | | | | | | | (2,709.63) | | |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,168.55 | 6,168.55 | | | | | | | | | | | 6,168.55 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,642.45 | 2,642.45 | | | | | | | | | | | 2,642.45 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,415.77 | 2,415.77 | | | | | | | | | | | 2,415.77 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 504.90 | | | | | 504.90 | | | | | | | 504.90 |
| 11/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 77.19 | | | | | 77.19 | | | | | | | 77.19 |
| 11/13/24 | Sweep Activity | Transfer | | - | (9,011.56) | 9,011.56 | | | | | | | | | | - |
| 11/13/24 | Bank Fees | Bank Fees | | (0.56) | | | | | (0.56) | | | | | | (0.56) | |
| 11/13/24 | Bank Fees | Bank Fees | | (5.17) | | | | | (5.17) | | | | | | (5.17) | |
| 11/14/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,638.91 | 1,638.91 | | | | | | | | | | | 1,638.91 |
| 11/14/24 | Sweep Activity | Transfer | | - | (249,972.13) | 249,972.13 | | | | | | | | | | - |
| 11/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8,200.88 | 8,200.88 | | | | | | | | | | | 8,200.88 |
| 11/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,769.52 | 4,769.52 | | | | | | | | | | | 4,769.52 |
| 11/15/24 | Sweep Activity | Transfer | | - | (5,796.93) | 5,796.93 | | | | | | | | | | - |
| 11/15/24 | Sales Taxes | Bank Fees | | (21.06) | (21.06) | | | | | | | | | | (21.06) | |
| 11/15/24 | Bank Fees | Bank Fees | | (1,875.50) | (1,875.50) | | | | | | | | | | (1,875.50) | |
| 11/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,276.66 | 9,276.66 | | | | | | | | | | | 9,276.66 |
| 11/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,645.17 | 1,645.17 | | | | | | | | | | | 1,645.17 |
| 11/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 55.00 | 55.00 | | | | | | | | | | | 55.00 |
| 11/18/24 | Sweep Activity | Transfer | | - | (1,799.97) | 1,799.97 | | | | | | | | | | - |
| 11/18/24 | Transfer | Transfer | | - | | | | | | 1,000,000.00 | (1,000,000.00) | | | | | - |
| 11/18/24 | Paula Ricky | Oversight Committee Fees | | (5,000.00) | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 11/18/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (71,707.90) | | | | | | (71,707.90) | | | | | (71,707.90) | |
| 11/18/24 | Computer Share Class 1 - ICASC Quarterly Fees | Class 1 Distributions | | (237,655.24) | | | | | | (237,655.24) | | | | (237,655.24) | | |
| 11/18/24 | Computer Share Class 1 - ICASC Quarterly Fees | Class 1 Distributions | | (615,775.90) | | | | | | (615,775.90) | | | | (615,775.90) | | |
| 11/15/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,794.25 | 5,794.25 | | | | | | | | | | | 5,794.25 |

lospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6696 | US Bank Sweep AC XX4696 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0325 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX3125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,560.47 | 3,560.47 | | | | | | | | | | | 3,560.47 |
| 11/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 885.06 | 885.06 | | | | | | | | | | | 885.06 |
| 11/19/24 | Sweep Activity | Transfer | | - | (15,661.52) | 15,661.52 | | | | | | | | | | - |
| 11/19/24 | Sedgwick | Self Insurance Payments | | (1,243.87) | (1,243.87) | | | | | | | | | (1,243.87) | | |
| 11/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,866.63 | 3,866.63 | | | | | | | | | | | 3,866.63 |
| 11/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,265.09 | 2,265.09 | | | | | | | | | | | 2,265.09 |
| 11/20/24 | Sweep Activity | Transfer | | - | (12,666.69) | 12,666.69 | | | | | | | | | | - |
