UNITED STATES BANKRUPTCY COURT

Northern DISTRICT OF Iowa

In re: Mercy Hospital Iowa City Iowa et. al. § Case No. 23-00623
§
§
Debtor(s) §

☐ Jointly Administered

# Post-confirmation Report

Chapter 11

Quarter Ending Date: 03/31/2025 Petition Date: 08/07/2023

Plan Confirmed Date: 05/14/2024 Plan Effective Date: 06/24/2024

This Post-confirmation Report relates to: ◯ Reorganized Debtor
◉ Other Authorized Party or Entity: Mercy Hospital Liquidation Trust
Name of Authorized Party or Entity

/s/ Marc Ross
Signature of Responsible Party

Marc Ross
Printed Name of Responsible Party

09/22/2026
Date

c/o Shuttleworth & Ingersoll, 235 6th St. SE , Cedar Rapids IA 52401
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Mercy Hospital Iowa City Iowa et. al. Case No. 23-00623

## Part 1: Summary of Post-confirmation Transfers

| | Current Quarter | Total Since Effective Date |
|---|---|---|
| a. Total cash disbursements | $3,094,704 | $29,882,219 |
| b. Non-cash securities transferred | $0 | $0 |
| c. Other non-cash property transferred | $0 | $0 |
| d. Total transferred (a+b+c) | $3,094,704 | $29,882,219 |

## Part 2: Preconfirmation Professional Fees and Expenses

| | | | | Approved Current | Approved Cumulative | Paid Current Quarter | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Professional fees & expenses (bankruptcy) incurred by or on behalf of the debtor | | *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxviii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |

Debtor's Name Mercy Hospital Iowa City Iowa et. al. Case No. 23-00623

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current | Approved Cumulative | Paid Current Quarter | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Professional fees & expenses (nonbankruptcy) incurred by or on behalf of the debtor *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |

Debtor's Name Mercy Hospital Iowa City Iowa et. al. Case No. 23-00623

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxviii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 3: Recoveries of the Holders of Claims and Interests under Confirmed Plan

| | Total Anticipated Payments Under Plan | Paid Current Quarter | Paid Cumulative | Allowed Claims | % Paid of Allowed Claims |
|---|---|---|---|---|---|
| a. Administrative claims | $0 | $0 | $0 | $0 | 0% |
| b. Secured claims | $0 | $0 | $0 | $0 | 0% |
| c. Priority claims | $0 | $0 | $0 | $0 | 0% |
| d. General unsecured claims | $0 | $0 | $0 | $0 | 0% |
| e. Equity interests | $0 | $0 | $0 | | |

## Part 4: Questionnaire

a. Is this a final report? Yes ○ No ◉

If yes, give date Final Decree was entered: ____________

If no, give date when the application for Final Decree is anticipated: ____________

b. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes ◉ No ○

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information and provision of this information is mandatory. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6) and to otherwise evaluate whether a reorganized chapter 11 debtor is performing as anticipated under a confirmed plan. Disclosure of this information may be to a bankruptcy trustee when the information is needed to perform the trustee's duties, or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case, or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Post-confirmation Report and its attachments, if any, are true and correct and that I have been authorized to sign this report.**

/s/ Marc Ross
Signature of Responsible Party

Marc Ross
Printed Name of Responsible Party

Financial Advisor to Successor Liquidation Trustee
Title

09/22/2026
Date

Page 1

Other Page 1

Page 2 Minus Tables

Bankruptcy Table 1-50

Bankruptcy Table 51-100

Non-Bankruptcy Table 1-50

Non-Bankruptcy Table 51-100

Part 3, Part 4, Last Page

Mercy Hospital Liquidation Trust 23-00623 (TJC)

| Quarterly Operating Reports | 01/1/25 - 03/31/25 | | |
|---|---|---|---|
| | Original Disbursements Reported | Additional Disbursements Reported | Total |
| Chapter 11 Disbursements | $ 1,815,551.61 | $ 1,279,153.04 | $ 3,094,704.65 |
| Statutory Rate | 0.80% | 0.80% | 0.80% |
| Quarterly Fees Due | $ 14,524.41 | $ 10,233.22 | $ 24,757.64 |

I declare under penalty of perjury that the foregoing Quarterly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.