| 11/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,341.58 | 3,341.58 | | | | | | | | | | | 3,341.58 |
| 11/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,838.90 | 2,838.90 | | | | | | | | | | | 2,838.90 |
| 11/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 11/21/24 | Sweep Activity | Transfer | | - | (6,424.37) | 6,424.37 | | | | | | | | | | - |
| 11/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 25,230.63 | 25,230.63 | | | | | | | | | | | 25,230.63 |
| 11/22/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,176.69 | 4,176.69 | | | | | | | | | | | 4,176.69 |
| 11/22/24 | Sweep Activity | Transfer | | - | (6,442.68) | 6,442.68 | | | | | | | | | | - |
| 11/22/24 | Nyemaster Goode, PC - General LT Matters | Liquidation Trust Professional Fees | | (7,756.96) | | | | | | (7,756.96) | | | | | (7,756.96) | |
| 11/22/24 | Nyemaster Goode, PC - Mercy One | Mercy One Professional Fees | | (26,942.46) | | | | | | (26,942.46) | | | | | (26,942.46) | |
| 11/22/24 | Dentons Davis & Brown | Chapter 11 Professional Fees | | 10,000.00 | | | | | | | 10,000.00 | | | | | 10,000.00 |
| 11/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 9,718.70 | 9,718.70 | | | | | | | | | | | 9,718.70 |
| 11/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,871.70 | 2,871.70 | | | | | | | | | | | 2,871.70 |
| 11/25/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,990.00 | 1,990.00 | | | | | | | | | | | 1,990.00 |
| 11/25/24 | Sweep Activity | Transfer | | - | (8,495.28) | 8,495.28 | | | | | | | | | | - |
| 11/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,749.69 | 1,749.69 | | | | | | | | | | | 1,749.69 |
| 11/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,190.33 | 1,190.33 | | | | | | | | | | | 1,190.33 |
| 11/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,101.17 | 1,101.17 | | | | | | | | | | | 1,101.17 |
| 11/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 565.62 | | | | | 565.62 | | | | | | | 565.62 |
| 11/26/24 | Sweep Activity | Transfer | | - | (27,110.77) | 27,110.77 | | | | | | | | | | - |
| 11/26/24 | Sedgwick | Self Insurance Payments | | (1,009.28) | (1,009.28) | | | | | | | | | (1,009.28) | | |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,149.44 | 4,149.44 | | | | | | | | | | | 4,149.44 |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,906.67 | 3,906.67 | | | | | | | | | | | 3,906.67 |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 288.27 | 288.27 | | | | | | | | | | | 288.27 |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 242.10 | | | | | 242.10 | | | | | | | 242.10 |
| 11/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 67.62 | | | | | 67.62 | | | | | | | 67.62 |
| 11/27/24 | Sweep Activity | Transfer | | - | (14,126.08) | 14,126.08 | | | | | | | | | | - |
| 11/27/24 | Deluxe Checks | Bank Fees | | (118.22) | | | | | | | | (118.22) | | | (118.22) | |
| 11/29/24 | Interest | Interest | | 29,635.53 | | | | | | | 29,635.53 | | | | | 29,635.53 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,097.36 | 6,097.36 | | | | | | | | | | | 6,097.36 |

Hospital Liquidation Trust
and Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX5836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | HDS Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Vertex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/24 | Interest | Interest | | 4,742.89 | | 4,742.89 | | | | | | | | | | 4,742.89 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,199.72 | 2,199.72 | | | | | | | | | | | 2,199.72 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 148.32 | | | | | 148.32 | | | | | | | 148.32 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 91.32 | | | | | 91.32 | | | | | | | 91.32 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 60.97 | | | | | 60.97 | | | | | | | 60.97 |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 65.25 | | | | | 65.25 | | | | | | | 65.25 |