/s/ Marc B. Ross
Financial Advisor to Liquidation Trustee

9/22/26
Date

Mercy Hospital Liquidation Trust
Cash Activity Detail
01/01/25 - 03/31/25

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4658 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX3125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/24 | Beginning Cash | | | 11,778,815.36 | | 25,429.40 | 3,378,232.07 | 13,595.13 | (0.00) | 292,628.51 | 136,543.97 | 7,929,425.80 | 2,655.48 | - | | | 11,778,815.36 |
| 1/2/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,581.90 | | 4,581.90 | | | | | | | | | | | 4,581.90 |
| 1/2/25 | Sweep Activity | Transfer | | - | | (25,834.00) | 25,834.00 | | | | | | | | | | - |
| 1/2/25 | Bank Fees | Bank Fees | | (2,335.11) | | (2,335.11) | | | | | | | | | | (2,335.11) | |
| 1/2/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (27,690.12) | | | | | | | (27,690.12) | | | | | (27,690.12) | |
| 1/3/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,141.36 | | 1,141.36 | | | | | | | | | | | 1,141.36 |
| 1/3/25 | Sweep Activity | Transfer | | - | | (2,783.55) | 2,783.55 | | | | | | | | | | - |
| 1/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 324.71 | | 324.71 | | | | | | | | | | | 324.71 |
| 1/6/25 | Sweep Activity | Transfer | | - | | (324.71) | 324.71 | | | | | | | | | | - |
| 1/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 24,124.17 | | 24,124.17 | | | | | | | | | | | 24,124.17 |
| 1/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 5,767.19 | | 5,767.19 | | | | | | | | | | | 5,767.19 |
| 1/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 750.48 | | 750.48 | | | | | | | | | | | 750.48 |
| 1/7/25 | Sweep Activity | Transfer | | - | | (3,720.73) | 3,720.73 | | | | | | | | | | - |
| 1/7/25 | Transfer | Transfer | | - | | | | | | | 500,000.00 | (500,000.00) | | | | | - |
| 1/7/25 | Kimberley Maser | Liquidation Trust - Other Fees | | (837.50) | | | | | | | (837.50) | | | | | (837.50) | |
| 1/7/25 | Sedgwick | Self Insurance Payments | | (3,429.01) | | (3,429.01) | | | | | | | | | (3,429.01) | | |
| 1/7/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (24,558.03) | | | | | | | (24,558.03) | | | | | (24,558.03) | |
| 1/7/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (41,549.57) | | | | | | | (41,549.57) | | | | | (41,549.57) | |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 8,971.25 | | 8,971.25 | | | | | | | | | | | 8,971.25 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 463.38 | | 463.38 | | | | | | | | | | | 463.38 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 77.44 | | | | | | 77.44 | | | | | | | 77.44 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 71.37 | | | | | | 71.37 | | | | | | | 71.37 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 21.64 | | 21.64 | | | | | | | | | | | 21.64 |
| 1/8/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 19.59 | | | | | | 19.59 | | | | | | | 19.59 |
| 1/8/25 | Sweep Activity | Transfer | | - | | (9,033.87) | 9,033.87 | | | | | | | | | | - |
| 1/8/25 | Bank Fees | Bank Fees | | (49.96) | | | | | | (49.96) | | | | | | (49.96) | |
| 1/9/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,072.83 | | 1,072.83 | | | | | | | | | | | 1,072.83 |
| 1/9/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 596.93 | | 596.93 | | | | | | | | | | | 596.93 |
| 1/9/25 | Transfer | Transfer | | - | | | | | | | (10,000.00) | | 10,000.00 | | | | - |
| 1/9/25 | Transfer | Transfer | | - | | | | | | | | (2,000,000.00) | | 2,000,000.00 | | | - |
| 1/9/25 | Sweep Activity | Transfer | | - | | (25,119.05) | 25,119.05 | | | | | | | | | | - |
| 1/9/25 | Bank Fees | Bank Fees | | (94.85) | | | | | | (94.85) | | | | | | (94.85) | |
| 1/9/25 | Bank Fees | Bank Fees | | (154.80) | | | | | | (154.80) | | | | | | (154.80) | |
| 1/9/25 | Laura Davis | Liquidation Trust - Other Fees | | (2,505.00) | | | | | | | (2,505.00) | | | | | (2,505.00) | |
| 1/9/25 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 1/9/25 | Edward Patrick Magallanes | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 1/9/25 | Affiliated Healthcare Management Group (AR C | AR Collection Fees | | (57,816.54) | | | | | | | (57,816.54) | | | | | (57,816.54) | |
| 1/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6,313.41 | | 6,313.41 | | | | | | | | | | | 6,313.41 |
| 1/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,334.73 | | 2,334.73 | | | | | | | | | | | 2,334.73 |
| 1/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 94.00 | | | | | | 94.00 | | | | | | | 94.00 |
| 1/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 44.09 | | | | | | 44.09 | | | | | | | 44.09 |
| 1/10/25 | Sweep Activity | Transfer | | - | | (2,957.83) | 2,957.83 | | | | | | | | | | - |
| 1/10/25 | Bank Fees | Bank Fees | | (0.19) | | | | | | (0.19) | | | | | | (0.19) | |
| 1/10/25 | Bank Fees | Bank Fees | | (2.77) | | | | | | (2.77) | | | | | | (2.77) | |
| 1/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6,753.75 | | 6,753.75 | | | | | | | | | | | 6,753.75 |
| 1/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,021.69 | | 2,021.69 | | | | | | | | | | | 2,021.69 |
| 1/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 286.07 | | 286.07 | | | | | | | | | | | 286.07 |
| 1/13/25 | Sweep Activity | Transfer | | - | | (2,357.96) | 2,357.96 | | | | | | | | | | - |
| 1/14/25 | Workers Comp Self Ins. Recovery | Workers Comp Self Ins. Recovery | | 175,000.00 | | 175,000.00 | | | | | | | | | | | 175,000.00 |
| 1/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 16,585.38 | | 16,585.38 | | | | | | | | | | | 16,585.38 |
| 1/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,424.16 | | 2,424.16 | | | | | | | | | | | 2,424.16 |
| 1/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,006.53 | | 2,006.53 | | | | | | | | | | | 2,006.53 |
| 1/14/25 | Sweep Activity | Transfer | | - | | (149,128.51) | 149,128.51 | | | | | | | | | | - |
| 1/14/25 | Sedgwick | Self Insurance Payments | | (491.94) | | (491.94) | | | | | | | | | (491.94) | | |
| 1/15/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 6,432.91 | | 6,432.91 | | | | | | | | | | | 6,432.91 |
| 1/15/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 65.78 | | 65.78 | | | | | | | | | | | 65.78 |
| 1/15/25 | Sweep Activity | Transfer | | - | | (11,439.60) | 11,439.60 | | | | | | | | | | - |
| 1/15/25 | Bank Fees | Bank Fees | | (12.65) | | (12.65) | | | | | | | | | | (12.65) | |
| 1/15/25 | Bank Fees | Bank Fees | | (1,755.74) | | (1,755.74) | | | | | | | | | | (1,755.74) | |
| 1/16/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 7,941.75 | | 7,941.75 | | | | | | | | | | | 7,941.75 |
| 1/16/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 7,067.01 | | 7,067.01 | | | | | | | | | | | 7,067.01 |
| 1/16/25 | Sweep Activity | Transfer | | - | | 39,764.78 | (39,764.78) | | | | | | | | | | - |
| 1/16/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (5,990.50) | | | | | | | (5,990.50) | | | | | (5,990.50) | |
| 1/16/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (33,354.00) | | | | | | | (33,354.00) | | | | | (33,354.00) | |
| 1/16/25 | US Trustee Fees - Q2 2024 | US Trustee Fees | | (50,707.00) | | (50,707.00) | | | | | | | | | (50,707.00) | | |
| 1/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,261.49 | | 4,261.49 | | | | | | | | | | | 4,261.49 |
| 1/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 373.65 | | | | | | 373.65 | | | | | | | 373.65 |
| 1/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 60.00 | | | | | | 60.00 | | | | | | | 60.00 |
| 1/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 15.91 | | | | | | 15.91 | | | | | | | 15.91 |
| 1/17/25 | Sweep Activity | Transfer | | - | | (4,336.43) | 4,336.43 | | | | | | | | | | - |
| 1/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 17,164.56 | | 17,164.56 | | | | | | | | | | | 17,164.56 |
| 1/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 13,320.33 | | 13,320.33 | | | | | | | | | | | 13,320.33 |
| 1/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 265.28 | | 265.28 | | | | | | | | | | | 265.28 |
| 1/21/25 | Sweep Activity | Transfer | | - | | (21,878.85) | 21,878.85 | | | | | | | | | | - |
| 1/22/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,549.42 | | 3,549.42 | | | | | | | | | | | 3,549.42 |
| 1/22/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 870.50 | | 870.50 | | | | | | | | | | | 870.50 |
| 1/22/25 | Denise Wood | Liquidation Trust - Other Fees | | (1,762.50) | | | | | | | (1,762.50) | | | | | (1,762.50) | |
| 1/22/25 | Sweep Activity | Transfer | | - | | 1,819.65 | (1,819.65) | | | | | | | | | | - |
| 1/22/25 | Sweep Activity | Transfer | | - | | (20,492.65) | 20,492.65 | | | | | | | | | | - |
| 1/22/25 | Dehaan & Bach for GE Medical | Chapter 11 Administrative Expenses - S | | (3,377.95) | | | | | | | | | (3,377.95) | | (3,377.95) | | |
| 1/22/25 | Sedgwick | Self Insurance Payments | | (6,063.97) | | (6,063.97) | | | | | | | | | (6,063.97) | | |
| 1/22/25 | Hymaster Goode, PC | Liquidation Trust - Professional Fees | | (9,145.60) | | | | | | | (9,145.60) | | | | | (9,145.60) | |
| 1/22/25 | Hymaster Goode, PC | Liquidation Trust - Mercy One Professio | | (40,659.16) | | | | | | | (40,659.16) | | | | | (40,659.16) | |
| 1/23/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 5,702.44 | | 5,702.44 | | | | | | | | | | | 5,702.44 |
| 1/23/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,659.91 | | 4,659.91 | | | | | | | | | | | 4,659.91 |