| 11/29/24 | Sweep Activity | Transfer | | - | (9,345.25) | 9,345.25 | | | | | | | | | | - |
| 11/29/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | - | | | | | | | | | | | | - |
| 11/30/24 | Total | | | 13,426,555.16 | 3,747.10 | 3,336,800.08 | 13,595.13 | (0.00) | 291,127.98 | 227,456.36 | 9,605,946.73 | (118.22) | - | (2,051,522.94) | (558,512.58) | 16,058,590.68 |
| 11/30/24 | | | | | | | | | | | | | | | | |
| 12/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,816.06 | 12,816.06 | | | | | | | | | | | 12,816.06 |
| 12/2/24 | Deluxe Checks - Reversal | Bank Fees | | 118.22 | | | | | | | | 118.22 | | | 118.22 | |
| 12/2/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 28.98 | 28.98 | | | | | | | | | | | 28.98 |
| 12/2/24 | Sweep Activity | Transfer | | - | (1,158.77) | 1,158.77 | | | | | | | | | | - |
| 12/2/24 | Bank Fees | Bank Fees | | (2,617.31) | (2,617.31) | | | | | | | | | | (2,617.31) | |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,887.30 | 4,887.30 | | | | | | | | | | | 4,887.30 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,352.53 | 2,352.53 | | | | | | | | | | | 2,352.53 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 665.28 | 665.28 | | | | | | | | | | | 665.28 |
| 12/3/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 57.79 | | | | | 57.79 | | | | | | | 57.79 |
| 12/3/24 | Sweep Activity | Transfer | | - | (3,299.69) | 3,299.69 | | | | | | | | | | - |
| 12/4/24 | Sedgwick | Self Insurance Payments | | (1,660.43) | (1,660.43) | | | | | | | | | (1,660.43) | | |
| 12/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 5,374.15 | 5,374.15 | | | | | | | | | | | 5,374.15 |
| 12/4/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,994.01 | 3,994.01 | | | | | | | | | | | 3,994.01 |
| 12/4/24 | Sweep Activity | Transfer | | - | (21,994.22) | 21,994.22 | | | | | | | | | | - |
| 12/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,972.56 | 13,972.56 | | | | | | | | | | | 13,972.56 |
| 12/5/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,506.85 | 2,506.85 | | | | | | | | | | | 2,506.85 |
| 12/5/24 | Transfer | Transfer | | - | | | | | | 500,000.00 | (500,000.00) | | | | | - |
| 12/5/24 | Sweep Activity | Transfer | | - | (6,416.93) | 6,416.93 | | | | | | | | | | - |
| 12/5/24 | Shriners Orthopedic Clinic | MOB Oversight Fees | | (3,000.00) | | | | | | (3,000.00) | | | | | (3,000.00) | |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10,085.10 | 10,085.10 | | | | | | | | | | | 10,085.10 |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 6,897.03 | 6,897.03 | | | | | | | | | | | 6,897.03 |
| 12/6/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 600.00 | | | | | 600.00 | | | | | | | 600.00 |
| 12/6/24 | Transfer | Transfer | | - | | | | | | 200,000.00 | (200,000.00) | | | | | - |
| 12/6/24 | Transfer | Transfer | | - | | | | | | 1,225,000.00 | (1,225,000.00) | | | | | - |
| 12/6/24 | Sweep Activity | Transfer | | - | (6,060.79) | 6,060.79 | | | | | | | | | | - |
| 12/6/24 | PenGen | Chapter 11 Administrative Expenses - Settlement | | (2,437.92) | | | | | | (2,437.92) | | | | (2,437.92) | | |
| 12/6/24 | Shuttleworth and Ingersoll PC | Liquidation Trust Professional Fees | | (21,928.00) | | | | | | (21,928.00) | | | | | (21,928.00) | |
| 12/6/24 | Simmons Perrine et al | Liquidation Trust Professional Fees | | (37,401.30) | | | | | | (37,401.30) | | | | | (37,401.30) | |