Mercy Hospital Liquidation Trust
Cash Activity Detail
01/01/25 - 03/31/25

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | 82 | US Bank Cent'l Checking AC XX6838 | US Bank Sweep AC XX4658 | US Bank Payroll AC XX9728 | US Bank Other Accounts | Hills Bank AC XX0999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 50.12 | | 50.12 | | | | | | | | | | | 50.12 |
| 1/23/25 | Avadyne (Medusa) | AR Collection Fees | | (213.56) | | | | | | | (213.56) | | | | | (213.56) | |
| 1/23/25 | Gebos | Chapter 11 Administrative Expenses | | (2,263.53) | | | | | | | (2,263.53) | | | | (2,263.53) | | |
| 1/23/25 | ServePro of Cedar Rapids | MOB Remediation and Repair | | (16,393.61) | | | | | | | (16,393.61) | | | | | (16,393.61) | |
| 1/23/25 | Affiliated Healthcare Management Group (AR C | AR Collection Fees | | (60,757.07) | | | | | | | (60,757.07) | | | | | (60,757.07) | |
| 1/24/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 6,371.09 | | 6,371.09 | | | | | | | | | | | 6,371.09 |
| 1/24/25 | Sweep Activity | Transfer | | - | | 10,128.91 | (10,128.91) | | | | | | | | | | - |
| 1/24/25 | Sedgwick | Self Insurance Payments | | (16,500.00) | | (16,500.00) | | | | | | | | | (16,500.00) | | |
| 1/27/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 8,156.29 | | 8,156.29 | | | | | | | | | | | 8,156.29 |
| 1/27/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 4,418.19 | | 4,418.19 | | | | | | | | | | | 4,418.19 |
| 1/27/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 9.60 | | | | | | 9.60 | | | | | | | 9.60 |
| 1/27/25 | Sweep Activity | Transfer | | - | | (10,120.63) | 10,120.63 | | | | | | | | | | - |
| 1/28/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 5,659.75 | | 5,659.75 | | | | | | | | | | | 5,659.75 |
| 1/28/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 3,660.05 | | 3,660.05 | | | | | | | | | | | 3,660.05 |
| 1/28/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 3,164.68 | | 3,164.68 | | | | | | | | | | | 3,164.68 |
| 1/28/25 | Transfer | Transfer | | - | | 13,595.13 | | (13,595.13) | | | | | | | | | - |
| 1/28/25 | Sweep Activity | Transfer | | - | | (22,110.12) | 22,110.12 | | | | | | | | | | - |
| 1/28/25 | Sedgwick | Self Insurance Payments | | (509.64) | | (509.64) | | | | | | | | | (509.64) | | |
| 1/28/25 | Deloitte Tax LLP | Liquidation Trust - Other Fees | | (23,900.00) | | | | | | | (23,900.00) | | | | | (23,900.00) | |
| 1/29/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 7,579.24 | | 7,579.24 | | | | | | | | | | | 7,579.24 |
| 1/29/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 581.73 | | | | | | 581.73 | | | | | | | 581.73 |
| 1/29/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 57.92 | | | | | | 57.92 | | | | | | | 57.92 |
| 1/29/25 | Sweep Activity | Transfer | | - | | (15,715.53) | 15,715.53 | | | | | | | | | | - |
| 1/30/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 6,106.72 | | 6,106.72 | | | | | | | | | | | 6,106.72 |
| 1/30/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 5,017.31 | | 5,017.31 | | | | | | | | | | | 5,017.31 |
| 1/30/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 105.13 | | 105.13 | | | | | | | | | | | 105.13 |
| 1/30/25 | Sweep Activity | Transfer | | - | | (9,946.90) | 9,946.90 | | | | | | | | | | - |
| 1/31/25 | Interest | Interest | | 16,702.54 | | | | | | | | 16,702.54 | | | | | 16,702.54 |
| 1/31/25 | Interest | Interest | | 4,965.11 | | | 4,965.11 | | | | | | | | | | 4,965.11 |
| 1/31/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 2,777.90 | | 2,777.90 | | | | | | | | | | | 2,777.90 |
| 1/31/25 | Sweep Activity | Transfer | | - | | (2,777.00) | 2,777.00 | | | | | | | | | | |
| **1/31/25** | **Total** | | | **11,692,925.47** | | **4,947.31** | **3,671,562.82** | **-** | **(0.00)** | **293,740.25** | **267,274.22** | **5,448,128.34** | **9,277.53** | **2,000,000.00** | | | |
| **1/31/25** | | | | | | | | | | | | | | | | | |
| 2/3/25 | Sweep Activity | Transfer | | - | | (5,368.50) | 5,368.50 | | | | | | | | | | - |
| 2/3/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 76.27 | | 76.27 | | | | | | | | | | | 76.27 |
| 2/3/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 3,316.52 | | 3,316.52 | | | | | | | | | | | 3,316.52 |
| 2/3/25 | Bank Fees | Bank Fees | | (2,065.60) | | (2,065.60) | | | | | | | | | | (2,065.60) | |
| 2/3/25 | ServePro of Cedar Rapids | MOB Remediation and Repair | | (6,876.55) | | | | | | | (6,876.55) | | | | | (6,876.55) | |
| 2/3/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (47,871.20) | | | | | | | (47,871.20) | | | | | (47,871.20) | |
| 2/4/25 | Sweep Activity | Transfer | | - | | (4,699.63) | 4,699.63 | | | | | | | | | | - |
| 2/4/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 402.15 | | 402.15 | | | | | | | | | | | 402.15 |
| 2/4/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 4,650.06 | | 4,650.06 | | | | | | | | | | | 4,650.06 |