| 12/6/24 | Kroons | Chapter 11 Administrative Expenses - Settlement | | (155,000.00) | | | | | | (155,000.00) | | | | (155,000.00) | | |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0531 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 13,930.28 | 13,930.28 | | | | | | | | | | | 13,930.28 |
| 12/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,446.22 | 2,446.22 | | | | | | | | | | | 2,446.22 |
| 12/9/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 210.17 | 210.17 | | | | | | | | | | | 210.17 |
| 12/9/24 | Sweep Activity | Transfer | | - | (10,256.96) | 10,256.96 | | | | | | | | | | - |
| 12/9/24 | Thompson Trust | Recovery of Foundation Funds | | 225,000.00 | | | | | | | 225,000.00 | | | | | 225,000.00 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,667.83 | 1,667.83 | | | | | | | | | | | 1,667.83 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,160.63 | 1,160.63 | | | | | | | | | | | 1,160.63 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 533.51 | | | | | 533.51 | | | | | | | 533.51 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 280.61 | | | | | 280.61 | | | | | | | 280.61 |
| 12/10/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 40.60 | 40.60 | | | | | | | | | | | 40.60 |
| 12/10/24 | Sweep Activity | Transfer | | - | (11,091.37) | 11,091.37 | | | | | | | | | | - |
| 12/10/24 | Bank Fees | Bank Fees | | (0.41) | | | | | (0.41) | | | | | | (0.41) | |
| 12/10/24 | Bank Fees | Bank Fees | | (5.69) | | | | | (5.69) | | | | | | (5.69) | |
| 12/10/24 | Bank Fees | Bank Fees | | (49.95) | | | | | (49.95) | | | | | | (49.95) | |
| 12/10/24 | Bank Fees | Bank Fees | | (293.65) | | | | | (293.65) | | | | | | (293.65) | |
| 12/10/24 | Bank Fees | Bank Fees | | (370.07) | | | | | (370.07) | | | | | | (370.07) | |
| 12/10/24 | Sedgwick | Self Insurance Payments | | (1,729.45) | (1,729.45) | | | | | | | | | (1,729.45) | | |
| 12/10/24 | Principal Financial Group | Class 5 Initial Distribution Pensioners (Effective Date Distributions) | | (250,000.00) | | | | | | (250,000.00) | | | | (250,000.00) | | |
| 12/10/24 | Computer Share Class 1 | Class 1 - Initial Bondholder Effective Date Distribution (Up to $20MM) | | (1,415,000.00) | | | | | | (1,415,000.00) | | | | (1,415,000.00) | | |
| 12/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,964.73 | 2,964.73 | | | | | | | | | | | 2,964.73 |
| 12/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,917.74 | 2,917.74 | | | | | | | | | | | 2,917.74 |
| 12/11/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 564.79 | 564.79 | | | | | | | | | | | 564.79 |
| 12/11/24 | Sweep Activity | Transfer | | - | (17,164.80) | 17,164.80 | | | | | | | | | | - |
| 12/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,165.69 | 2,165.69 | | | | | | | | | | | 2,165.69 |
| 12/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 403.25 | | | | | 403.25 | | | | | | | 403.25 |
| 12/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 69.45 | | | | | 69.45 | | | | | | | 69.45 |
| 12/12/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 74.14 | 74.14 | | | | | | | | | | | 74.14 |
| 12/12/24 | Sweep Activity | Transfer | | - | (2,239.83) | 2,239.83 | | | | | | | | | | - |
| 12/12/24 | Laura Davis | Liquidation Trust - Other Fees | | (675.00) | | | | | | (675.00) | | | | | (675.00) | |
| 12/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,248.59 | 1,248.59 | | | | | | | | | | | 1,248.59 |
| 12/13/24 | Sweep Activity | Transfer | | - | (2,418.57) | 2,418.57 | | | | | | | | | | - |
| 12/13/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | (19.05) | (19.05) | | | | | | | | | (19.05) | | |
| 12/13/24 | Bank Fees | Bank Fees | | (1,758.71) | (1,758.71) | | | | | | | | | | (1,758.71) | |