| 2/4/25 | Sedgwick | Self Insurance Payments | | (352.58) | | (352.58) | | | | | | | | | (352.58) | | |
| 2/5/25 | Sweep Activity | Transfer | | - | | (51,264.25) | 51,264.25 | | | | | | | | | | - |
| 2/5/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 47,649.63 | | 47,649.63 | | | | | | | | | | | 47,649.63 |
| 2/5/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 3,614.62 | | 3,614.62 | | | | | | | | | | | 3,614.62 |
| 2/5/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 118.01 | | | | | | 118.01 | | | | | | | 118.01 |
| 2/6/25 | Sweep Activity | Transfer | | - | | (3,769.49) | 3,769.49 | | | | | | | | | | - |
| 2/6/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 2,369.32 | | 2,369.32 | | | | | | | | | | | 2,369.32 |
| 2/6/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 397.84 | | 397.84 | | | | | | | | | | | 397.84 |
| 2/6/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 3,148.69 | | 3,148.69 | | | | | | | | | | | 3,148.69 |
| 2/7/25 | Sweep Activity | Transfer | | - | | (3,265.56) | 3,265.56 | | | | | | | | | | - |
| 2/7/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 9,219.25 | | 9,219.25 | | | | | | | | | | | 9,219.25 |
| 2/7/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 2,712.36 | | 2,712.36 | | | | | | | | | | | 2,712.36 |
| 2/7/25 | Interest | Interest | | 2,520.55 | | | | | | | | | | 2,520.55 | | | 2,520.55 |
| 2/7/25 | Communications Engineering Company | MOB Remediation and Repair | | (669.76) | | | | | | | (669.76) | | | | | (669.76) | |
| 2/7/25 | Denise Wood | Liquidation Trust - Other Fees | | (2,043.75) | | | | | | | (2,043.75) | | | | | (2,043.75) | |
| 2/7/25 | Steindler Orthopedic Clinic | MOB Oversight Fees | | (2,500.00) | | | | | | | (2,500.00) | | | | | (2,500.00) | |
| 2/7/25 | Kimberley Maser | Liquidation Trust - Other Fees | | (4,673.75) | | | | | | | (4,673.75) | | | | | (4,673.75) | |
| 2/10/25 | Misc Check | Miscellaneous Check Paid | | (509.00) | | (509.00) | | | | | | | | | (509.00) | | |
| 2/10/25 | Sweep Activity | Transfer | | - | | (5,677.76) | 5,677.76 | | | | | | | | | | - |
| 2/10/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 10,984.04 | | 10,984.04 | | | | | | | | | | | 10,984.04 |
| 2/10/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 167.78 | | 167.78 | | | | | | | | | | | 167.78 |
| 2/10/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 3,576.62 | | 3,576.62 | | | | | | | | | | | 3,576.62 |
| 2/10/25 | Bank Fees | Bank Fees | | (49.95) | | | | | | (49.95) | | | | | | (49.95) | |
| 2/11/25 | Sweep Activity | Transfer | | - | | (291,045.90) | 291,045.90 | | | | | | | | | | - |
| 2/11/25 | Return of Self Insurance Health Ins. Account | Self Insurance Health Insurance Procee | | 261,467.47 | | 261,467.47 | | | | | | | | | | | 261,467.47 |
| 2/11/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 1,111.39 | | 1,111.39 | | | | | | | | | | | 1,111.39 |
| 2/11/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 1,042.31 | | 1,042.31 | | | | | | | | | | | 1,042.31 |
| 2/11/25 | Sedgwick | Self Insurance Payments | | (631.30) | | (631.30) | | | | | | | | | (631.30) | | |
| 2/11/25 | Bank Fees | Bank Fees | | (94.65) | | | | | | (94.65) | | | | | | (94.65) | |
| 2/11/25 | Bank Fees | Bank Fees | | (2.62) | | | | | | (2.62) | | | | | | (2.62) | |
| 2/11/25 | Bank Fees | Bank Fees | | (154.80) | | | | | | (154.80) | | | | | | (154.80) | |
| 2/11/25 | Laura Dawes | Liquidation Trust - Other Fees | | (1,950.00) | | | | | | | (1,950.00) | | | | | (1,950.00) | |
| 2/11/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (22,716.99) | | | | | | | (22,716.99) | | | | | (22,716.99) | |
| 2/12/25 | Sweep Activity | Transfer | | - | | (14,109.85) | 14,109.85 | | | | | | | | | | - |
| 2/12/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 3,211.01 | | 3,211.01 | | | | | | | | | | | 3,211.01 |
| 2/13/25 | Sweep Activity | Transfer | | - | | (2,556.13) | 2,556.13 | | | | | | | | | | - |
| 2/13/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 85.02 | | 85.02 | | | | | | | | | | | 85.02 |
| 2/13/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 2,471.11 | | 2,471.11 | | | | | | | | | | | 2,471.11 |
| 2/13/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 37.49 | | | | | | 37.49 | | | | | | | 37.49 |
| 2/13/25 | Affiliated Healthcare Management Group (AR | AR Collection Fees | | (46,211.69) | | | | | | | (46,211.69) | | | | | (46,211.69) | |
| 2/14/25 | Sweep Activity | Transfer | | - | | (6,158.69) | 6,158.69 | | | | | | | | | | - |
| 2/14/25 | Estimated Insurance and Patient Self-Pay AR Cc | Estimated Insurance and Patient Self-P. | | 7,924.06 | | 7,924.06 | | | | | | | | | | | 7,924.06 |
| 2/14/25 | Bank Fees | Bank Fees | | (12.56) | | (12.56) | | | | | | | | | | (12.56) | |
| 2/14/25 | Bank Fees | Bank Fees | | (1,772.41) | | (1,772.41) | | | | | | | | | | (1,772.41) | |