| 12/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 27,418.84 | 27,418.84 | | | | | | | | | | | 27,418.84 |
| 12/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,232.31 | 3,232.31 | | | | | | | | | | | 3,232.31 |
| 12/16/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 802.65 | 802.65 | | | | | | | | | | | 802.65 |
| 12/16/24 | Sweep Activity | Transfer | | - | (4,604.66) | 4,604.66 | | | | | | | | | | - |

ospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6838 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0356 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 12,168.63 | 12,168.63 | | | | | | | | | | | 12,168.63 |
| 12/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,067.26 | 2,067.26 | | | | | | | | | | | 2,067.26 |
| 12/17/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 8.40 | | | | | 8.40 | | | | | | | 8.40 |
| 12/17/24 | Sweep Activity | Transfer | | - | (10,918.46) | 10,918.46 | | | | | | | | | | - |
| 12/17/24 | Gaskill Signs | Chapter 11 Administrative Expenses - Settlement | 1001 | (464.52) | | | | | | | | (464.52) | | (464.52) | | |
| 12/17/24 | Sedgwick | Self Insurance Payments | | (3,337.43) | (3,337.43) | | | | | | | | | (3,337.43) | | |
| 12/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,165.92 | 7,165.92 | | | | | | | | | | | 7,165.92 |
| 12/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,648.56 | 2,648.56 | | | | | | | | | | | 2,648.56 |
| 12/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 76.16 | | | | | 76.16 | | | | | | | 76.16 |
| 12/18/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 43.22 | | | | | 43.22 | | | | | | | 43.22 |
| 12/18/24 | Transfer | Transfer | | - | | | | | | (10,000.00) | | 10,000.00 | | | | - |
| 12/18/24 | Sweep Activity | Transfer | | - | (33,965.04) | 33,965.04 | | | | | | | | | | - |
| 12/18/24 | CRS | Chapter 11 Administrative Expenses | | (4,143.96) | | | | | | (4,143.96) | | | | (4,143.96) | | |
| 12/18/24 | Avadyne (Medult) | Chapter 11 Administrative Expenses | | (6,621.19) | | | | | | (6,621.19) | | | | (6,621.19) | | |
| 12/18/24 | Medical Reimbursement of America | Chapter 11 Administrative Expenses | | (100,000.00) | | | | | | (100,000.00) | | | | (100,000.00) | | |
| 12/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,024.37 | 3,024.37 | | | | | | | | | | | 3,024.37 |
| 12/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,197.90 | 2,197.90 | | | | | | | | | | | 2,197.90 |
| 12/19/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 122.31 | | | | | 122.31 | | | | | | | 122.31 |
| 12/19/24 | Sweep Activity | Transfer | | - | (2,197.90) | 2,197.90 | | | | | | | | | | - |
| 12/20/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,582.56 | 7,582.56 | | | | | | | | | | | 7,582.56 |
| 12/20/24 | Miscellaneous | Miscellaneous Receipts | | - | | | | | | | | | | | | - |
| 12/20/24 | Sweep Activity | Transfer | | - | (10,001.42) | 10,001.42 | | | | | | | | | | - |
| 12/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,154.26 | 7,154.26 | | | | | | | | | | | 7,154.26 |
| 12/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,651.51 | 3,651.51 | | | | | | | | | | | 3,651.51 |
| 12/21/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 105.17 | 105.17 | | | | | | | | | | | 105.17 |
| 12/21/24 | Sweep Activity | Transfer | | - | (7,331.05) | 7,331.05 | | | | | | | | | | - |
| 12/23/24 | Miscellaneous | Miscellaneous Receipts | | 350.00 | 350.00 | | | | | | | | | | | 350.00 |
| 12/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,714.28 | 1,714.28 | | | | | | | | | | | 1,714.28 |
| 12/24/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,402.31 | 1,402.31 | | | | | | | | | | | 1,402.31 |