Mercy Hospital Liquidation Trust
Cash Activity Detail
02/01/25 - 03/31/25

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | D2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4634 | US Bank Payroll AC XX8729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0023 | Flagstar MMAC AC XX6358 | Flagstar Distribution AC XX8331 | Vertex Distribution AC XX5125 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 44.08 | | | | | | 44.08 | | | | | | | 44.08 |
| 2/14/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 619.10 | | | | | | 619.10 | | | | | | | 619.10 |
| 2/14/25 | Iowa Hospital Association | Chapter 11 Administrative Expenses - S | | (50,000.00) | | | | | | | (50,000.00) | | | | (50,000.00) | | |
| 2/18/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (43,043.10) | | | | | | | (43,043.10) | | | | | (43,043.10) | |
| 2/18/25 | Transfer | Transfer | | - | | | | | | | 100,000.00 | (100,000.00) | | | | | - |
| 2/18/25 | ICASC Dividends | Sale of JV Interests - ICASC Dividends | | 427,256.72 | | 427,256.72 | | | | | | | | | | | 427,256.72 |
| 2/18/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 9,199.08 | | 9,199.08 | | | | | | | | | | | 9,199.08 |
| 2/18/25 | Sweep Activity | Transfer | | - | | (9,645.08) | 9,645.08 | | | | | | | | | | - |
| 2/18/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 30.74 | | 30.74 | | | | | | | | | | | 30.74 |
| 2/18/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 9,726.85 | | 9,726.85 | | | | | | | | | | | 9,726.85 |
| 2/18/25 | Sedgwick | Self Insurance Payments | | (958.54) | | (958.54) | | | | | | | | | (958.54) | | |
| 2/18/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 206.21 | | | | | | 206.21 | | | | | | | 206.21 |
| 2/19/25 | Sweep Activity | Transfer | | - | | (4,442.11) | 4,442.11 | | | | | | | | | | - |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 12,566.99 | | 12,566.99 | | | | | | | | | | | 12,566.99 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 1,095.54 | | 1,095.54 | | | | | | | | | | | 1,095.54 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 2,345.34 | | 2,345.34 | | | | | | | | | | | 2,345.34 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 115.28 | | - | | | | 115.28 | | | | | | | 115.28 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 4.34 | | | | | | 4.34 | | | | | | | 4.34 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 69.75 | | | | | | 69.75 | | | | | | | 69.75 |
| 2/19/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 69.75 | | | | | | 69.75 | | | | | | | 69.75 |
| 2/20/25 | Sweep Activity | Transfer | | - | | (440,050.19) | 440,050.19 | | | | | | | | | | - |
| 2/20/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 8.18 | | 8.18 | | | | | | | | | | | 8.18 |
| 2/20/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 4,467.55 | | 4,467.55 | | | | | | | | | | | 4,467.55 |
| 2/21/25 | Sweep Activity | Transfer | | - | | (14,797.78) | 14,797.78 | | | | | | | | | | - |
| 2/21/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 3,706.71 | | 3,706.71 | | | | | | | | | | | 3,706.71 |
| 2/24/25 | Sweep Activity | Transfer | | - | | (2,518.41) | 2,518.41 | | | | | | | | | | - |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 340.82 | | 340.82 | | | | | | | | | | | 340.82 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 56.03 | | 56.03 | | | | | | | | | | | 56.03 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 2,121.56 | | 2,121.56 | | | | | | | | | | | 2,121.56 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 44.08 | | | | | | 44.08 | | | | | | | 44.08 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 128.70 | | | | | | 128.70 | | | | | | | 128.70 |
| 2/24/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 142.39 | | | | | | 142.39 | | | | | | | 142.39 |
| 2/24/25 | Eide - Deposit | Foundation Recovery | | 239,466.63 | | | | | | | 239,466.63 | | | | | | 239,466.63 |
| 2/24/25 | Transfer | Transfer | | - | | | | | | | 1,000,000.00 | (1,000,000.00) | | | | | - |
| 2/24/25 | Denise Wood | Liquidation Trust - Other Fees | | (2,062.50) | | | | | | | (2,062.50) | | | | | (2,062.50) | |
| 2/24/25 | Medical Reimbursement of America | Chapter 11 Administrative Expenses | | (50,000.00) | | | | | | | (50,000.00) | | | | (50,000.00) | | |
| 2/24/25 | ComputerShare - Class 1 | Sale of JV Interests - ICASC Dividends | | (427,256.72) | | | | | | | (427,256.72) | | | | (427,256.72) | | |
| 2/24/25 | ComputerShare - Class 1 | Self Insurance Plan Trust return | | (281,467.47) | | | | | | | (281,467.47) | | | | (281,467.47) | | |
| 2/25/25 | Sweep Activity | Transfer | | - | | 203,019.67 | (203,019.67) | | | | | | | | | | - |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 610.33 | | 610.33 | | | | | | | | | | | 610.33 |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 281.60 | | 281.60 | | | | | | | | | | | 281.60 |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 3,715.19 | | 3,715.19 | | | | | | | | | | | 3,715.19 |