| 12/24/24 | Sweep Activity | Transfer | | - | 1,411.64 | (1,411.64) | | | | | | | | | | - |
| 12/24/24 | Sedgwick | Self Insurance Payments | | (4,528.43) | (4,528.43) | | | | | | | | | (4,528.43) | | |
| 12/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 25,294.57 | 25,294.57 | | | | | | | | | | | 25,294.57 |
| 12/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 4,617.15 | 4,617.15 | | | | | | | | | | | 4,617.15 |
| 12/26/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,660.66 | 2,660.66 | | | | | | | | | | | 2,660.66 |
| 12/26/24 | Sweep Activity | Transfer | | - | 87,762.15 | (87,762.15) | | | | | | | | | | - |
| 12/26/24 | Sedgwick | Self Insurance Payments | | (125,000.00) | (125,000.00) | | | | | | | | | (125,000.00) | | |
| 12/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 2,374.63 | 2,374.63 | | | | | | | | | | | 2,374.63 |

Hospital Liquidation Trust
nd Recovery Analysis Worksheet

| Date | Transaction | Category | Check No. | Amount | US Bank Gen'l Checking AC XX6536 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX1999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | | | Estate Disbursements | Liquidation Trust Disbursements | Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 37.46 | 37.46 | | | | | | | | | | | | | 37.46 |
| 12/27/24 | Miscellaneous | Miscellaneous Receipts | | - | | | | | | | | | | | | | | - |
| 12/27/24 | Sweep Activity | Transfer | | - | (2,412.29) | 2,412.29 | | | | | | | | | | | | - |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 24,343.55 | 24,343.55 | | | | | | | | | | | | | 24,543.55 |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 3,401.12 | 3,401.12 | | | | | | | | | | | | | 3,401.12 |
| 12/28/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 10.24 | 10.24 | | | | | | | | | | | | | 10.24 |
| 12/28/24 | Sweep Activity | Transfer | | - | (6,476.43) | 6,476.43 | | | | | | | | | | | | - |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 7,853.00 | 7,833.00 | | | | | | | | | | | | | 7,833.06 |
| 12/31/24 | Interest | Interest | | 5,057.59 | | 5,057.59 | | | | | | | | | | | | 5,057.59 |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,725.57 | 1,725.57 | | | | | | | | | | | | | 1,725.37 |
| 12/31/24 | Estimated Insurance and Patient Self-Pay AR Collections | Estimated Insurance and Patient Self-Pay AR Collections | | 1,642.19 | 1,642.19 | | | | | | | | | | | | | 1,612.19 |
| 12/31/24 | Sweep Activity | Transfer | | - | (8,497.94) | 8,437.94 | | | | | | | | | | | | - |
| 12/31/24 | Sedgwick | Self Insurance Payments | | (1,060.43) | (1,060.43) | | | | | | | | | | | (1,060.43) | | |
| 12/31/24 | Alt-Temp | MOB Remediation and Repair | 1602 | (6,680.00) | | | | | | | | (6,560.00) | | | | | (6,680.00) | |
| 12/31/24 | Interest | Interest | | 23,479.07 | | | | | | | 23,479.07 | | | | | | | 23,479.07 |
| 12/31/24 | **Total Cash Activity** | | | **11,778,815.36** | **25,428.40** | **3,378,232.07** | **13,595.13** | **(0.00)** | **292,628.51** | **136,848.97** | **7,929,425.60** | **2,655.48** | **-** | | | **(4,131,325.75)** | **(633,374.65)** | **16,543,515.96** |
| | **Less Activity Reported on Previous Operating Reports** | | | | | | | | | | | | | | | | | |
| | **Cash Activity** | | | **11,778,815.36** | **25,429.40** | **3,378,232.07** | **13,595.13** | **(0.00)** | **292,628.51** | **136,648.97** | **7,929,425.80** | **2,655.48** | **-** | **-** | **-** | **(4,131,325.75)** | **(633,374.55)** | **16,543,515.96** |
| | **US Trustee Fee Rate** | | | | | | | | | | | | | | | **0.80%** | **0.80%** | |
| 12/31/24 | **Fees Due Qtr. Ended 12/31/24** | | | | | | | | | | | | | | | **33,050.61** | **5,067.00** | |