| 2/25/25 | Sedgwick | Self Insurance Payments | | (491.94) | | (491.94) | | | | | | | | | (491.94) | | |
| 2/25/25 | US Dept. of the Treasury | US Trustee Fees | | (207,134.85) | | (207,134.85) | | | | | | | | | (207,134.85) | | |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 100.39 | | | | | | 100.39 | | | | | | | 100.39 |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 282.57 | | | | | | 282.57 | | | | | | | 282.57 |
| 2/25/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 1,749.17 | | | | | | 1,749.17 | | | | | | | 1,749.17 |
| 2/26/25 | Sweep Activity | Transfer | | - | | 1,907,021.65 | (1,907,021.65) | | | | | | | | | | - |
| 2/26/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 19.46 | | 19.46 | | | | | | | | | | | 19.46 |
| 2/26/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 2,968.69 | | 2,968.69 | | | | | | | | | | | 2,968.69 |
| 2/26/25 | Transfer | Transfer | | - | | (2,000,000.00) | | | | | | 2,000,000.00 | | | | | - |
| 2/26/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 19.92 | | | | | | 19.92 | | | | | | | 19.92 |
| 2/26/25 | Gelder Henrich and Assoc. | Liquidation Trust - Professional Fees | | (145,752.30) | | | | | | | (145,752.30) | | | | | (145,752.30) | |
| 2/26/25 | Sills Cummis & Gross | Liquidation Trust - Professional Fees | | (167,303.48) | | | | | | | (167,303.48) | | | | | (167,303.48) | |
| 2/26/25 | Cole Schotz | Liquidation Trust - Professional Fees | | (11,914.22) | | | | | | | (11,914.22) | | | | | (11,914.22) | |
| 2/27/25 | Sweep Activity | Transfer | | - | | (1,656.11) | 1,656.11 | | | | | | | | | | - |
| 2/27/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 316.08 | | 316.08 | | | | | | | | | | | 316.08 |
| 2/27/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 1,222.03 | | 1,222.03 | | | | | | | | | | | 1,222.03 |
| 2/27/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 57.92 | | | | | | 57.92 | | | | | | | 57.92 |
| 2/27/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 63.93 | | | | | | 63.93 | | | | | | | 63.93 |
| 2/28/25 | Sweep Activity | Transfer | | - | | (3,086.68) | 3,086.68 | | | | | | | | | | - |
| 2/28/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 3,086.68 | | 3,086.68 | | | | | | | | | | | 3,086.68 |
| 2/28/25 | Interest | Interest | | 4,883.01 | | | 4,883.01 | | | | | | | | | | 4,883.01 |
| 2/28/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 6.43 | | | | | | 6.43 | | | | | | | 6.43 |
| 2/28/25 | ComputerShare - Class 1 | Bondholder Post-Distribution Cash - Fo | | (730,080.78) | | | | | | | (730,080.78) | | | | (730,080.78) | | |
| 2/28/25 | Day Rettig Martin | Liquidation Trust - Professional Fees | | 31,567.50 | | | | | | | 31,567.50 | | | | | | 31,567.50 |
| 2/28/25 | Day Rettig Martin | Liquidation Trust - Professional Fees | | (31,417.50) | | | | | | | (31,417.50) | | | | | (31,417.50) | |
| 2/28/25 | Transfer | Transfer | | - | | | | | | | 725,000.00 | (725,000.00) | | | | | - |
| 2/28/25 | Nyemaster Goode P.C. | Liquidation Trust - Professional Fees | | (4,045.94) | | | | | | | (4,045.94) | | | | | (4,045.94) | |
| 2/28/25 | Nyemaster Goode P.C. | Liquidation Trust - Mercy One Professio | | (40,675.81) | | | | | | | (40,675.81) | | | | | (40,675.81) | |
| 2/28/25 | Interest | Interest | | 15,161.61 | | | | | | | | 15,161.61 | | | | | 15,161.61 |
| **2/28/25** | **Total** | | | **10,546,142.06** | | **(0.00)** | **2,341,258.45** | **-** | **(0.00)** | **297,357.54** | **281,495.04** | **5,634,297.95** | **9,277.53** | **2,002,520.55** | | | |
| 3/3/25 | Interest | Interest | | 2,653.45 | | | | | | | | | | 2,653.45 | | | 2,653.45 |
| 3/3/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 9,311.04 | | 9,311.04 | | | | | | | | | | | 9,311.04 |
| 3/3/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 1,473.39 | | 1,473.39 | | | | | | | | | | | 1,473.39 |
| 3/3/25 | Sweep Activity | Transfer | | - | | 1,179.74 | (1,179.74) | | | | | | | | | | - |
| 3/3/25 | Bank Fees | Bank Fees | | (2,773.13) | | (2,773.13) | | | | | | | | | | (2,773.13) | |
| 3/3/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 35.14 | | | | | | 35.14 | | | | | | | 35.14 |
| 3/3/25 | Denise Wood | Liquidation Trust - Other Fees | | (1,413.75) | | | | | | | (1,413.75) | | | | | (1,413.75) | |
| 3/3/25 | Day Rettig Martin | Liquidation Trust - Professional Fees | | (31,417.50) | | | | | | | (31,417.50) | | | | | (31,417.50) | |
| 3/3/25 | HBM Management Associates LLC | Liquidation Trust - Professional Fees | | (54,636.78) | | | | | | | (54,636.78) | | | | | (54,636.78) | |
| 3/3/25 | RC Parkway Fund - RCBS Settlement (Interesta | Other Asset Recoveries | | 77,000.00 | | | | | | | 77,000.00 | | | | | | 77,000.00 |
| 3/4/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 562.60 | | 562.60 | | | | | | | | | | | 562.60 |
| 3/4/25 | Estimated Insurance and Patient Self-Pay AR Ct | Estimated Insurance and Patient Self-P | | 572.90 | | 572.90 | | | | | | | | | | | 572.90 |
| 3/4/25 | Sweep Activity | Transfer | | - | | (2,746.36) | 2,746.36 | | | | | | | | | | - |

Mercy Hospital Liquidation Trust
Cash Activity Detail
01/01/25 - 03/31/25

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | 82 | US Bank Gen'l Checking AC XX6838 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | NBS Bank AC XX3599 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Veritex Distribution AC XX5126 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,287.80 | | 2,287.80 | | | | | | | | | | | 2,287.80 |
| 3/4/25 | Sedgwick | Self Insurance Payments | | (491.94) | | (491.94) | | | | | | | | | (491.94) | | |
| 3/4/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,413.27 | | | | | | 1,413.27 | | | | | | | 1,413.27 |
| 3/5/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 50.00 | | 50.00 | | | | | | | | | | | 50.00 |
| 3/5/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 5,233.40 | | 5,233.40 | | | | | | | | | | | 5,233.40 |
| 3/5/25 | Sweep Activity | Transfer | | - | | (12,408.44) | 12,408.44 | | | | | | | | | | - |
| 3/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 213.37 | | 213.37 | | | | | | | | | | | 213.37 |
| 3/6/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 540.08 | | 540.08 | | | | | | | | | | | 540.08 |
| 3/6/25 | Sweep Activity | Transfer | | - | | (540.08) | 540.08 | | | | | | | | | | - |
| 3/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 578.12 | | 578.12 | | | | | | | | | | | 578.12 |
| 3/7/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,457.16 | | 1,457.16 | | | | | | | | | | | 1,457.16 |
| 3/7/25 | Sweep Activity | Transfer | | - | | (2,035.28) | 2,035.28 | | | | | | | | | | - |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 24,578.89 | | 24,578.89 | | | | | | | | | | | 24,578.89 |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 553.63 | | 553.63 | | | | | | | | | | | 553.63 |
| 3/10/25 | Sweep Activity | Transfer | | - | | (3,894.39) | 3,894.39 | | | | | | | | | | - |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 374.00 | | 374.00 | | | | | | | | | | | 374.00 |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 167.79 | | 167.79 | | | | | | | | | | | 167.79 |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,643.76 | | 1,643.76 | | | | | | | | | | | 1,643.76 |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 336.12 | | 336.12 | | | | | | | | | | | 336.12 |
| 3/10/25 | Miscellaneous Check | Bank Fees | | (25.00) | | (25.00) | | | | | | | | | | (25.00) | |
| 3/10/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 110.78 | | | | | | 110.78 | | | | | | | 110.78 |
| 3/10/25 | Bank Fees | Bank Fees | | (49.95) | | | | | | (49.95) | | | | | | (49.95) | |
| 3/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 700.28 | | 700.28 | | | | | | | | | | | 700.28 |
| 3/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 343.15 | | 343.15 | | | | | | | | | | | 343.15 |
| 3/11/25 | Sweep Activity | Transfer | | - | | 278.56 | (278.56) | | | | | | | | | | - |
| 3/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 26.40 | | 26.40 | | | | | | | | | | | 26.40 |
| 3/11/25 | Sedgwick | Self Insurance Payments | | (2,017.70) | | (2,017.70) | | | | | | | | | (2,017.70) | | |
| 3/11/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 644.51 | | 644.51 | | | | | | | | | | | 644.51 |
| 3/11/25 | Miscellaneous Check | Bank Fees | | 25.00 | | 25.00 | | | | | | | | | | | 25.00 |
| 3/11/25 | Bank Fees | Bank Fees | | (7.24) | | | | | | (7.24) | | | | | | (7.24) | |
| 3/11/25 | Bank Fees | Bank Fees | | (0.51) | | | | | | (0.51) | | | | | | (0.51) | |
| 3/11/25 | Bank Fees | Bank Fees | | (94.65) | | | | | | (94.65) | | | | | | (94.65) | |
| 3/11/25 | Bank Fees | Bank Fees | | (94.65) | | | | | | (94.65) | | | | | | (94.65) | |
| 3/11/25 | Shuttleworth and Ingersoll PC (For NEC System | Liquidation Trust - Other Fees | | (1,551.50) | | | | | | | (1,551.50) | | | | | (1,551.50) | |
| 3/11/25 | Johnson County Tax Collector | MOB - Real Estate Taxes | | (77,291.50) | | | | | | | (77,291.50) | | | | | (77,291.50) | |
| 3/12/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 16.05 | | 16.05 | | | | | | | | | | | 16.05 |
| 3/12/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 3,597.39 | | 3,597.39 | | | | | | | | | | | 3,597.39 |
| 3/12/25 | Sweep Activity | Transfer | | - | | (27,746.61) | 27,746.61 | | | | | | | | | | - |
| 3/12/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (365.40) | | | | | | | (365.40) | | | | | (365.40) | |
| 3/12/25 | Simmons Perrine et al | Liquidation Trust - Professional Fees | | (25,782.40) | | | | | | | (25,782.40) | | | | | (25,782.40) | |
| 3/12/25 | Paula Roby | Oversight Committee Fees | | (5,000.00) | | | | | | | (5,000.00) | | | | | (5,000.00) | |
| 3/12/25 | Shuttleworth and Ingersoll PC | Liquidation Trust - Professional Fees | | (20,559.72) | | | | | | | (20,559.72) | | | | | (20,559.72) | |
| 3/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 50.00 | | 50.00 | | | | | | | | | | | 50.00 |
| 3/13/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,644.92 | | 1,644.92 | | | | | | | | | | | 1,644.92 |
| 3/13/25 | Sweep Activity | Transfer | | - | | (1,644.92) | 1,644.92 | | | | | | | | | | - |
| 3/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 14.02 | | | | | | 14.02 | | | | | | | 14.02 |
| 3/14/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 54.53 | | | | | | 54.53 | | | | | | | 54.53 |
| 3/14/25 | Laura Davis | Liquidation Trust - Other Fees | | (1,815.00) | | | | | | | (1,815.00) | | | | | (1,815.00) | |
| 3/16/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 968.63 | | 968.63 | | | | | | | | | | | 968.63 |
| 3/16/25 | Sweep Activity | Transfer | | - | | 1,864.68 | (1,864.68) | | | | | | | | | | - |
| 3/16/25 | Bank Fees | Bank Fees | | (12.67) | | (12.67) | | | | | | | | | | (12.67) | |
| 3/16/25 | Bank Fees | Bank Fees | | (2,061.02) | | (2,061.02) | | | | | | | | | | (2,061.02) | |
| 3/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,691.75 | | 4,691.75 | | | | | | | | | | | 4,691.75 |
| 3/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 112.74 | | 112.74 | | | | | | | | | | | 112.74 |
| 3/17/25 | Sweep Activity | Transfer | | - | | (4,606.61) | 4,606.61 | | | | | | | | | | - |
| 3/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 240.72 | | 240.72 | | | | | | | | | | | 240.72 |
| 3/17/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 4,413.81 | | 4,413.81 | | | | | | | | | | | 4,413.81 |
| 3/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 298.11 | | 298.11 | | | | | | | | | | | 298.11 |
| 3/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 86.63 | | 86.63 | | | | | | | | | | | 86.63 |
| 3/18/25 | Sweep Activity | Transfer | | - | | (1,439.32) | 1,439.32 | | | | | | | | | | - |
| 3/18/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,963.46 | | 1,963.46 | | | | | | | | | | | 1,963.46 |
| 3/18/25 | Sedgwick | Self Insurance Payments | | (983.58) | | (983.58) | | | | | | | | | (983.58) | | |
| 3/19/25 | Sweep Activity | Transfer | | - | | (6,760.91) | 6,760.91 | | | | | | | | | | - |
| 3/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 624.76 | | 624.76 | | | | | | | | | | | 624.76 |
| 3/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,590.94 | | 1,590.94 | | | | | | | | | | | 1,590.94 |
| 3/19/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 395.09 | | | | | | 395.09 | | | | | | | 395.09 |
| 3/20/25 | Sweep Activity | Transfer | | - | | (2,061.23) | 2,061.23 | | | | | | | | | | - |
| 3/20/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,032.84 | | 1,032.84 | | | | | | | | | | | 1,032.84 |
| 3/20/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,028.59 | | 1,028.59 | | | | | | | | | | | 1,028.59 |
| 3/21/25 | Sweep Activity | Transfer | | - | | (1,096.59) | 1,096.59 | | | | | | | | | | - |
| 3/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 8,426.64 | | 8,426.64 | | | | | | | | | | | 8,426.64 |
| 3/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 906.17 | | 906.17 | | | | | | | | | | | 906.17 |
| 3/21/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 1,011.59 | | 1,011.59 | | | | | | | | | | | 1,011.59 |
| 3/24/25 | Sweep Activity | Transfer | | - | | (2,874.84) | 2,874.84 | | | | | | | | | | - |
| 3/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 56.04 | | 56.04 | | | | | | | | | | | 56.04 |
| 3/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 2,256.70 | | 2,256.70 | | | | | | | | | | | 2,256.70 |
| 3/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 553.66 | | | | | | 553.66 | | | | | | | 553.66 |
| 3/24/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 651.67 | | | | | | 651.67 | | | | | | | 651.67 |
| 3/24/25 | Denise Wood | Liquidation Trust - Other Fees | | (1,837.50) | | | | | | | (1,837.50) | | | | | (1,837.50) | |
| 3/24/25 | Epiq Corporate Restructuring | Liquidation Trust - Other Fees | | (22,011.94) | | | | | | | (22,011.94) | | | | | (22,011.94) | |
| 3/24/25 | Epiq Corporate Restructuring | Liquidation Trust - Other Fees | | (72,561.67) | | | | | | | (72,561.67) | | | | | (72,561.67) | |
| 3/24/25 | Transfer | Transfer | | - | | | | | | | 75,000.00 | (75,000.00) | | | | | - |
| 3/24/25 | AirClear | MOB Remediation and Repair | 1003 | (4,464.55) | | | | | | | | | (4,464.55) | | | (4,464.55) | |
| 3/25/25 | Sweep Activity | Transfer | | - | | (9,714.67) | 9,714.67 | | | | | | | | | | - |
| 3/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 568.01 | | 568.01 | | | | | | | | | | | 568.01 |
| 3/25/25 | Estimated Insurance and Patient Self-Pay AR C | Estimated Insurance and Patient Self-P | | 264.00 | | 264.00 | | | | | | | | | | | 264.00 |

Mercy Hospital Liquidation Trust
Cash Activity Detail
01/01/25 - 03/31/25

23-00623 (TJC)

| Date | Transaction | Category | Check No. | Amount | B2 | US Bank Gen'l Checking AC XX6836 | US Bank Sweep AC XX4656 | US Bank Payroll AC XX9729 | US Bank Other Accounts | Hills Bank AC XX3999 | Flagstar Checking AC XX0323 | Flagstar MMAC AC XX0358 | Flagstar Distribution AC XX0331 | Vertex Distribution AC XX5175 | Estate Disbursements | Liquidation Trust Disbursements | Beginning Balance/ Receipts/Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/25 | Estimated Insurance and Patient Self-Pay AR Co | Estimated Insurance and Patient Self-P. | | 656.29 | | 656.29 | | | | | | | | | | | 656.29 |
| 3/25/25 | Sedgwick | Self Insurance Payments | | (491.94) | | (491.94) | | | | | | | | | (491.94) | | |
| 3/25/25 | Parker Plumbing | MOB Remediation and Repair | 1004 | (110.00) | | | | | | | | | (110.00) | | | (110.00) | |
| 3/26/25 | Sweep Activity | Transfer | | - | | (180.92) | 180.92 | | | | | | | | | | - |
| 3/26/25 | Estimated Insurance and Patient Self-Pay AR Co | Estimated Insurance and Patient Self-P. | | 180.92 | | 180.92 | | | | | | | | | | | 180.92 |
| 3/27/25 | Sweep Activity | Transfer | | - | | (283.34) | 283.34 | | | | | | | | | | - |
| 3/27/25 | Estimated Insurance and Patient Self-Pay AR Co | Estimated Insurance and Patient Self-P. | | 283.34 | | 283.34 | | | | | | | | | | | 283.34 |
| 3/28/25 | Sweep Activity | Transfer | | - | | (125.00) | 125.00 | | | | | | | | | | - |
| 3/28/25 | Estimated Insurance and Patient Self-Pay AR Co | Estimated Insurance and Patient Self-P. | | 125.00 | | 125.00 | | | | | | | | | | | 125.00 |
| 3/28/25 | Mike Kingdon (Sheetrock) | MOB Remediation and Repair | 1006 | (2,735.00) | | | | | | | | | (2,735.00) | | | (2,735.00) | |
| 3/31/25 | Sweep Activity | Transfer | | - | | (1,865.60) | 1,865.60 | | | | | | | | | | - |
| 3/31/25 | Interest | Interest | | 3,356.28 | | | 3,356.28 | | | | | | | | | | 3,356.28 |
| 3/31/25 | Estimated Insurance and Patient Self-Pay AR Co | Estimated Insurance and Patient Self-P. | | 30.61 | | 30.61 | | | | | | | | | | | 30.61 |
| 3/31/25 | Estimated Insurance and Patient Self-Pay AR Co | Estimated Insurance and Patient Self-P. | | 1,825.99 | | 1,825.99 | | | | | | | | | | | 1,825.99 |
| 3/31/25 | Interest | Interest | | 15,519.54 | | | | | | | | 15,519.54 | | | | | 15,519.54 |
| 3/31/25 | Interest | Interest | | 3,166.27 | | | | | | | | | | 3,166.27 | | | 3,166.27 |
| 3/31/25 | **Total Cash Activity** | | | **10,405,557.50** | | **(0.00)** | **2,423,778.28** | **-** | **(0.00)** | **300,337.70** | **96,340.58** | **5,574,812.49** | **1,948.18** | **2,008,340.27** | **(1,615,551.61)** | **(1,279,153.04)** | **13,500,262.15** |
| | **US Trustee Fee Rate** | | | | | | | | | | | | | | **0.60%** | **0.60%** | |
| 3/31/25 | **Fees Due Qtr. Ended 3/31/25** | | | | | | | | | | | | | | **14,524.41** | **10,233.27** | |